# Exhibit E74

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/fundamentalist-has-plan-for-pirate-radio-station-mcintire-being-for.html | Fundamentalist Has Plan For Pirate Radio Station | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/the-text-of-the-soviet-party-leaders-television-address-to-the.html | The Text of the Soviet Party Leader's Television Address to the American People | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/6-killed-in-bus-near-dacca.html | 6 Killed in Bus Near Dacca | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/callas-will-make-us-recital-tour-bad-vocal-habits-careful-study-of.html | Callas Will Make U.S. Recital Tour | True | By Fred Ferretti | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/harvard-beats-italy-85.html | Harvard Beats Italy, 8â€šÃ„Ã´5 | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/rate-rises-seen-in-bond-markets-market-men-and-economists-expect.html | RATE RISES SEEN IN BOND MARKED | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/samuel-i-roseman-77-dies-coined-new-deal-for-roosevelt-valued.html | Samuel I. Roseman, 77, Dies; Coined New Deal for Roosevelt | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/evangelism-held-no-peril-to-jews-human-relations-groups-say-crusade.html | EVANGELISM HELD NO PERIL TO JEWS | True | By Irving Spiegel | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/violent-drug-raids-against-the-innocent-found-widespread-viole-nt.html | Violent Drug was Against the Innocent Found Widespread | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/free-phone-for-complaints.html | Free Phone for Complaints | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/cliff-aberson-90448738.html | CLIFF ABERSON | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/city-to-cut-parking-space-given-to-special-vehicles.html | City to Cut Parking Space Given to Special Vehicles | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/terminals-night-closing-to-disrupt-lives-riders-are-bitter.html | Terminal's Night Closing to Disrupt Lives | True | By Robert Hanley | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/europe-reacts-warily-to-ussoviet-accords-brezmev-due-due-in-paris.html | Europe Reacts Warily To U.Sâ€šÃ„Ã´Soviet Accords | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/land-link-to-antarctica-hinted-in-chinese-fossils-similarities.html | Land Link to Antarctica Hinted in Chinese Fossils | True | By Walter Sullivan | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/devaluation-draws-waves-of-middleclass-foreign-tourists-to-us.html | Devaluation Draws Waves of Middleâ€šÃ„Ã´Class Foreign Tourists to U.S. | True | By Robert Lindsey | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/personal-finance-tax-courts-are-showing-more-latitude-on-deductions.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/spindlet-sin-city-victor-in-jumpoff-the-chief-awards.html | SPINDLETOP SIN CITY VICTOR IN JUMPOFF | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/chess-korchnoi-victory-expected-in-resumption-with-torre-ullmanns.html | Chess:Korchnoi Korchnoi Victory Expected In Resumption With Torre. | True | ByRobert Byrne Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/metropolitan-briefs-diver-saved-by-helicopter-spoilers-cited-in-air.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/services-scheduled-today-for-man-slain-in-hospital.html | Services Scheduled Today For Man Slain in Hospital | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/swede-to-head-new-paris-art-museum-presidents-role-in-watergate-to.html | Swede to Head New Paris Art Museum | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/food-processors-predict-shortage-cut-some-deliveries-due-to-freeze.html | FOOD PROCESSORS PREDICT SHORTAGE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/emergency-room-will-stay-open-court-order-bars-hospital-in-paterson.html | EMERGENCY ROOM WILL STAY OPEN | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/a-m-a-speaker-declares-manic-phase-helps-gifted-ama-speaker-says.html | A.M.A. Speaker Declares | True | By Laurie Johnston | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/wimbledon-to-open-amid-strife-wimbledon-to-open-amid-strife-mrs.html | Wimbledon to Open Amid Strife | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/philip-b-duffy-exofficer-of-st-regis-paper-was-64.html | Philip B. Duffy, Exâ€šÃ„Ã´Officer Of St. Regis Paper, was 64 | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/miss-elder-takes-third-swim-event.html | MISS ELDER TAKES THIRD SWIM EVENT | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/dance-of-the-philippines-company-of-new-york-area-residents.html | Dance: Of the Philippines | True | By Anna Kisselgoff | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/search-for-suspects-in-slaying-of-policeman-provides-classic.html | Search for Suspects in Slaying of Policeman Provides Classic Example of Detective Work | True | By John Sibley | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/israeli-price-freeze-is-set-for-3-months.html | ISRAELI PRICE FREEZE IS SET FOR 3 MONTH | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/carole-steiger-bride-of-lewis-a-preschel.html | Carole Steiger Bride Of Lewis A. Preschel | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/senate-renews-hearing-today-dean-on-stand-exounsel-will-testify.html | SENATE RENEWS | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/ama-speaker-declares-manic-phase-helps-gifted.html | A.M.A. Speaker Declares Manic Phase Helps Gifted | True | By Laurie Johnston | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/it-was-a-hard-hard-case-books-of-the-times-unflinchingly-graphic.html | Books of The Times | True | | 2001-08-03 | RE0000846884 | B00000847183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/sacred-music-institute-to-open-at-yale-in-74.html | Sacred Music Institute To Open at Yale in â€šÃ„Â'74 | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/burglary-suspect-is-suicide-in-lockup.html | BURGLARY SUSPECT IS SUICIDE IN LOCKUP | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/sander-captures-run.html | Sander Captures Run | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/the-yonlanders.html | The Yonlanders | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/food-processors-predict-shortage-delivery-of-some-products-cut.html | FOOD PROCESSORS PREDICT SHORTAGE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/chou-supports-kim-on-unification-issue.html | CHOU SUPPORTS KIM ON UNIFICATION ISSUE | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/weld-takes-net-final.html | Weld Takes Net Final | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/sculling-on-the-schuylkill-is-a-centuryold-tradition.html | Sculling on the Schuylkill Is a Centuryâ€šÃ„Â'Old Tradition in Philadelphia | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/foreign-aid-credit-fund-could-benefit-exporters-fund-may-yield.html | Foreign Aid Credit Fund Could Benefit Exporters | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/sheraton-sells-some-hotels.html | Sheraton Sells Some Hotels | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/oregon-fish-bill-advances.html | Oregon Fish Bill Advances | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/la-prevoyante-120-loses-12length-lead-finishes-3d.html | La Prevoyante, 1â€šÃ„Â'20, Loses 12â€šÃ„Â'Length Lead, Finishes 3d | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/trade-controls-draw-a-warning-oecd-paper-cites-danger-in-widening.html | TRADE CONTROLS DRAW A WARNING | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/wepner-verdict-is-under-review-jersey-boxing-head-sifts-disputed.html | WEPNER VERDICT IS UNDER REVIEW | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/muriel-joan-bloomberg-is-married-judith-mates-is-a-bride.html | Muriel Joan Bloomberg Is Married | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/nixon-brezhnev-end-summit-declare-weeks-talks-moved-world-nearer-a.html | NIXON, BREZHNEV END SUMMIT, DECLARE WEEK'S TALKS MOVED WORLD NEARER A STABLE PEACE | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/rhodesia-bishops-meeting-dissent-group-protests-campaign-against.html | RHODESIA BISHOPS MEETING DISSENT | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/montclair-tries-to-save-station-hundreds-attend-party-for.html | MONTCLAIR TRIES TO SAVE STATION | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/roundup-blue-spins-a-70-smoking-american-league-california-at.html | Roundup: Blue Spins a 7â€šÃ„Â'0 Smoke Ring | True | By Sam Goldaper | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/dr-sharon-drager-wed-to-a-physician.html | Dr. Sharon Drager Wed to a Physician | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/a-colombian-killed-2-hurt-in-fight-in-club-in-queens.html | A Colombian Killed, 2 Hurt In Fight in Club in Queens | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/senate-renews-hearing-today-dean-on-stand.html | SENATE RENEWS HEARING TODAY; DEAN ON STAND | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/transcript-of-farewell-speech-by-president-and-brezhnev-reply.html | Transcript of Farewell Speech by President and Brezhnev Reply | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/mrs-bernings-207-wins-by-4-strokes.html | MRS. BERNING'S 207 WINS BY 4 STROKES | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/samuel-i-rosenman-77-dies-coined-new-deal-for-roosevelt-samuel-i.html | Samuel I. Rosenman, 77, Dies; Coined New Deal for Roosevelt | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/six-soviet-scientists-end-hunger-strike-security-methods-explained.html | Six Soviet Scientists End Hunger Strike | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/emil-n-haddad-90448739.html | EMIL N. HADDAD | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/colonial-battle-is-restaged-on-si.html | Colonial Battle Is Restaged on S.I. | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/chief-judge.html | Chief Judge | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/gunman-in-carolina-slays-2-wounds-3-at-military-hospital.html | Gunman in Carolina Slays 2, Wounds 3 At Military Hospital | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/thevenet-wins-in-cycling.html | Thevenet Wins in Cycling | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/bridge-methods-of-signaling-help-the-italian-players-to-win-two.html | Bridge: Methods of Signaling Help The Italian Players to Win | True | By Alan Truscott | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/television-morning-afternoon-senate-watergate-hearings-cable-tv.html | Television | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/a-word-to-the-wives-new-jersey-sports-winning-is-nicer-fishing-is.html | New Jersey Sports | True | By Marty Tworsky Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/hotels-switch-to-medical-center-lags-plan-revised-no-confidence.html | Hotel's Switch to Medical Center Lags | True | By J. C. Barden | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/63-falls-on-his-birthday.html | 63 Falls on His Birthday | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/survivor-leaves-israel.html | Survivor Leaves Israel | True | | 2001-08-03 | RE0000846884 | B00000847183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/freedom-and-obscenity.html | Freedom and Obscenity | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/jewishgentile-marriages-as-number-grows-so-does-debate.html | Jewishâ€™Gentile Marriages: As Number Grows So Does Debate | True | By Judy Klemesrud | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/3-us-women-canoeists-win-world-slalom-title.html | 3 U.S. Women Canoeists Win World Slalom Title | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/pearson-triumphs-in-motor-state-400-the-leaders-matra-team-triumphs.html | Pearson Triumphs in Motor State 400 | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/writers-guild-ends-a-16week-walkout-against-producers.html | Writers Guild Ends A 16â€Š.Â°Week Walkout Against Producers | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/first-nuclear-power-station-in-arctic-is-opened-by-soviet-needs.html | First Nuclear Power Station In Arctic Is Opened by Soviet | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/edwin-c-ewald.html | EDWIN C. EWALD | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/chile-near-the-brink.html | Chile Near the Brink | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/kennedy-road-41-gold-cup-victor.html | Kennedy Road, 4â€Š.Â°1, Gold Cup Victor | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/randalle-smith-is-wed.html | Randalle Smith Is Wed | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/us-says-farm-population-gained-slightly-last-yearr.html | U.S. Says Farm Population Gained Slightly Last Year | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/flash-fire-in-new-orleans-kills-at-least-32-in-bar-32-are-reported.html | Flash Fire in New Orleans Kills at Least 32 in Bar | True | By Roy Bled Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/stritzls-banana-special-goal-ties-veracruz-for-cosmos-22-first-good.html | StritzÅ's â€Š.Â²Banana Specialâ€Š.Â´ Goal Ties Veracruz for Cosmos, 2â€Š.Â²2 | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/pennsylvania-official-begins-a-program-to-insure-the-readability-of.html | Pennsylvania Official Begins a Program to Insure the Readability of Policies | True | By Gerald Gold | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/shira-adina-nadich-married-to-james-l-levin-a-student.html | Shira Adina Nadich Married To James L. Levin, a Student | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/beat-tigers-32-and-21-before-62107-here-sterling-relief-pitching.html | Beat Tigers, 3â€Š.Â²2 and 2â€Š.Â¹1, Before 62,107 Here | True | By Murray Chass | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/sculling-on-the-schuylkill-centuryold-tradition-in-philadelphia-the.html | Sculling on the, Schuylkill: Centuryâ€Š.Â°Old Tradition in Philadelphia | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/ohio-path-clear-in-governor-race-court-rules-competitor-of-rhodes.html | OHIO PATH CLEAR IN GOVERNOR RACE | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/drug-stand-taken-by-nfl-players-26-representatives-vote-to-oppose.html | DRUG STAND TAKEN BY N.F.L. PLAYERS | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/trout-farmers-in-idaho-beset-by-new-problems-radioactive-dumps-the.html | Trout Farmers in Idaho Beset by New Problems | True | By James P STERBA Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/six-films-are-seized-in-two-jersey-counties.html | Six Films Are Seized In Two Jersey Counties | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/third-of-ama-doctors-polled-would-boycott-national-system.html | Third of A.M.A. Doctors Polled Would Boycott National System | True | By Richard D. Lyons | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/janet-zetkov-married.html | Janet Zetkov Married | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/canadian-oilsand-region-looms-as-a-new-saudi-arabia-habaska-area.html | Canadian Oilâ€Š.Â°SandRegion Looms As a New â€Š.Â²Saudi Arabiaâ€Š.Â´ | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/womack-and-temptations-serve-up-ringing-soul-buffy-saintemarie.html | Womack and Temptations Serve Up Ringing Soul | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/77billion-spent-on-travel-abroad-in-1972-us-says.html | $7.7â€Š.Â,Â²Billion Spent on Travel Abroad in 1972, U.S. Says | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/quake-in-japan-injures-1.html | Quake in Japan Injures | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/biggest-ship-built-in-us-to-be-floated-saturday-port-notes.html | Biggest Ship Built in U.S. To Be Floated Saturday | True | By Werner Bamberger | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/americantravelers-help-to-widen-payments-gap.html | American Travelers Help To Widen Payments Gap | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/de-valera-retires-where-it-all-began-in-16-de-valera-retires-as.html | De Valera Retires Where It All Began in '16 | True | By Richard Eder | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/advertising-decisions-on-policy-mccannerickson-ads-to-tell-of-clio.html | Advertising Decisions on Policy | True | By Philip H. Dougherty | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/brezhnev-leaves-the-west-on-a-note-of-informality.html | Brezhnev Leaves the West On a Note of Informality | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/nudity-is-fought-in-san-francisco-ban-on-bottomless-shows-awaits.html | NUDITY IS FOUGHT IN SAN FRAME | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/form-for-business-tax-is-simplified-by-state.html | Form For Business Tax Is Simplified by State | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/crampton-wins-at-akron-leads-in-golf-earnings-threeway-tie-for-2d.html | Crampton Wins at Akron, Leads in Golf Earnings | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/racism-is-charged-by-foes-in-runoff-in-city-tomorrow-badillo-and.html | RACISM IS CHARGED BY FOES IN RUNOFF IN CITY TOMORROW | True | By Maurice Carroll | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/plays-on-channel-c-set.html | Plays on Channel C Set | True | | 2001-08-03 | RE0000846884 | B00000847183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/andrew-price-weds-michelle-j-schwartz.html | Andrew Price Weds Michelle J. Schwartz | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/lawyers-are-busy-with-equity-case-more-filings-are-indicated-at.html | LAWYERS ARE BUSY WITH EQUITY CASE | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/group-excludes-women.html | Group Excludes Women | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/transit-policeman-kills-man-in-queens.html | TRANSIT POLICEMAN KILLS MAN IN QUEENS | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/folk-fete-mixes-song-and-crafts-visitors-perform-too.html | Folk Fete Mixes Song and Crafts | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/becky-u-registers-upset-in-open-fire-handicap.html | Becky U Registers Upset. In Open Fire Handicap | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/excesses-discerned-in-defense-request.html | EXCESSES DISCERNED IN DEFENSE REQUEST | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/israeli-draws-10-years-for-contact-with-alfatah-son-of-communist.html | Israeli Draws 10 Years for Contact With Al Fatah | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/emil-n-haddad.html | â€ŠÂ‚Â²EMIL N. HADDAD | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/brian-gibbes-weds-florence-weitzner.html | Brian Gibbes Weds Florence Weitzner | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/peron-has-friendly-meeting-with-an-old-political-enemy.html | Peron Has Friendly Meeting With an Old Political Enemy | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/mrs-gandhi-leaves-canada-review-of-relations-planned.html | Mrs. Gandhi Leaves Canada; Review of Relations Planned. | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/librarians-vote-smut-ruling-funddd-board-to-petition-supreme-court.html | LIBRARIANS VOTE SMUT RULING FUND | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/devaluation-draws-waves-of-middleclass-foreign-tourists-to-u-s.html | Devaluation Draws Waves of Middleâ€ŠÂ‚Â²Class Foreign Tourists to U.S. | True | By Robert Lindsey | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/akiibua-conquers-bolding-in-hurdles-on-lunge-at-tape.html | Akiiâ€ŠÂ‚Â²Bua Conquers Bolding in Hurdles On Lunge at Tape | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/angry-young-palestinian-in-cairo-ponders-his-uncertain-future.html | Angry Young Palestinian in Cairo Ponders His Uncertain Future | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/miss-bacon-has-nuptials.html | Miss Bacon Has Nuptials | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/ga-o-finds-illegalalns-problem-worsened-by-lax-enforcement.html | G.A.O. Finds Illegalâ€ŠÂ‚Â²Aliens Problen Worsened by Lax Enforcement | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/use-of-soviet-translator-raises-issue.html | Use of Soviet Translator Raises Issue | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/the-9-pacts-of-brezhnevs-visit.html | The 9 Pacts of Brezhnev's Visit | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/increase-in-postal-rates-for-periodicals-postponed.html | Increase in Postl Rates. For Periodicals Postponed | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/solomon-and-sheba-provide-inspiration-for-harlem-opera.html | Solomon and Sheba Provide Inspiration For Harlem Opera | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/arizona-judge-bars-full-farm-boycott.html | ARIZONA JUDGE BARS FULL FARM BOYCOTT | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/leahys-rites-draw-many-of-his-stars.html | LEAHY'S RITES DRAW MANY OF HIS STARS | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/instant-essays-modern-plumbing-mystery-solved-a-posteriori.html | Instant Essays | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/events-today-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/s-icricketers-lose.html | S. I. Cricketers Lose | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/baby-chicks-killed-and-cooked-for-feed.html | BABY CHICKS KILLED AND COOKED FOR FEED | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/chilean-mine-cavein-kills-3.html | Chilean Mine Caveâ€ŠÂ‚Â²In Kills 3 | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/tortoise-shell-fad-takes-a-fast-fade-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/fay-holden-actress-79-dead-played-mother-of-andy-hardy.html | Fay. Holden, Actress, 79, Dead; Played Mother of Andy Hardy | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/accounts-people.html | Accounts | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/city-to-see-youngsters-of-bolshoi.html | City to See Youngsters Of Bolshoi | True | By Clive Barnes | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/work-on-nixon-homes-latest-in-series-of-disputes-over-money-in-his.html | Work on Nixon Homes Latest in Series of Disputes Over Money in His Political Career | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/metropolitan-briefs-spoiler-use-cited-in-hard-landing-medical.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846884 | B00000847183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/miriam-scott-married.html | Miriam Scott Married | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/opposing-camps-argue-fixed-brokerage-fees-issue-and-debate-big.html | Issue and Debate | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/house-arms-unit-keeps-jet-funds-texas-members-given-help-on-fighter.html | HOUSE ARMS UNIT KEEPS JET FUNDS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/dearth-of-channels-held-key-problem-in-tv-study.html | Dearth of Channels Held Key Problem in TV Study | True | By John J. O'Connor | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/concert-rudel-coducts-mozart-as-caramoor-opens.html | Concert | True | By Allen Hughes | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/prudential-forms-reinsurance-unit.html | PRUDENTIAL FORMS REINSURANCE UNIT | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/mrs-meadow-marries-here.html | Mrs. Meadow Marries Here | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/new-world-symphony-is-host-to-duke.html | New World Symphony Is Host to Duke | True | By Donal Henahan | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/presley-mixes-his-early-hits-with-more-recent-safe-songs.html | Presley Mixes His Early Hits With More Recent â€šÃ„Ã²Safeâ€šÃ„Ã´ Songs | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/soviet-says-brezhnev-met-us-communists.html | Soviet Says Brezhnev Met U.S. Communists | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/letters-to-the-editor-energy-source-look-to-the-sun-to-reform-n-y.html | Letters to the Editor | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/beames-son-runs-the-campaign-city-hall-notes.html | Beame's Son Runs the Campaign | True | By Frank Lynn | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/fundamentalist-plans-to-set-up-pirate-radio-station-off-jersey.html | Fundamentalist Plans to Set Up Pirate Radio Station Off Jersey | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/zionist-group-elects.html | Zionist Group Elects | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/indians-seek-to-allot-school-aid-575-requests.html | Indians Seek to Allot School Aid | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/a-750000-center-for-retarded-opens.html | A $750,000 CENTER FOR RETARDED OPENS | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/queen-due-in-canada-today.html | Queen Due in Canada Today | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/i-am-one-man-hurt.html | â€šÃ„Ã²I Am One Man, Hurtâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/s-i-cricketers-lose.html | S. I. Cricketers Lose | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/lion-of-daktari-roams-soviets-televisionland-poverty-racism.html | Lion of Daktariâ€šÃ„Ã´ Roams Soviet's Televisionland | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/cliff-aberson.html | CLIFF ABERSON | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/but-what-does-he-do-for-an-encore-red-smith-sports-of-the-times-the.html | Red Smith | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/belfast-man-shot-dead-answering-door-knock.html | Belfast Man Shot Dead Answering Door Knock | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/new-jersey-briefs-accord-reached-in-two-guys-strike-lindenwold-rail.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/contenders-in-the-mayoral-runoff-abraham-david-beame-herman-badillo.html | Contenders in the Mayoral Runoff | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, JUNE 25, 1973 | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/racism-is-charged-by-foes-in-runoff-in-city-tomorrow.html | RACISM IS CHARGED BY FOES IN RUNOFF IN CITY TOMORROW | True | By Maurice Carroll | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/tennyson-longchamp-victor.html | Tennyson Longchamp Victor | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/jake-the-retriever-best-in-show.html | Jake the Retriever Best in Show | True | By Walter R. Fletcher | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/air-force-academy-plans-pow-camp.html | AIR FORCE ACADEMY PLANS P.O.W. CAMP | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/seaver-defeats-pirates-52-on-eighthitter-stargell-hits-no-22-millan.html | Seaver Defeats Pirates, 5â€šÃ„Ã²2, on Eightâ€šÃ„Ã²Hitter | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/walter-f-chappell-onavy-officer-74.html | WALTER F. CHAPPELL, EXâ€šÃ„Ã²NAVY OFFICER, 74 | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/a-greek-royalist-group-urges-military-to-overthrow-regime-mutiny.html | A Greek Royalist Group Urgesâ€šÃ„Ã¹ Military to Overthrow Regime | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/block-island-fog-delays-feeders-record-fleet-is-poised-for-storm.html | BLOCK ISLAND FOG DELAYS FEEDERS | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/poland-tries-to-break-boombust-cycle-the-last-straw-channels-of.html | Poland Tries to Break Boomâ€šÃ„Ã²Bust Cycle | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/ohio-path-clear-in-governor-race.html | OHIO PATH CLEAR IN GOVERNOR RACE | True | | 2001-08-03 | RE0000846884 | B00000847183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/the-sun-king-at-home-abroad-citizens-must-think-of-him-again-as-one.html | The Sun King | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/rogers-says-pact-covers-wide-scope.html | ROGERS SAYS PACT COVERS WIDE SCOPE | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/moderate-stance-by-peron-hailed-unityhis-theme-in-appeal-to.html | MODERATE STANCE BY PERON HAILED | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/dean-says-white-house-put-a-friend-in-cia.html | Dean Says White House Put a â€˜Â‚Â²Friendâ€˘Â‚Â¸ in C.I.A. | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/treasury-bill-rates-mixed-at-weekly-sale.html | Treasury Bill Rates Mixed at Weekly Sale | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/rising-of-water-tables-angers-long-islanders-action-defended-a.html | Rising of Water Tables Angers Long Islanders | True | By George Veesey Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/morgan-bank-due-fee-on-gimbels-bw-will-pay-750000-if-deal-is.html | MORGAN BANK DUE FEE ON GIMBELS | True | By Isadore Barmash | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/planes-to-keep-clear-of-toronto-track-meet.html | Planes to Keep Clear Of Toronto Track Meet | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/excursion-steamer-agrees-to-follow-pollution-guides.html | Excursion Steamer Agrees To Follow Pollution Guides | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/3-convicts-release-4-hostages-unhurt-after-17-hours-and-get.html | 3 Convicts Release 4 Hostages Unhurt After 17 Hours and Get Transfer | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/house-approves-cutoff-of-funds-to-bomb-cambodia.html | HOUSE APPROVES CUTOFF OF FUNDS TO BOMB CAMBODIA | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/strike-ends-at-two-guys.html | Strike Ends at Two Guys | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/guild-strike-authorized.html | Guild Strike Authorized | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/ziegler-two-others-implicated-by-dean-in-coverup-effort-ziegler-and.html | Ziegler, Two Others Implicated by Dean In Coverâ€˘Â‚Â¸Up Effort | True | By R. W. AppleJr. Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/650million-sold-in-tax-notes-here-city-makes-transaction-at-4992.html | $650â€˘Â‚Â¸MILLION SOLD IN TAX NOTES HERE | True | By Max H. Seigel | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/8-hurt-in-gas-explosion.html | 8 Hurt in Gas Explosion | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/tomorrow-begins-oct-2.html | â€˘Â‚Â¸Tomorrowâ€˘Â‚Â¸ Begins Oct. 2 | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/new-effects-theater-designed-to-dazzle-senses-by-way-of-1984-shock.html | New Effects Theater Designed to Dazzle Senses | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/profit-gains-outlined-in-building-products.html | Profit Gains Outlined In Building Products | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/still-on-the-waiting-list-arthur-daley-supreme-insult-the-head-of.html | Arthur Daley | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/central-market-assayed-by-sec-regulatory-changes-seen-following.html | CENTRAL MARKET ASSAYED BY S.E.C. | True | By Felix BelairJr. Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/church-schools-will-stay-open-but-educators-see-need-for-more.html | CHURCH SCHOOLS WILL STAY OPEN | True | By Iver Peterson | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/market-basket-resumes-increase-despite-freeze-city-market-basket.html | Market Basket Resumes Increase Despite Freeze | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/shorter-vacations-sought-for-school-supervisors-contract-not.html | Shorter Vacations Sought For School Supervisors | True | By Leonard Buder | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/dean-hearing-highlights.html | Dean Hearing Highlights | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/nastase-and-taylor-win-at-wimbledon.html | Nastase and Taylor Win at Wimbledon | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/briefs-on-the-arts-scholarship-aid-for-music-study-cliburn-contest.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/brezhnev-stops-in-paris-is-for-talks-with-pompidou-french-visitor.html | Brezhnev Stops in Paris for Talks With Pompidou | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/france-pressing-es-on-trade-step-asks-eec-to-take-harder-stand-on.html | FRANCE PRESSING ES. ON TRADE STEP | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/miss-modley-bride-of-max-schling-3d.html | Miss Modley Bride of Max Schling 3d | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/senators-told-of-move-to-cover-up-ties-between-high-nixon-aides-and.html | Senators Told of Move to Cover Up Ties Between High Nixon Aides and Segretti | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/the-rains-came.html | The Rains Came | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/15000-commuters-are-delayed-by-a-derailment-on-shore-line-more.html | 15,000 Commuters Are Delayed By a Derailment on Shore Line | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/objectors-case-assigned-to-naval-records-boardd.html | bjector's Case Assigned to Naval Records Board | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/rise-in-ceiling-prices-weighed-to-avert-shortage-of-chickens.html | Rise in Ceiling Prices Weighed To Avert Shortage of Chickens | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/private-school-aid-in-state-upset-by-supreme-court.html | Private School Aid in State Upset by Supreme Court | True | By Warren WeaverJr. Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/9-jews-reported-seized.html | 9 Jews Reported Seized | True | | 2001-08-03 | RE0000846886 | B00000847185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/roundup-pirates-beat-expos-86-31-hebner-drives-in-3-runs-in-opener.html | Roundup: Pirates Beat Expos, 8â€ŽÃ‚Â*6, 3â€ŽÃ‚Â*1 | True | By Deane McGowen | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/wood-field-and-stream-a-new-rod-passes-its-test-on-lawn-but-is.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/2-drown-in-rescue-effort.html | 2 Drown in Rescue Effort | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/going-out-guide.html | Going Out Guide | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/art-of-van-gogh-in-a-new-museum-amsterdam-structure-built-for.html | ART OF VAN GOGH IN A NEW MUSEUM | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/dutch-crusie-liner-veendam-greeted-here-a-2d-time.html | Dutch Cruise Liner Veendam Greeted Here a 2d Time | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/new-snag-delays-an-a-agreement-on-vietnam-prisoner-exchange.html | New Snag Delays an Agreement On Vietnam Prisoner Exchange | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/chrysler-bids-epa-delay-76-standard.html | CHRYSLER BIDS E.P.A. DELAY 76 STANDARD | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/u-s-auto-sales-rise-to-a-record-volume-in-june-1120-span-reverses.html | U. S. AUTO SALES RISE TO A RECORD | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/few-mercy-killers-draw-full-penalties-varieties-of-homicide.html | Few Mercy Killers Draw Full Penalties | True | By Lesley Oelsner | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/the-congress-moves.html | The Congress Moves | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/philip-dana-holden.html | PHILIP DANA HOLDEN | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/35year-term-given-in-murder-attempt.html | 35â€ŽÃ‚Â*YEAR TERM GIVEN IN MURDER ATTEMPT | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/pan-am-airways-had-loss-in-may-northwest-orient-airlines-lifted.html | PAN AM AIRWAYS HAD LOSS IN MAY | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/donald-harper-36-director-of-arts-council-programs.html | Donald Harper, 36, Director of Arts Council Programs | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/look-what-olga-korbuthas-done-for-the-exercise-class-dreams-of.html | Look What Olga Korbut Has Done for the Exercise Class | True | By Judy Klemesrud | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/senate-votes-to-double-funds-for-ervin-panel.html | Senate Votes to Double Funds for Ervin Panel | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/stocks-in-drugs-held-by-a-m-a-doctors-see-no-impropriety-in-shares.html | STOCKS IN DRUGS HELD BY A. M. A. | True | By Richard D. Lyons | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/glamour-stocks-decline-sharply-falling-steadily-throughout-session.html | GLAMOUR STOCKS DECLINE SHARPLY | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/thousands-questioned-in-search-for-coeds-slayer.html | Thousands Questioned in Search for Coed's Slayer | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/fire-near-badillo-office.html | Fire Near Badillo Office | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/people-in-sports-ball-in-sen-kennedys-court.html | People in Sports: Ball in Sen. Kennedy's Court | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/us-panel-ready-on-pay-proposal-will-give-nixon-its-plan-fork-raises.html | U.S. PANEL READY ON PAY PROPOSAL | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/zieglertwo-others-implicated-by-dean-in-coverup-effort.html | Ziegler,Two Others Implicated by Dean In Coverâ€ŽÃ‚Â*Up Effort | True | By R. W. AppleJR. Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/philip-rhinelander-2d-dies-dr-owned-real-estate-firm.html | Philip Rhinelander 2d Dies; Owned Real Estate Firm | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/turner-denies-lying-or-taking-money-to-frame-gewertz-on-a-drug.html | Turner Denies Lying or TakingMoney To Frame Gewertz on a Drug Offense | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/statue-in-park-dedicated-to-papp.html | Statue in Park Dedicated to Papp | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/witness-submits-list-of-those-he-believed-might-be-indicted.html | Witness Submits List of Those He Believed Might Be Indicted | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/fleming-wins-jersey-title.html | Fleming Wins Jersey Title | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/proxmire-urges-navy-to-drop-procurement-of-f14s-reflect-misgivings.html | Proxmire Urges Navy to Drop Procurement of Fâ€ŽÃ‚Â*14's | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/appeal-at-helsinki-parley-asked-for-soviet-historian.html | Appeal at Helsinki Parley Asked for Soviet Historian | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/edward-mitton-77-of-jordan-marsh-co.html | EDWARD MITTON, 77, OF JORDAN MARSH CO. | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/a-summary-of-supreme-court-actions-adjournment-aliens-civil-service.html | A Summary of Supreme Court Actions | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/indians-win-42-end-yanks-streak-perry-scatters-9-hits-beats.html | Indians Win, 4â€ŽÃ‚Â*2 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/canadas-payments-deficit-widened-in-the-quarter.html | Canada's Payments Deficit Widened in the Quarter | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/few-mercy-killers-draw-full-penalties-varieties-of-homicide-simple.html | Few Mercy Killers Draw Full Penalties | True | By Lesley Oelsner | 2001-08-03 | RE0000846886 | B00000847185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/10-tourists-defied-a-ban.html | 10 Tourists Defied a Ban | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/bmt-train-kills-man.html | BMT Train Kills Man | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/jersey-suspends-figure-in-inquiry-relkin-tied-to-vote-scheme-found.html | JERSEY SUSPENDS FIGURE IN INQUIRY | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/new-jersey-briefs-part-of-compensation-law-invalid-4-indicted-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/secretariat-to-race-saturday-at-arlington-park-125000-offered-by.html | Secretariat to Race Saturday at Arlington Park | True | By Joe Nichols | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/warrant-issued-for-hecht-in-vase-sale.html | Warrant Issued for Hecht in Vase Sale | True | By Nicholas Gage | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/soviet-given-fund-for-citizens-visits.html | SOVIET GIVEN FUND FOR CITIZENSâ€¦Â´ VISITS | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/text-of-communique-issued-by-nixon-and-brezhnev-after-soviet-leader.html | Text of Communique Issued by Nixon and Brezhnev After Soviet Leader's Visit | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/text-of-memo-to-dean-memo-for-john-dean-from-the-president.html | Text of Memo to Dean | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/accused-man-misses-rites-for-his-brother.html | Accused Man Misses Rites for His Brother | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/gus-hall-confirms-he-met-brezhnev-in-embassy-friday.html | Gus Hall Confirms He Met Brezhnev In Embassy Friday | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/wattsaver-light-bulb-introduced-by-durotest.html | â€¦Â²WattSaverâ€¦Â´ Light Bulb Introduced by Duroâ€¦Â²Test | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/petersen-called-conduit-for-data.html | PETERSEN CALLED CONDUIT FOR DATA | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/dean-tells-inquiry-that-nixon-took-part-in-watergate-coverup-for.html | DEAN TELLS INQUIRY THAT NIXON TOOK PART IN WATERGATE COVERâ€¦Â²UP FOR EIGHT MONTHS; HE ALSO NAMES HALDEMAN AND EHRLICHMAN | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/man-is-held-without-bail-in-death-of-girlfriends-son.html | Man Is Held Without Bail in Death of Girlfriend's Son | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/i-t-t-memos-on-marxism-disclosed-wide-discussions-memos-at-itt-on.html | I. T. T. Memos on Marxism Disclosed | True | By Michael C. Jensen | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/j-l-loeb-jr-acts-on-environment-cuts-investment-role-to-increase.html | J. L. LOEB JR. ACTS ON ENVIRONMENT | True | By Ernest Holsendolph | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/victory-t-oday-is-predicted-by-both-beame-and-badillo.html | Victory T oday Is Predicted by Both Beame and Badillo | True | By Maurice Carroll | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/tender-offer-is-planned-by-greyhound-corp-unit-cotton-markets.html | Tender Offer Is Planned by Greyhound Corp. Unit | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/banker-denies-guilt-in-gop-fund-case.html | BANKER DENIES GUILT IN G.O.P. FUND CASE | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/highrise-construction-stirs-jerusalem-debate-advisory-unit-joins.html | Highâ€¦Â²Rise Construction Stirs Jerusalem Debate | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/sir-lloyd-dumas-81-dies-phil-australian-news-executive-retire.html | Sir Lloyd Dumas, 81, Dies; Australian News Executive | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/youth-is-accused-of-drowning-boy-3.html | YOUTH IS ACCUSED OF DROWNING BOY, 3 | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/an-embarrassment-observer.html | An Embarrassment | True | By Russell Baker | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/school-budget-is-defeated-second-time-in-bellmoreli.html | School Budget Is Defeated Second Time in Bellmore,L.I. | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/accusations-at-hearing-fit-mosaic-of-evidence-raised-this-with-me.html | Accusations at Hearing Fit Mosaic of Evidence | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/white-house-bars-reply-to-charges-ziegler-says-there-will-be-no.html | WHITE HOUSE BARS REPLY TO CHARGES | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/sweden-upsets-brazil.html | Sweden Upsets Brazil | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/supreme-court-upholds-hatch-act-63-says-curbs-on-political-a.html | Supreme Court Upholds Hatch Act, 6.3; Says Curbs on Political Activity Are Fair | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/us-swimmers-make-solash-in-tour-of-china-even-wife-of-mao-sneaks-a.html | U.S. Swimmers Make Splash in Tour of China | True | By Gerald Eskenazi | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/filling-station-rollbacks-first-of-freeze-dozens-of-releases.html | Filling Station Rollbacks First of Freeze | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/aec-releases-studies-on-nuclear-plant-safety-multiple-barriers.html | A.E.C. Releases Studies on Nuclear Plant Safety | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/sec-seeks-to-enjoin-lm-and-official-company-denies-charges.html | S.E.C. Seeks to Enjoin L.&M. and Official | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/house-panel-backs-4-jersey-projects.html | HOUSE PANEL BACKS 4 JERSEY PROJECTS | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/bank-in-chicago-plans-u-s-chain-first-national-to-open-24-wholesale.html | BANK IN CHICAGO PLANS U. S. CHAIN | True | By H. Erich Heinemann | 2001-08-03 | RE0000846886 | B00000847185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/brezhnev-leaves-u-s-for-france-communique-cites-improved-relations.html | BREZHNEV LEAVES U. S. FOR FRANCE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/italians-enjoy-yet-another-cabinet-interregnum-baroque-ritual.html | Italians Enjoy Yet Another Cabinet Interregnum | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/urban-league-academies-graduate-60-dropouts-here.html | Urban League Academies Graduate 60 Dropouts Here | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/advertising-trade-magazines-changing-look-in-drug-promotion.html | Advertising Trade Magazines | True | By Philip H. Dougherty | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/new-zealand-cabinet-aide-to-go-on-trip-to-test-area.html | New Zealand Cabinet Aide To Go on Trip to Test Area | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/2-more-die-at-golden-gate.html | 2 More Die at Golden Gate | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/conventioncenter-fight-stirs-some-old-questions-issue-and-debate.html | Issue and Debate | True | By Murray Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/bernstein-lauds-us-ensemble-presenting-his-mass-in-vienna.html | Bernstein Lauds U.S. Ensemble Presenting His Mass in Vienna | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/policeman-is-shot-dead-in-his-staten-island-home.html | Policeman Is Shot Dead In His Staten Island Home | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/letters-to-the-editor-at-the-root-of-inflation-military-outlays-how.html | Letters to the Editor | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/seoul-makes-drug-arrests.html | Seoul Makes Drug Arrests | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/bud-westmore-makeup-artist-for-movies-and-television-dies.html | Bud Westmore, Makeup Artist For Movies and Television, Dies | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/aleksei-a-lyapunov-61-soviet-mathematician-dies.html | Aleksei A. Lyapunov, 61, Soviet Mathematician, Dies | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/mrs-gordon-mlintock.html | MRS. GORDON M'LINTOCK | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/sandra-posts-72-takes-old-westbury-golf-event.html | Sandra Post's 72 Takes Old Westbury Golf Event | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/telecasts-of-hearing-start-at-10-am-today.html | Telecasts of Hearing Start at 10 A.M. Today | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/house-approves-cutoff-of-funds-to-bomb-cambodia-in-its-strongest.html | HOUSE APPROVES CUTOFF OF FUNDS TO BOMB CAMBODIA | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/wepner-terrell-to-be-rematched-greene-orders-new-fight-following.html | WENER, TERRELL TO BE REMATCHED | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/commodity-prices-rise-latest-freeze-a-factor-food-processors.html | Commodity Prices Rise; Latest Freeze a Factor | True | By H. J. Maidenberg | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/interest-rates-show-another-advance-pressure-in-money-market.html | Interest Rates Show Another Advance | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/sanford-securities-penalized-by-sec.html | SANFORD SECURITIES��Â PENALIZED BY S.E.C. | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/hotel-worker-is-sought-in-threat-to-president.html | Hotel Worker Is Sought In Threat to President | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/big-underground-coal-mine-to-open-in-alabama-in-1975.html | Big Underground Coal Mine To Open in Alabama in 1975 | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/243billion-for-aec-is-authorized-by-congress.html | $2.43â€šÂ,Â¡Billion for A.E.C. Is Authorized by Congress | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/prices-plummet-on-amex-and-otc-declines-outnumber-gains-on-exchange.html | PRICES PLUMMET N AMEX AND Oâ€šÂ„Â¢Tâ€šÂ„Â¢C | True | By James J. Nagle | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/too-many-too-soon.html | Too Many, Too Soon | True | By Tom Wicker | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/suit-seeks-release-of-us-youth-funds.html | SUIT SEEKS RELEASE OF U.S. YOUTH FUNDS | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/banker-gets-seven-years.html | Banker Gets Seven Years | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/a-cairo-paper-criticizes-mideast-policy-at-summit.html | A Cairo Paper Criticizes Mideast Policy at Summit | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/florida-gas-weighs-pipeline-extension-colorado-interstate-in-plan.html | FLORIDA GAS WEIGHS PIPELINE EXTENSION | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/ellis-making-tracks-new-jersey-sports-greenfield-to-assist.html | New Jersey Sports | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/3-killed-in-blasts-and-fire-on-tanker-off-south-africa.html | 3 Killed in Blasts and Fire On Tanker Off South Africa | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/a-vote-for-badillo.html | A Vote for Badillo | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/fiat-sells-citroen-shares.html | Fiat Sells Citroen Shares | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000846886 | B00000847185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/accused-man-misses-rites-for-his-brother-five-see-shooting.html | Accused Man Misses Rites for His Brother | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/metropolitan-briefs-principals-asked-to-halve-vacation-steamer.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/witness-tells-of-efforts-to-block-senate-inquiry-patman-holds.html | Witness Tells of Efforts To Block Senate Inquiry | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/victory-today-is-predicted-by-both-beame-and-badillo-exuberant.html | Victory Today Is Predicted By Both Beame and Badillo | True | By Maurice Carroll | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/irs-agents-in-city-check-up-on-compliance-in-price-freeze.html | I.R.S. Agents in City Check Up On Compliance in Price Freeze | True | By Deirdre Carmody | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/schaeberle-will-head-nabisco-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/traffic-ticket-drive-in-midtown-to-cover-moving-vehicles-next.html | Trafficâ€‹Â‌Â°Ticket Drive in Midtown To Cover Moving Vehicles Next | True | By Frank J. Prial | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/orthodox-jews-scored-on-rivalry-inflation-called-crippling.html | Orthodox Jews Scored on Rivalry | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/badillo-reports-donations-of-426172-since-may-25.html | Badillo Reports Donations Of $426,172 Since May 25 | True | By Edith Evans Asbury | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/in-the-junkyards-of-bombast-books-of-the-times-everything-is-god.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/police-and-firemen-urge-rise-not-cut-in-pensions-reform-being.html | Police and Firemen Urge Rise, Not Cut, in Pensions | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/the-crucial-witness-john-wesley-dean-3d-a-valuable-friend-bright.html | The Crucial Witness John Wesley Dean 3d | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/a-sense-of-trust-at-a-bland-summit-meeting-force-reduction-bids.html | A Sense of Trust at a Bland Summit Meeting | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/breziinev-leaves-u-s-for-france.html | BREZIINEV LEAVES U. S. FOR FRANCE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/harold-e-irish.html | HAROLD E. IRISH | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/mexico-is-tapping-desert-for-geothermal-energy-mexico-harnesses.html | Mexico Is Tapping Desert For Geothermal Energy | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/arson-suspected-in-deaths-of-29-in-new-orleans-bar-bars-on-windows.html | Arson Suspected in Deaths of 29 in New Orleans Bar | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/furniture-trade-rides-cycles-crest-freeze-concerns-all-so-good-it.html | Furniture Trade Rides Cycle's Crest | True | By Isadore Barmash | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/rome-revival-for-pain-ter-of-bottles.html | Rome: Revival for â€‹Â‌Â°Painter of Bottlesâ€‹Â‌Â° | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/two-lifestyleparents-fled-to-suburbia-children-fled-from-it-the.html | Two Lifeâ€‹Â‌Â°Stylesâ€‹Â‌Â®Parents Fled to Suburbia | True | By Enid Nemy Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/article-2-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/wepner-terrell-to-be-rematched.html | WEPNER, TERRELL TO BE REMATCHED | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/british-aides-end-rhodesia-mission.html | BRITISH AIDES END RHODESIA MISSION | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/newport-jazz-on-radio.html | Newport Jazz, on Radio | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/fbi-backs-data-on-weathermen-denies-federal-wrongdoin-in-obtaining.html | F.B.I. BACKS DATA ON WEATHERMEN | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/brooklyn-girl-fatally-shot-as-gun-is-fired-by-mistake.html | Brooklyn Girl Fatally Shot As Gun Is Fired by Mistake | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/argentinaan-east-german-tie.html | Argentinaâ€‹Â‌Â°East German Tie | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/davidelsenhowerputs-off-politics-fornow-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/5-german-children-killed.html | 5 German Children Killed | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/dr-g-h-b-nicholson.html | DR. G. H. B. NICHOLSON | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/warrant-issued-for-hecht-in-vase-sale-warrant-issued-for-hecht-on.html | Warrant Issued for Hecht in Vase Sale | True | By Nicholas Gage | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/business-briefs-dollar-steady-abroad-as-gold-dips-reserve-assets.html | Business Briefs | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/attacks-near-phnom-penh-among-heaviest-in-weeks.html | Attacks Near Phnom Penh Among Heaviest in Weeks | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/american-league-standing-of-the-teams-western-division-todays.html | American League Tuesday, June 26, 1973 | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/gas-explosions-in-madrid.html | Gas Explosions in Madrid | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/hong-kong-paper-assails-arms-pact.html | HONG KONG PAPER ASSAILS ARMS PACT | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/many-young-puerto-ricans-held-to-be-nearsighted.html | Many Young Puerto Ricans Held to Be Nearsighted | True | By Jane E. Brody | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/shippingmails-incoming-passenger-and-mail-hours-outgoing-passenger.html | ShippingMails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/carroll-to-fight-ahumada.html | Carroll to Fight Ahumada | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/dean-hearing-highlights-dean-hearing-highlights.html | Dean Hearing Highlights | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/kansas-city-blacks-differ-on-kelley.html | Kansas City Blacks Differ on Kelley | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/steel-production-shows-a-decline-of-17-for-week.html | Steel Production Shows a Decline Of 1.7% for Week | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/desegregation-upheld.html | Desegregation Upheld | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/plan-on-state-tax-reform-is-drafted-by-democrats-butbyrne-does-not.html | PlanonStateTax Reform Is Drafted by Democrats | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/nixon-personality-tied-to-mood-of-white-house-report-on-kennedy.html | Nixon Personality. Tied To Mood of White House | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/new-irish-president-takes-office-and-vows-to-work-for-harmony.html | New Irish President Takes Office and Vows to Work for Harmony | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/tracks-here-in-tra.html | Tracks Here in T.R.A. | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/home-loan-board-weighs-rate-rise-higher-interest-on-savings-would.html | HOME LOAN BOARD WEIGHS RATE RISE | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/karpou-overtakes-korchnoi-to-share-lead-in-interzonal.html | Karpov Overtakes Korchnoi to Share Lead in Interzonal | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/major-politician-killed-in-ulster-protestant-extremist-group-claims.html | MAJOR POLITICIAN KILLED IN ULSTER | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/a-vietnam-veteran-accused-in-stabbing.html | A VIETNAM VETERAN ACCUSED IN STABBING | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/bridge-a-minor-suit-and-little-else-brings-3â€šÃ„Â¢Noâ€šÃ„Â¢Trump-opening.html | Bridge: A Minor Suit and Little Else Brings 3â€šÃ„Â¢Noâ€šÃ„Â¢Trump Opening | True | By Alan Truscott | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/bill-on-housing-for-elderly-is-vetoed-by-rockefeller-surprise-to.html | Billon Housing for Elderly Is Vetoed by Rockefeller | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/thomson-and-halle-brokerage-firms-to-combine-july-9-brokerage-firms.html | Thomson and Halle, Brokerage Firms, To Combine July 9 | True | By Gerd Wilcke | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/amnesty-on-vietnam-war-urged-by-jewish-congress.html | Amnesty on Vietnam War Urged by Jewish Congress | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/corning-glass-works-expands-profit.html | Corning Glass. Works Expands Profit | True | By Clare M. Reckert | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/food-has-to-breathe-too-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/brezhnevs-tv-speech-stirred-strong-reaction-from-viewers.html | Brezhnev's TV Speech Stirred Strong Reaction From Viewers | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/show-on-watergate-blocked-by-usia.html | SHOW ON WATERGATE BLOCKED BY U.S.I.A. | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/petersen-called-conduit-for-data-dean-says-justice-official-passed.html | PETERSEN CALLED CONDUIT FOR DATA | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/bronx-girl-9-raped-and-hurled-off-roof-to-death-by-2-boys.html | Bronx Girl, 9, Raped AndHurledOff Roof To Death by 2 Boys | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/writer-responsibility.html | Writer Responsibility | True | By Jerome J. Shestack | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/north-korean-rebuff-to-seoul-seems-to-leave-the-door-ajar-joint.html | North Korean Rebuff to Seoul Seems to Leave the Door Ajar | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/city-gives-a-fair-for-un-diplomats-carnival-cum-culture-aims-for-an.html | CITY GIVES A FAIR FOR U.N.DIPLOMATS | True | By Kathleen Teltsch | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/cubs-get-3-in-9th-to-top-mets-32-santo-belts-2run-double-to-tie.html | CUBS GET 3 IN 9TH TO TOP METS, 3â€šÃ„Â¢2 | True | By Murray Crass | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/penn-central-says-us-suit-is-weighed.html | PENN CENTRAL SAYS U.S. SUIT IS WEIGHED | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/gem-robin-lead-block-is-sailing-win-class-honors-in-first-storm.html | GEM, ROBIN LEAD BLOCK IS. SAILING | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/saturday-afternoon-dates-approved-for-roosevelt-roosevelt-gets.html | Saturday Afternoon Dates Approved for Roosevelt | True | By Sam Goldaper | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/deans-wife-gives-him-some-tea-and-advice.html | Dean's Wife Gives Him Some Tea and Advice | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/buckley-wants-record-industry-investigated-by-4-us-agencies-sees.html | Buckley Wants Record Industry Investigated by 4 U.S. Agencies | True | By Fred Ferretti | 2001-08-03 | RE0000846886 | B00000847185 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/ohara-is-named-coordinator-of-states-new-drug-program-jurisdiction.html | O'Hara Is Named Coordinator Of State's New Drug Program | True | By Francis X. Clines | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/libel-suit-thrown-out-in-monkey-case-right-to-criticize.html | Libel Suit Thrown Out in Monkey Case | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/water-bucket-error-costly.html | Water Bucket Error Costly | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/weekend-boxing.html | Weekend Boxing | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/metropolitan-briefs-murder-trial-abruptly-postponed-father-and-son.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/excounsel-cool-and-dogged-reads-4hour-story-to-the-nation.html | Exâ€šÂ„Â°Counsel, Cool and Dogged, Reads 6â€šÂ„Â°Hour Story to the Nation | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/jersey-democrats-vow-to-reform-state-taxes.html | Jersey Democrats Vow To Reform State Taxes | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/mother-of-10-is-arrested-on-relieffraud-charge.html | Mother of 10 Is Arrested On Reliefâ€šÂ„Â°Fraud Charge | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/green-h-hadsworth-dies-former-world-court-head-diligent-jurist.html | Green H. Hadsworth Dies; Former World Court Head | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/bond-buyer-appoints.html | Bond Buyer Appoints | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/four-americans-victors-in-international-track-meet.html | Four Americans Victors In International Track Meet | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/us-court-order-obtained-on-ibm-company-facing-contempt-charge-in.html | U.S. COURT ORDER OBTAINED ON IBM. | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/house-crime-group-reports-wide-fixing-of-races-frantic-competition.html | House Crime Group Reports Wide Fixing of Races | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/coin-exchange-held-up.html | Coin Exchange Held Up | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/john-e-dahlquist.html | JOHN E. DAHLQUIST | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/connecticuts-elks-to-fight-racial-bar.html | CONNECTICUT'S ELKS TO FIGHT RACIAL BAR | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/quotas-reallocated-by-us-for-1973-imports-of-sugar.html | Quotas Reallocated by U.S. For 1973 Imports of Sugar | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/private-school-aid-in-state-upset-by-supreme-court-private-school.html | Private School Aid in State Upset by Supreme Court | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/157-moroccans-go-on-trial-accused-of-plot-against-king.html | 157 Moroccans Go on Trial Accused of Plot Against King | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/ballinger-goes-undefeated-to-win-national-foil-title.html | Ballinger Goes Undefeated To Win National Foil Title | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/clerk-is-shot-dead-outside-hotel-off-times-sq.html | Clerk Is Shot Dead Outside Hotel Off Times Sq. | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/miller-in-thistle-sloop-leads-for-hipkins-trophy.html | Miller, in Thistle Sloop, Leads for Hipkins Trophy | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/rodriguez-captures-unanimousdecision-over-chavez-here.html | Rodriguez Captures Unanimous Decision Over Chavez Here | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/ruble-diplomacy.html | Ruble Diplomacy | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/agnew-discusses-agnew-as-chief-would-follow-nixon-foreign-policy.html | AGNEW DISCUSSES AGNEW AS CHIEF | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/body-language-helps-us-professor-read-french-psyche-and-his-own.html | Body Language Helps U.S. Professor Read French Psyche â€šÂ„Â°and His Own | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/states-ask-release-of-impounded-funds.html | STATES ASK RELEASE OF IMPOUNDED FUNDS | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/graham-backs-court-ruling.html | Graham Backs Court Ruling | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/panel-urges-raises-for-staff-nurses-of-city-hospitals.html | Panel Urges Raises For Staff Nurses Of City Hospitals | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/queen-and-philip-begin-canadian-tour-welcome-by-veterans-a-tour-by.html | Queen and Philip Begin Canadian Tour | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/ticket-sale-at-discount-brisk-here.html | Ticket Sale At Discount Brisk Here | True | | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-26 | 1973-06-26 | https://www.nytimes.com/1973/06/26/archives/mayors-on-the-march.html | Mayors on the March | True | By John A. Hamilton | 2001-08-03 | RE0000846886 | B00000847185 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/barnett-is-seeking-7-banks-in-florida.html | BARNETT IS SEEKING 7 BANKS IN FLORIDA | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/back-to-simla.html | Back to Simla? | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/1972-mail-rate-increases-upheld-by-appeals-court.html | 1972 Mail Rate Increases Upheld by Appeals Court | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/chief-of-fpc-debates-kennedy-on-gasprice-issue-household-heating.html | Chief of F.P.C. Debates Kennedy on Gasâ€šÂ„Â°Price Issue | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/mrs-evelyn-annenberg-jaffe-wed-in-london-to-m-w-hall.html | Mrs. Evelyn Annenberg Jaffe Wed in London to M. W. Hall | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/agency-mapping-census-data-plea-reversal-of-ruling-aim-of-commerce.html | AGENCY MAPPING CENSUS DATA PLEA | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/law-cutting-jury-to-6-is-deplored-connecticut-trial-lawyers-see.html | LAW CUTTING JURY TO 6 IS DEPLORED | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/chavez-union-struggling-for-survival-chavez-union-locked-in-a.html | Chavez Union Struggling for Survival | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/fanny-bradshaw-76-a-dramatic-coach.html | FANNY BRADSHAW,76, A DRAMATIC COACH | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/johnson-reportedly-told-fbi-to-check-on-agnew-no-agnew-comment.html | Johnson Reportedly Told F. B.I. to Check on Agnew | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/mixed-marriages-fought-by-rabbis-pressure-on-other-groups-set-by.html | MIXED MARRIAGES FOUGHT BY RABBI | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index WEDNESDAY, JUNE 27, 1973 | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/gen-ryan-scored-on-flight-pay-order-up-to-3000-a-year-combat.html | Gen. Ryan Scored on Flight Pay Order | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/nbc-arranges-program-exchange-with-bbc-2hour-after-the-fall.html | N.B.C. Arranges Program Exchange With B.B.C. | True | By George Gent | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/airlines-expected-to-seek-fare-rise.html | AIRLINES EXPECTED TO SEEK FARE RISE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/winning-edge-32-controller-is-a-heavy-favorite-to-become-105th.html | WINNING EDGE 3â63â„Â²2 | True | By Frank Lynn | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/foreman-to-get-1million.html | Foreman to Get $1â63â„Â²Million | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/eleanor-m-townsend.html | ELEANOR M. TOWNSEND | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/chess-korchnoi-leads-by-half-point-after-16-rounds-in-interzonal.html | Chess: | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/8-us-legislators-will-pay-a-visit-to-china-next-month.html | 8 U.S. Legislators Will Pay A Visit to China Next Month | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/mrs-w-g-dellabough.html | MRS. W. G. DELLABOUGH | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/energy-curbs-urged.html | Energy Curbs Urged | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/house-again-acts-to-curb-bombing-votes-240172-to-extend-proposed.html | HOUSE AGAINâ63â„Â²ACTS TO CURB BOMBING | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/2-inquiries-ordered-in-buffalo-unrest.html | 12 INQUIRIES ORDERED IN BUFFALO UNREST | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/single-sex-standard-set-by-court-for-sentencing.html | Single Sex Standard Set By Court for Sentencing | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/gangster-found-guilty-of-lying-to-grand-jury-on-gallo-killing.html | Gangster Found Guilty of Lying to Grand Jury on Gallo Killing | True | By Lacey Fosburgh | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/american-league-last-nights-games-monday-night-standing-of-the.html | American League | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/here-we-go-again-halston-lowers-hems-fashion-talk-must-offer.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/us-group-enters-race-to-build-suez-pipeline.html | U.S. Group Enters Race To Build Suez Pipeline | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/letters-to-the-editor-dont-ruin-the-presidency-to-drive-in-the-park.html | Letters to the Editor | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/watergate-when-law-and-morality-stand-in-the-way.html | Watergate: When Law and Morality Stand in the Way | True | By Herbert Marcuse | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/record-budget-approved-by-california-legislators.html | Record Budget Approved By California Legislators | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/indicted-in-threat-to-ship.html | Indicted in Threat to Ship | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/black-us-technicians-going-to-assist-uganda.html | Black U.S. Technicians Going to Assist Uganda | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/yanks-beat-indians-1-02-unleashing-17hit-attack-first-11-men.html | Yanks Beat Indians, 10â63â„Â²2, Unleashing 17â63â„Â²Hit Attack | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/task-force-formed-on-si-planning-task-force-formed-on-si-planning.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/2-killed-as-freight-train-hits-another-in-california.html | 2 Killed as Freight Train Hits Another in California | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/surgery-for-congressman.html | Surgery for Congressman | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/city-to-continue-relief-computer-will-challenge-state-notice.html | CITY TO CONTINUE RELIEF COMPUTER | True | By Peter Kihss | 2001-08-03 | RE0000846883 | B00000847181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/a-writers-wife-becomes-mayor-for-beverly-hills.html | A Writer's Wife Becomes Mayor for Beverly Hills | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/stocks-advance-on-amex-and-otc-exchange-index-up-002nasdaq-gains-by.html | STOCKS ADVANCE ON AMEX AND OtéSÂ„Â°Táâ€Táâ€SÂ„Â°C | True | By James J. Nagle | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/corrosion-perils-a-part-of-tower-of-london.html | Corrosion Perils a Part Of Tower of London | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/carousel-is-revived-at-beach.html | áéSÂ„Â°CarouseláéSÂ„Â´ Is Revived At Beach | True | By Howard Thompson | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/documents-in-watergate-case-sought-by-prosecutor-on-coast.html | Documents in Watergate Case Sought by Prosecutor on Coast | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/bridge.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/the-beame-victory.html | The Beame Victory | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/bomber-rising-in-allstar-poll.html | BOMBER RISING IN ALLáéSÂ„Â°STAR POLL | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/haldemans-now-living-on-island-off-california.html | Haldemans Now Living On Island Off California | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/florida-regents-disclose-5year-plan-to-desegregate-university.html | Florida Regents Disclose 5áéSÂ„Â°Year Plan to Desegregate University System | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/a-new-challenge-excounsel-is-firm-differs-on-series-of-explanations.html | A NEW CHALLENGE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/vincent-doyle-in-final.html | Vincent, Doyle in Final | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/ehrlichman-sees-blurring-of-reforms-haldeman-wants-chance.html | Ehrlichman Sees Blurring of Reforms | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/two-guys-strike-ends.html | Two Guys Strike Ends | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/explorers-club-wins-tax-battle-appellate-division-returns-its.html | EXPLORERS CLUB WINS TAX BATTLE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/suit-says-girls-were-sterilized-it-asserts-illiterate-mother-signed.html | SUIT SAYS GIRLS WERE STERILIZED | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/business-records-bankruptcy-proceedings.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/500-wives-spur-clashes-in-chile-a-delegation-of-them-meets-allende.html | 500 WIVES SPUR CLASHES IN CHILE | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/dog-saves-five-from-fire.html | Dog Saves Five From Fire | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/counterfeit-plates-in-prison.html | Counterfeit Plates in Prison | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/humbards-college-on-mackinac-island-is-shut-down-by-flagging.html | Humbard's College on Mackinac Island Is Shut Down by Flagging Financing and Lawsuits | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/busch-strike-in-st-louis.html | Busch Strike in St. Louis | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/mrs-king-and-miss-evert-triumph-at-wimbledon-mrs-king-victor-miss.html | Mrs. King and Miss Evert Triumph at Wimbledon | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/business-briefs-us-rejects-minimum-price-on-gas-hearings-set-on.html | Business Briefs | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/jet-to-be-used-as-canvas-by-very-wellknown-artist.html | Jet to Be Used as áéSÂ„Â°CanvasáéSÂ„Â´ By Very Wélláéáé SÂ„Â°Known Artist | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/football-transactions.html | Football Transactions AMERICAN CONFERENCE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/a-hudson-adventure-ends-for-12-a-hudson-adventure-for-12-ends-at.html | A Hudson Adventure Ends for 12 | True | By James Feron | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/best-market-gains-in-2-weeks-scored.html | Best Market Gains In 2 Weeks Scored | True | By Terry Robards | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/doctors-challenge-us-law-6-on-peer-review-of-practice.html | Doctors Challenge U.S. Law On Peer Review of Practice | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/volcker-reviews-currency-system-floating-rates-seem-to-be-working.html | VOLCKER REVIEWS CURRENCY SYSTEM | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/warnerlam-bertpickspresident-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/altair-to-resume-flights.html | Altair to Resume Flights | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/chief-soviet-astronaut-acts-to-allay-fear-on-joint-shot.html | Chief Soviet Astronaut Acts To Allay Fear on Joint Shot | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/seven-slain-in-chicago-suburb-man-charged-with-killing-four.html | Seven Slain in Chicago Suburb; Man Charged With Killing Four | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/medicare-aid-is-extended-to-major-kidney-patients-medicare-widens.html | Medicare Aid Is Extended to Major Kidney Patients | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/2-years-for-killing-mother.html | 2 Years for Killing Mother | True | | 2001-08-03 | RE0000846883 | B00000847181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/plaintive-colson-memo-gets-laugh-at-hearing.html | Plaintive Colson Memo Gets Laugh at Hearing | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/fannie-mae-auction-brings-8094-yield.html | FANNIE MAE AUCTION BRINGS 8.094% YIELD | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/for-sr-o-hotel-roomers-its-a-precarious-life-its-a-precarious-life.html | For S.R.O. Hotel Roomers, It's a Precarious Life | True | By Christopher S. Wren | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/li-plant-gets-navy-order.html | L.I. Plant Gets Navy Order | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/medicare-aid-is-extended-to-major-kidney-patients.html | Medicare Aid Is Extended To Major Kidney Patients | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/uganda-adopts-carmichael.html | Uganda Adopts Carmichael | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/in-this-technologicalage-even-the-dogs-prefer-not-to-walk.html | In This Technological Age, Even the Dogs Prefer Not to Walk | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/kelley-is-unanimously-approved-by-senate-panel-as-fbi-head.html | Kelley Is Unanimously Approved By Senate Panel as F B.I. Head | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/mrs-john-d-miller.html | MRS. JOHN D. MILLER | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/a-woman-is-mugged-near-tennis-protests.html | A Woman Is Mugged Near Tennis Protest | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/votes-under-a-challenge-resolved-by-27-justices.html | Votes Undo | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/gm-asks-oneyear-delay-in-car-pollution-standards.html | G.M. Asks Oneâ€3Â„Â°Year Delay In Car Pollution Standards | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/briefs-on-the-arts-lenovarts-center-shifts-summar-focus-18century.html | Briefs On The Arts | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/official-does-not-suspect-arson-in-new-orleans-fire.html | Official Does Not Suspect Arson in New Orleans Fire | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/picket-in-a-fracas-in-cemetery-strike.html | PICKET IN A FRACAS IN CEMETERY STRIKE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/west-berlin-orders-girl-17-east-to-face-murder-trial.html | West Berlin Orders Girl, 17, East to Face Murder Trial | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/college-aid-offered-girl-whose-dress-barred-graduation.html | College Aid Offered Girl Whose Dress Barred Graduation | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/a-3to2-victory-controller-is-a-heavy-favorite-to-become-105th-may-or.html | A 3â€3Â„Â°10â€3Â„Â°2 VICTORY;Controller Is a Heavy Favorite to Become 105th Mayor Here | True | By Frank Lynn | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/shavers-agrees-to-fight-quarry-in-garden-july-25-clancy-remains.html | Shavers Agrees to Fight Quarry in Garden July 25 | True | By Dave Anderson | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/pine-plains-fights-incursions-of-progress-threats-to-placidity.html | Pine Plains Fights Incursions of Progress | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/mrs-billy-hitchcock.html | MRS. BILLY HITCHCOCK | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/sports-news-briefs-us-track-team-favored-owens-the-story-of-the.html | Sports News Briefs | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/moshe-dayan-is-remarried-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/miller-captures-hipkins-sailing-victor-by-1-point-in-thistle.html | MILLER CAPTURES HIPKINS SAILING | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/court-voids-ban-on-giving-jobless-aid-in-pregnancy.html | Court Voids Ban on Giving Jobless Aid in Pregnancy | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/u-s-trade-in-may-fell-into-deficit-drop-to-1579million-after.html | U. S. TRADE IN MAY FELL INTO DEFICIT | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/a-major-classicist-cranko-worked-little-in-this-country-but-fame.html | A Major Classicist | True | By Clive Barnes | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/goliath-whips-david-in-a-political-arena.html | Goliath Whips David In a Political Arena | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/us-agency-offers-old-nautical-maps.html | U.S. AGENCY OFFERS OLD NAUTICAL MAPS | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/todays-pitchers.html | TODAYS PITCHERS | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/spokane-fair-aide-named.html | Spokane Fair Aide Named | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/excerpts-from-testimony-by-dean-before-senate-panel-investigating.html | Excerpts From Testimony by Dean Before Senate Panel Investigating Watergate | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/child-abuse-held-a-leading-killer-expert-expects-50000-to-die-by.html | CHILD ABUSE HELD A LEADING KILLER | True | By Jane E. Brody | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/watergate-show-barred-by-usia-facilities-denied-to-foreign.html | WATERGATE SHOW BARRED BY 1.1,S.11. | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/blomberg-rising-in-allstar-poll-writein-votes-put-him-6th-among.html | BLOMBERG RISING IN Allâ€3Â„Â°STAR POLL | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/papers-in-britain-put-banner-on-watergate.html | Papers in Britain Put Banner on Watergate | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/senate-approves-military-aid-bill-votes-770million-after-rejecting.html | SENATE APPROVES MILITARY AID BILL | True | | 2001-08-03 | RE0000846883 | B00000847181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/strangling-of-boy-3-in-brooklyn-is-3d-recent-child-murder-here.html | Strangling of Boy, 3, in Brooklyn Is 3d Recent Child Murder Here | True | By George Goodman Jr. | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/officials-seeking-new-smut-policy-assistant-district-attorney-sand.html | OFFICIALS SEEKING NEW SMUT POLICY | True | By Michael T. Kaufman | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/todays-pitchers2.html | TODAY'S PITCHERS | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/dean-at-witness-table-a-calm-and-cooldavid-dean-at-witness-table-a.html | Dean at Witness Table: A Calm and Cool â€ŠÂ„Â·David â€ŠÂ„Â· | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/filipinos-will-hold-village-assemblies.html | FILIPINOS WILL HOLD VILLAGE ASSEMBLIES | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/governor-signs-measure-for-mortgage-unit-here.html | Governor Signs Measure For Mortgage Unit Here | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/article-3-no-title.html | The winning New Jersey daily lottery number yester day was | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/ulsters-opiate-violence-foreign-affairs.html | Ulster's Opiate: Violence | True | By C. L. Sulzberger | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/marchi-expects-to-get-votes-of-the-young-names-the-issues.html | Marchi Expects to Get Votes of the Young | True | By Fred Ferretti | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/deans-transcript-of-news-briefing-practice-session-no-sources.html | Dean's Transcript of News Briefing â€ŠÂ„Â·Practice Sessionâ€ŠÂ„Â· | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/excounsel-says-white-house-kept-enemy-list-that-it-used-for.html | Exâ€ŠÂ„Â·Counsel Says White House Kept â€ŠÂ„Â·Enemy Listâ€ŠÂ„Â· That It Used For Harassment | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/2-officers-accused-of-pow-crimes.html | 2 OFFICERS ACCUSED OF P.O.W. CRIMES | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/france-defies-the-court.html | France Defies the Court | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/tuskegee-as-a-southern-model-of-racial-harmony-isnt-working-some.html | Tuskegee, as a Southern Model of Racial Harmony, Isn't Working | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/oldfashionedpumps-run-out-of-gasoline.html | OLDâ€ŠÂ„Â·FASHIONEDPUMPS RUN OUT OF GASOLINE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/statement-cited-aide-refers-reporters-to-rebuttal-by-the-president.html | STATEMENT CITED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/the-friends-of-eddie-coyle-is-a-good-tough-movie.html | ' The Friends of Eddie Coyle' Is a Good Tough Movie | True | By Vincent Canby | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/man-is-fatally-stabbed-in-hotel-near-times-sq.html | Man Is Fatally Stabbed In Hotel Near Times Sq. | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/us-flag-raised-at-peking-office-new-quarters-are-formally-opened-by.html | U.S. FLAG RAISED AT PEKING OFFICE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/worker-safeguards-on-pesticides-eased.html | WORKER SAFEGUARDS ON PESTICIDES EASED | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/sports-today-baseball-basketball-football-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/capitol-project-enters-3d-phase-corporation-plans-rebirth-of.html | CAPITOL PROJECT ENTERS 3D PHASE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/biaggi-plans-to-attack-a-lack-of-stamina-badillo-unsuited-an.html | Biaggi Plans to Attack a Lack of Stamina | True | By Martin Tolchin | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/clashes-continue-near-phnom-penh-us-jets-back-cambodian-forces-in.html | CLASHES CONTINUE NEAR PHNOM PENH | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/numbers-man-sentenced.html | Numbers Man Sentenced | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/nfl-bolsters-drug-prevention-nfl-bolstering-drug-prevention.html | N.F.L. Bolsters Drug Prevention | True | By William N. Wallace | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/commuter-injured-by-a-rod-thrown-at-a-hudson-train.html | Commuter Injured By a Rod Thrown At a Hudson Train | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/hooton-stops-mets-on-4-hits-as-cubs-roll-up-51-victory-koosman.html | Hooton Stops Mets on 4 Hits As Cubs Roll Up 5â€ŠÂ„Â·1 Victory | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/bind-crosbys-big-a-pick-kin-run-didnt-favors-european-racing.html | Bing Crosby's Big A Pick, Kin Run, Didn't | True | By Steve Cady | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/2-pick-notre-dame-new-jersey-sports-school-sold-him.html | New Jersey Sports | True | By Jim Furlong | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/that-old-family-feeling-gets-the-cardinals-moving-upward-bosss.html | That â€ŠÂ„Â·Old Family Feelingâ€ŠÂ„Â· â€ŠÂ„Â·Gets The Cardinals Moving Upward | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/4-plants-in-japan-closed-in-a-dispute-on-mercury-in-fish.html | 4 Plants in Japan Closed in a Dispute On Mercury in Fish | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/johnson-reportedly-told-f-b-i-to-check-on-agnew-johnson-linked-to.html | Johnson Reportedly Told F.B.I. to Check on Agnew | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/the-ayes-have-to-have-it.html | The Ayes Have to Have It | True | | 2001-08-03 | RE0000846883 | B00000847181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/inquiry-takes-albany-patronage-jobs-out-of-shadow.html | Inquiry Takes Albany Patronage Jobs Out of Shadow | True | By Ralph Blumenthal | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/submerged-woman-saved.html | Submerged Woman Saved | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/a-new-challenge-crucial-conflict-seen-his-word-against-nixons.html | A NEW CHALLENGE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/metropolitan-briefs-bank-robbery-laid-to-college-try-exmental.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/clark-to-defend-an-attica-inmate-exattorney-general-to-act-in.html | CLARK TO DEFEND AN ATTICA INMATE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/statement-cited.html | STATEMENT CITED | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/dean-charges-if-proved-would-be-felony-offenses-high-crimes-another.html | Dean Charges, if Proved, Would Be Felony Offenses | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/anderson-named-winner-of-nfl-writing-award.html | Anderson Named Winner Of N.F.L. Writing Award | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/disaster-areas-designated.html | Disaster Areas Designated | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/illegal-wiretaps-rejected-in-ruling-on-jdl-case-3judge-decision.html | Illegal Wiretaps Rejected In Ruling on J.D.L. Case | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/us-step-reported-on-fuel-allocation.html | U.S. STEP REPORTED ON FUEL ALLOCATIONl | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/documents-give-insight-on-white-house-efforts-document-excerpts.html | Documents Give Insight On White House Efforts | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/bank-meeting-inconclusive.html | Bank Meeting Inconclusive | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/publisher-stands-by-accusation.html | Publisher Stands By Accusation | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/national-league-yesterdays-games-monday-night-standing-of-the-teams.html | National League | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/cpc-expects-no-cutbacks-for-remainder-of-freeze.html | CPC Expects No Cutbacks For Remainder of Freeze | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/ceausescu-of-rumania-in-bonn-to-shop-for-investment-deals.html | Ceausescu of Rumania in Bonn To Shop for Investment Deals | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/state-begins-dismantling-privateschool-aid-plan.html | State Begins Dismantling Privateâ€‹Ã¢ÂSchool Aid Plan | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/state-physics-failures-get-a-glimmer-of-hope.html | State Physics Failures Get a Glimmer of Hope | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/vase-is-again-defended-mets-evidence-backs-vase-dillon-says.html | Vase Is Again Defended By NICHOLAS GAGE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/proposed-traffic-limits-peril-paramus-lifestyle.html | Proposed Traffic Limits Peril Paramus Life â€‹Ã¢ÂStyle | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/private-colleges-in-crisis-costs-rise-as-income-dips-tuition-up-5.html | Private Colleges in Crisis: Costs Rise as Income Dips | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/files-of-landlords-seeking-cuts-in-assessment-studied-by-hogan.html | Files of Landlords Seeking Cuts In Assessment Studied by Hogan | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/use-of-shotguns-in-attica-revolt-deplored-in-house-units-report-no.html | Use of Shotguns in Attica Revolt Deplored in House Unit's Report | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/mrs-charles-maloney.html | MRS. CHARLES MALONEY | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/ulster-election-spurs-violence-voting-is-due-tomorrow-on-key-aspect.html | ULSTER ELECTION SPURS VIOLENCE | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/new-jersey-briefs-puerto-rican-gambling-debts-upheld-boat-crash.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/grain-and-soybean-futures-battered.html | Grain and Soybean Futures Battered | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/doctors-challenge-us-law-on-peer-review-of-practice.html | Doctors Challenge U.S. Law On Peer Review of Practice | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/parade-and-fireworks-to-mark-holiday-here.html | Parade and Fireworks to Hark Holiday Here | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/papp-and-cbs-end-contract-to-produce-dramatic-specials.html | Papp and CBS End Contract To Produce Dramatic Specials | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/city-expects-surplus-for-pension-fund.html | City Expects Surplus For Pension Fund | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/lindsay-creates-an-si-task-force-unit-will-produce-plans-for.html | LINDSAY CREATES AN S.I. TASK FORCE | True | By Edward Ranzal | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/dean-warned-his-future-wife-of-rough-situation-but-did-not-explain.html | Dean Warned His Future Wife of â€‹Ã¢ÂRough Situationâ€‹Ã¢Â but Did Not Explain | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/42-food-concerns-given-violations-32-outlets-found-to-have-taken.html | 42 FOOD CONCERNS GIVEN VIOLATIONS | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/at-least-30-in-madrid-hurt-as-leaking-gas-explodes.html | At Least 30 in Madrid Hurt As Leaking Gas Explodes | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/inflation-found-worrying-public-consumer-survey-discloses-outlook.html | INFLATION FOUND WORRYING PUBLIC | True | | 2001-08-03 | RE0000846883 | B00000847181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/cutbacks-planned-by-general-cable.html | CUTBACKS PLANNED BY GENERAL CABLE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/people-in-sports-frazier-told-to-trim-his-beard-before-bout.html | People in Sports: Frazier Told To Trim His Beard Before Bout | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/house-unit-asks-penal-reform-to-help-cut-repeated-terms-lessons-of.html | House Unit Asks Penal Reform To Help Cut Repeated Terms | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/blumenthal-will-stress-beame-as-mechanic-against-polarization.html | Blumenthal Will Stress Beame as â€šÃ„Ã²Mechanicâ€šÃ„Ã´ | True | By Murray Schumach | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/dillon-stands-by-vase-mets-evidence-backs-vase-dillon-says.html | Dillon Stands By Vase | True | By Nicholas Gage | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/walter-dunbar-appointed-state-probation-director.html | Walter Dunbar Appointed State Probation Director | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/china-and-nato-receive-us-assurance-on-summit-concern-for-europeans.html | China and NATO Receive U.S. Assurance on Summit | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/article-2-no-title-inquiry-takes-patronage-out-of-shadow-1200.html | Inquiry Takes Patronage Out of Shadow | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/suit-demands-state-permit-abortions-under-medicaid-no-claims.html | Suit Demands State Permit Abortions Under Medicaid | True | By Michael J. Boylan | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/sec-to-investigate-three-brooklyn-men.html | S.E.C. TO INVESTIGATE THREE BROOKLYN MEN | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/letter-retracts-turner-charges-state-senators-defense-cites-lentine.html | LETTER RETRACTS TURNER CHARGE | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/theater-williamson-sparkles-in-oneman-show.html | Theater | True | By Mel Gussow | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/karls-pushrod-engine-makes-new-bid-today-yunick-tries-one-part-of.html | Karl's Pushrod Engine Makes New Bid Today | True | By John S. Radosta | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/dean-says-ziegler-didnt-know-truth-of-watergate-coverup-dean-says.html | Dean Says Ziegler Didn't Know â€šÃ„Ã² Truthâ€šÃ„Ã´ of Watergate Coverâ€šÃ„Ã¶Up | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/richardson-tells-view-on-privilege.html | RICHARDSON TELLS VIEW ON â€šÃ„Ã²PRIVILEGEâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/con-eds-nuclear-plant-produces-power-in-test.html | Con Ed's Nuclear Plant Produces Power in Test | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/dispute-in-hew-on-school-funds-weinbergers-plan-to-aid-4-segregated.html | DISPUTE IN H.E.W. ON SCHOOL FUNDS | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/dr-aron-gurwitsch-72-dead-philosopher-at-the-new-school.html | Dr. Aron Gurwitsch, 72, Dead; Philosopher at the New School | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/vesting-and-funding-in-plans-favored-banker-stand-paralleled-bank.html | Vesting and Funding in Plans Favored | True | By Michael C. Jensen | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/jackson-denies-account-of-his-meeting-with-nixon.html | Jackson Denies Account Of His Meeting With Nixon | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/fog-lack-of-wind-puts-off-block-island-sail-race.html | Fog, Lack of Wind Puts Off Block Island Sail Race | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/mccloskey-accuses-nixon-of-violating-oath-of-office.html | McCloskey Accuses Nixon Of Violating Oath of Office | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/treasury-bill-rates-rose-at-monthly-sale.html | Treasury Bill Rates Rose at Monthly Sale | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/germans-victors-in-soccer.html | Germans Victors in Soccer | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/3-dead-one-accused-in-a-mixed-family.html | 3 DEAD, ONE ACCUSED IN A MIXED FAMILY | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/tvs-profit-and-impact-from-brookings-to-the-right-the-case-is.html | TV's Profit and Impact | True | BY Leonard Silk | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/officer-who-shot-boy-faces-charge-departmental-trial-due-in-72.html | OFFICER WHO SHOT BOY FACES CHARGE | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/sadat-and-qaddafi-confer-on-proposals-for-merger.html | Sadat and Qaddafi Confer On Proposals for Merger | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/brezhnev-reports-to-pompidou-on-nixon-discussions-talks-continuing.html | Brezhnev Reports to Pompidou on Nixon Discussions | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/soviet-flier-asks-asylum-in-turkey.html | SOVIET FLIER ASKS ASYLUM IN TURKEY | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/freezing-the-status-quo-in-korea-avoidance-of-competition-north.html | Freezing the Status Quo in Korea | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/mrs-cooperstein-posts-76-to-lead-long-island-golf.html | Mrs. Cooperstein Posts 76 To Lead Long Island Golf | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/increase-in-phone-rates-seen-as-a-threat-to-independent-tv.html | Increase in Phone Rates Seen As a Threat to Independent TV | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/colson-says-dean-lied-about-nixon-to-protect-himself.html | Colson Says Dean Lied About Nixon To Protect Himself | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/mailer-denies-he-plagiarized-hank-of-hair.html | Mailer Denies He Plagiarized | True | By Eric Pace | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/fearful-white-house.html | Fearful White House | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/never-too-old-to-fly.html | Never Too Old to Fly | True | | 2001-08-03 | RE0000846883 | B00000847181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/yields-increase-for-taxexempts-but-heavy-financing-meets-a.html | YIELDS INCREASE FOR TAXâ€šÃ„Â²EXEMPTS | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/sacconi-is-dead-violinmaker-78-known-for-his-repairs-on-stradivari.html | SUNNI IS DEAD; VIOLINMAKERi, 78 | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/hj-heinz-co-reports-record-sales-and-earnings.html | H.J. Heinz Co. Reports Record Sales and Earnings | True | By Clare M. Reckert | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/scout-sponsoring-may-end.html | Scout Sponsoring May End | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/in-hungary-and-rumania-realism-prevails-open-criticism-avoided-us-a.html | In Hungary and Rumania, Realism Prevails | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/harry-l-lurie-81-of-jewish-council-founder-of-philanthropic.html | HARRY L. LURIE, 81, OF JEWISH COUNCIL | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/french-keep-watch-factory-ticking-workers-take-over-plant-in-bid-to.html | French Keep Watch Factory Ticking | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/ailing-lion-of-kashmirs-hopes-of-achieving-selfrule-fading-the.html | Ailing Lion of Kashmir's Hopes of Achieving Selfâ€šÃ„Â²Rule Fading | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/panel-weighs-lumber-curbs.html | Panel Weighs Lumber Curbs | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/new-head-of-ama-russell-burton-roth-lives-in-erie-pa.html | New Head of A.M.A. | True | By Richard D. Lyons | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/1973-deals-studied-metropolitan-museum-will-case-its-secrecy-on.html | 1971â€šÃ„Â²'73 Deals Studied | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/8-die-and-97-are-missing-as-ship-capsizes-off-africa.html | 8 Die and 97 Are Missing As Ship Capsizes Off Africa | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/ignition-seatbelt-system-is-put-on-display-by-ford.html | Ignition Seatâ€šÃ„Â²Belt System Is Put on Display by Ford | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/john-cranko-dies-at-45-stuttgart-ballet-director-hurok-pays-tribute.html | John Cranko Dies at 45; Stuttgart Ballet Director | True | By Anna Kisselgoff | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/market-place-an-end-to-slide-in-stocks-seen.html | Market Place: | True | By Robert | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/finnish-athletes-will-try-acupuncture-to-keep-fit.html | Finnish Athletes Will Try Acupuncture to Keep Fit | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/roundup-too-good-to-lose-pirates-resume-losing-national-league.html | Roundup: â€šÃ„Â²'Too Goodâ€šÃ„Â´ to Lose, Pirates Resume Losing | True | By Deane McGowen | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/1973-deals-studied-metropolitan-museum-willcase-its-secrecy-on.html | 1971â€šÃ„Â²'73 Deals Studied | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/an-uninterested-lindsay-still-keeps-eye-on-runoff-sucked-into.html | An â€šÃ„Â²Uninterestedâ€šÃ„Â´ Lindsay Still Keepsâ€šÃ„Â²Eye on Runoff | True | By John Darnton | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/house-again-acts-to-curs-bombing-votes-240172-to-extend-proposed.html | HOUSE AGAIN ACTS 10 CURB BOMBING | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/advertising-howdy-to-mr-pibb-furs-feathers-fins-direct-mail-doings.html | Advertising: Howdy to Mr. Pibb | True | By Philip H. Dougherty | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/tremors-hit-guatemala.html | Tremors Hit Guatemala | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/new-usitalian-treaty.html | New U.Sâ€šÃ„Â²Italian Treaty | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/six-are-kidnapped-in-spite-of-warning-by-argentine-chief.html | Six Are Kidnapped In Spite of Warning By Argentine Chief | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/us-trade-in-may-fell-into-deficit-drop-to-1579million-after-surplus.html | U. S. TRADE IN MAY FELL INTO DEFICIT | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/house-and-nixon-act-to-aid-oeo-338million-fund-votednew-director.html | HOUSE AND NIXON ACT TO AID O,E.O. | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/philip-c-scott.html | PHILIP C. SCOTT | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/who-after-mr-dean-washington.html | Who After Mr. Dean? | True | By James Reston | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/rockland-justice-censured-by-court.html | ROCKLAND JUSTICE CENSURED BY COURT | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/saigon-reports-fighting-stepup-lists-86-communist-attacks-but-says.html | SAIGON REPORTS FIGHTING STEPâ€šÃ„Â²UP | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/hanover-bank-lists-some-trust-data.html | Hanover Bank Lists Some Trust Data | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/the-carefree-world-of-bobby-riggs-red-smith-golf-on-the-executive.html | Red Smith | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/6-consumer-aides-named-to-hospital-budget-unit.html | 6 Consumer Aides Named To Hospital Budget Unit | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/colon-praises-badillo.html | Colon Praises Badillo | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/democrats-file-outlay-for-races-in-legislature-half-year-late.html | Democrats File Outlay for Races In Legislature Half Year Late | True | By Francis X. Clines | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/dean-says-ziegler-didnt-know-truth-of-watergate-coverup.html | Dean Says Ziegler Didn't Know â€šÃ„Â²Truthâ€šÃ„Â´ of Watergate Coverâ€šÃ„Â²Up | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846883 | B00000847181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/miller-and-neaharth-named-to-top-posts-by-gannett-newspapers.html | Miller and Neaharth Named to Top Posts by Gannett Newspapers | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/high-court-dims-parochial-hopes-wide-pessimism-shown-on-public-aid.html | HIGH COURT DIMS PAROCHIAL HOPES | True | By Evan Jenkins | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/ballet-strong-bolshoi-company-bigfittle-bonus.html | Ballet: Strong Bolshoi Company, Big' Little Bonus | True | By Clive Barnes | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/yankee-records-batting-pitching-mets-records.html | Yankee Records | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/data-burned-at-dump-may-have-been-hunts.html | Data Burned at Dump May Have Been Hanes | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/source-of-fatal-botulism-remains-mystery-in-idaho.html | Source of Fatal Botulism Remains Mystery in Idaho | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-27 | 1973-06-27 | https://www.nytimes.com/1973/06/27/archives/the-watershed-of-modern-lit-books-of-the-times-esthetic-revolution.html | Books of The Times | True | | 2001-08-03 | RE0000846883 | B00000847181 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/may-economic-indicators-surged-after-lag-in-april.html | May Economic Indicators Surged After Lag in April | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/simon-leads-pocono-qualifiers-with-average-of-180-mp-h.html | Simon Leads Pocono Qualifiers With Average of 180 M.P. H. | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/icecapade-snaps-record-in-stakes-runs-7-furlongs-in-120-25-at.html | ICECAPADE SNAPS RECORD IN STAKES | True | By Joe Nichols | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/met-opens-outdoor-opera-season.html | Met Opens Outdoor Opera Season | True | By Allen Hughes | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/einstein-theory-will-be-tested-in-eclipse-an-aid-to-theorists.html | Einstein Theory Will Be Tested in Eclipse | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/new-jersey-platforms.html | New Jersey Platforms | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/fire-fatal-to-29-persons-still-being-investigated.html | Fire Fatal to 29 Persons Still Being Investigated | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/hearing-in-sub-deaths.html | Hearing in Sub Deaths | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/insurer-chief-backs-car-pools-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/comparison-of-nixon-and-dean-positions.html | Comparison of Nixon and Dean Positions | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/metropolitan-briefs-times-sq-welfare-held-crime-threat-mayor.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/cutoffs-for-poor-at-hew-denied-weinberger-backs-steps-on.html | CUTOFFS FOR POOR AT H.E.W. DENIED | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/at-least-20-are-drowned-as-ship-sinks-in-philippines.html | At Least 20 Are Drowned As Ship Sinks in Philippines | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/rabbinical-council-urges-ban-on-sex-and-nude-films.html | Rabbinical Council Urges Ban on Sex and Nude Films | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/minor-leagues-international-league.html | Minor Leagues | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/amc-is-4th-auto-maker-to-ask-delay-of-76-ruling.html | A.M.C. Is 4th Auto Maker To Ask Delay of '76 Ruling | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/burns-asks-early-end-to-price-freeze-fiscal-restraint-response.html | Burns Asks Early End to Price Freeze | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/sirica-gets-plea-delays-sentencingon-charge-of-conspiring-to.html | SIRICA GETS PLEA | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/3-newspapers-here-reach-agreement-on-machinist-pact.html | 3 Newspapers Here Reach. Agreement On Machinist Pact | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/hat-styles-that-improve-with-rough-treatment-fashion-talk-worked.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/after-a-polite-opening-gurney-and-dean-fence-a-sure-friend.html | After a Polite Opening, Gurney and Dean Fence | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/right-to-photograph-migrants-in-jersey-sought-by-newsman-names-of.html | Right To Photograph Migrants In Jersey Sought by Newsman | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/dun-bradstreet-set-back-in-court.html | DUN & | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/survey-of-investors-survey-of-small-investors-finds-many-are.html | Survey of Investors | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/investors-group-sets-goal-in-suit.html | INVESTORS GROUP SETS GOAL IN SUIT | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/death-of-officer-held-accidental-jury-bars-an-indictment-of-two.html | DEATH OF OFFICER HEED.ACCIDENTAL | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/cosmos-no-576.html | Cosmos No. 576 | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/ban-lifted-on-norwegian-zapata-bid-north-american-philips-plans.html | Ban Lifted on Norwegian Zapata Bid | True | By Robert J. Cole | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/ali-is-already-in-shape-vocally-for-return-bout-with-norton-musical.html | Ali Is Already in Shape Vocally for Return Bout With Norton | True | By Gerald Eskenazi | 2001-08-03 | RE0000846894 | B00000856984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/louis-costin.html | LOUIS COSTIN | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/ailing-nastase-scores-wimbledon-victory-forced-to-4-setsmiss-evert.html | Ailing Nastase Scores Wimbledon Victory | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/pentagon-says-truce-permits-cut-in-aid-to-vietnam-and-laos-a-cut-in.html | Pentagon Says Truce Permits Cut in Aid to Vietnam and Laos | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/not-what-they-had-in-mind.html | Not What They Had in Mind | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/fire-at-essex-house.html | Fire at Essex House | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/five-youths-shot-in-brooklyn-riot-5-policemen-are-injured-as.html | FIVE YOUTHS RIOT IN BROOKLYN RIOT | True | By Robert Hanley | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/bargain-basement.html | Bargain Basement | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/chile-declares-emergency-in-capital-region-after-disorders.html | Chile Declares Emergency in Capital Region After Disorders | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/pentagon-says-truce-permits-cut-in-aid-to-vietnam-and-laos.html | Pentagon Says Truce Permits Cut in Aid to Vietnam and Laos | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/arthur-p-jacobs-film-producer-51-maker-of-planet-of-apes-and-2.html | ARTHUR P. JACOBS, FRI PRODUCER, 51 | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/us-wont-alter-ties-with-greece-state-department-rejects-fulbrights.html | U.S. WON'T ALTER TIES WITH GREECE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/panel-given-data-they-suggest-mitchell-was-responsible-for.html | PANEL GIVEN DATA | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/court-reverses-berrigan-rulings-it-rejects-6-of-7-convictions.html | COURT REVERSES BERRIGAN RULINGS | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/big-board-is-taking-action-on-shaskan.html | BIG BOARD IS TAKING ACTION ON SHASKAN | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/the-danger-of-doing-nothing.html | The Danger of Doing Nothing | True | By Henry M. Jackson | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/transcript-of-white-house-memo-on-deans-senate-testimony-and-his.html | Transcript of White House Memo on Dean's Senate Testimony and His Comments | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/5-indicted-in-passaic-county-corruption-five-are-indicted-in.html | Indicted in Passaic County Corruption | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/major-league-baseball-national-league.html | Major League Baseball | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/greek-political-party-appears-first-under-the-athens-regime.html | Greek Political Party Appears, First Under the Athens Regime | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/210-million-in-us.html | 210 Million in U.S. | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/doctor-charged-with-murder-in-long-island-mercy-killing-case.html | Doctor Charged with Murder In Long Island â€šÃ„Â²Mercy Killingâ€šÃ„Â¹ | True | By David A. Andelman | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/mental-patient-held-in-coed-death-knife-found-in-room.html | Exâ€šÃ„Â³Mental Patient Held in Coed Death | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/insurance-head-speaks-insurance-spokesman-traces-brokerage-troubles.html | Insurance Head Speaks | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/roundup-clyde-with-eyes-of-texas-on-him-tops-twins-in-debut.html | Roundup: Clyde, With Eyes of Texas on Him, Tops Twins in Debut | True | By Deane Megowen | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/rally-extended-by-stock-market-blue-chips-still-in-demand-as.html | RALLY EXTENDED BY STOCK MARKET | True | By Terry Robards | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/56-pension-rise-voted-by-senate-no-tax-increase-involvedhouse.html | 5.6% PENSION RISE VOTED BY SENATE | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/bankers-acceptance-up.html | Bankersâ€šÃ„Â´ Acceptance Up | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/stars-top-cosmos-on-trosts-goal-21.html | STARS TOP COSMOS ON TROST'S GOAL, 2â€šÃ„Â¹1 | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/g-e-and-exxon-jointly-to-study-uranium-enrichment-program.html | G.E. and Exxon Jointly to Study Uranium Enrichment Program | True | By Gene Smith | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/test-intensifies.html | TEST INTENSIFIES | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/panel-is-t-old-white-house-urged-irs-political-acts.html | Panel Is Told White House Urged I.R.S. Political Acts | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/showdown-on-the-hill.html | Showdown on the Hill | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/mia-exhorted-to-back-reform-us-health-chief-warns-on-opposition-to.html | MIA, EXHORTED TO BACK REFORM | True | By Richard D. Lyons | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/bridge-chaqas-of-brazil-is-placed-among-the-best-in-tourney-rebid.html | Bridge: Chaqas of Brazil Is Placed Among the Best â€šÃ„Â²in Tourney | True | By Alan Truscott | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/metropolitan-briefs-models-kick-off-special-3-lottery.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/justice-agency-sues-ge-for-21-million-in-damages.html | Justice Agency Sues G.E. For $21â€šÃ„Â³Million in Damages | True | | 2001-08-03 | RE0000846894 | B00000856984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/show-no-mercy-mayor-tells-the-police-in-pressing-midtown-parking.html | Show No Mercy, Mayor Tells the Police In Pressing Midtown Parking Program | True | By Edward Hudson | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/fiasconaro-runs-800-meters-in-14371-setting-world-mark-jipcho.html | Fiasconaro Runs 800 Meters In 1:43.71, Setting World Mark | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/rapid-rise-to-top-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/family-service-elects.html | Family Service Elects | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/soybeans-and-cottonseed-under-export-embargo.html | Soybeans and Cottonseed Under Export Embargo | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/business-briefs-rollsroyce-to-pay-debts-in-full-dutch-bank-rate.html | Business Briefs | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/dr-frank-de-furia-taught-pediatrics.html | DR. FRANK DE FURIA, TAUGHT PEDIATRICS | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/judge-is-overruled-on-limiting-legal-aid-lawyers-case-load-case.html | Judge Is Overruled on Limiting Legal Aid Lawyers' â€¦Â´ Case Load | True | By Lesley Oelsner | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/advertising-money-is-talking-air-force-and-darcy-to-keep.html | Advertising Money Is Talking | True | By Philip H. Dougherty | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/china-explodes-hydrogen-bomb-asserts-test-is-to-break-a-nuclear.html | CHINA EXPLODES HYDROGEN BOMB | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/u-s-raids-go-on-but-ground-fighting-in-cambodia-is-reported-off-6.html | U. S. Raids Go On, but Ground Fighting in Cambodia Is Reported Off | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/poodles-growing-into-a-big-problem-in-french-circles.html | Poodles Growing Into a Big Problem In French Circles | True | By Walter R. Fletcher;France Is Having Poodle trouble. | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/gaining-perspective.html | Gaining Perspective | True | By F. M. Esfandiary | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/top-democrats-endorse-beame-in-a-show-of-unity-top-democrats.html | Top Democrats Endorse Beame in a Show of Unity | True | By Frank Lynn | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/montclair-case-still-a-mystery-investigation-into-deaths-of-two.html | MONTCLAIR CASE STILL A MYSTERY | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/only-30-in-a-poll-back-6year-term.html | ONLY 30% IN A POLL BACK 6â€¦Â´ YEAR TERM | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/nixon-aide-traces-secret-bank-fund-use-of-money-is-described-by.html | NIXON AIDE TRACE SECRET BARK FUNS | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/senate-panel-asks-campaign-reforms.html | SENATE PANEL ASKS CAMPAIGN REFORMS | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/heart-association-strengthens-its-advice-cut-down-on-fats.html | Heart Association Strengthens Its Advice: Cut Down on Fats | True | By Jane E. Brody | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/contempt-ruling-cites-greyhound-company-found-in-violation-of-1970.html | CONTEMPT RULING CITES GREYHOUND | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/tv-cbs-views-social-security-and-news-story-youll-get-yours-tells.html | TV: C.B.S. Views Social Security and News Story | True | By JOHN J. O'Connor | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/bookturns-those-recommendations-into-recipes-the-american-heart.html | Book Turns Those Recommendations Into Recipes | True | By John L. Hess | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/sports-news-briefs-charles-leads-scottish-open-cricket-test-ends-in.html | Sports News Briefs | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/4-hanged-in-south-africa.html | 4 Hanged in South Africa | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/senator-turner-repeats-denial-of-agreeing-to-a-10000-bribe.html | Senator Turner Repeats Denial Of Agreeing to a $10,000 Bribe | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/they-always-sold-colomow-theyre-using-it-too-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/a-memo-for-panel-it-suggests-mitchell-responsibility-for.html | A MEMO FOR PANEL | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/going-out-guide-tompkins-squares.html | Guide | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/clarity-and-confusion.html | Clarity and Confusion | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/nixon-should-testify-senator-montoya-says.html | Nixon Should Testify, Senator Montoya Says | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/plans-for-girls-school.html | Plans for Girls School | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/mets-defeat-phils-76-then-suffer-71-loss.html | Mets Defeat Phils, 7â€¦Â´6, Then Suffer 7â€¦Â´1 Loss | True | By Murray Crass | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/man-held-for-robbery-indicted-in-slaying-of-priest-collection-money.html | Man Held for Robbery Indicted in Slaying of Priest | True | By George Goodman Jr. | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/the-stage-coriolanus-shakespeare-patrician-becomes-a-patton-the.html | The Stage: â€¦Â´Coriolanusâ€¦Â´ | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/man-held-for-robbery-indicted-in-slaying-of-priest.html | Man Held for Robbery Indicted in Slaying of Priest | True | By George Goodman Jr. | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846894 | B00000856984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/mrs-hooker-alberto-mejia-are-wed-here.html | Mrs. Hooker, Alberto Mejia Are Wed Here | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/philip-glass-works-to-broaden-scope-beyond-in-crowd.html | Philip Glass Works To Broaden Scope Beyond â€šÃ„Â²Inâ€šÃ„Â´ Crowd | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/dontbother-me-im-working-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/artificial-turf-gets-tie-in-study-nfl-project-finds-same-frequency.html | ARTIFICIAL TURF GETS TIE IN STUDY | True | By William N. Wallace | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/the-adversarys-book-essay.html | The Adversary's Book | True | By William Safire | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/class-action-suit-is-filed-against-liggett-myers.html | Class Action Suit Is Filed Against Liggett & | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/a-mysterious-power-frederick-cheney-larue-a-big-strike.html | A Mysterious Power Frederick Cheney LaRue | True | Christopher Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/trustee-of-museum-disapproved-study.html | TRUSTEE OF MUSEUM DISAPPROVED STUDY | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/anaconda-and-amax-in-mining-venture.html | ANACONDA AND AMAX IN MINING VENTURE | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/fiasconaro-runs-800-meters-in-14371-setting-world-mark.html | Fiasconaro Runs 800 Meters In 1:43.71, Setting World Mark | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/happy-ending-for-a-broken-play-blocker-and-scorer.html | Arthur Daley | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/governor-vetoes-sundaysale-bill-he-signs-measure-easing-phone.html | GOVERNOR VETOES SUNDAYâ€šÃ„Â²SALE BILE | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/discovery-of-truth.html | â€šÃ„Â²Discovery of Truthâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/senate-960-approves-kelley-as-new-director-of-the-fbi.html | Senate, 96â€šÃ„Â²0, Approves Kelley As New Director of the F.B.I. | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/people-in-sports-drug-tests-are-for-cows-notice.html | People in Sports: Drug Tests Are for Cows | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/this-book-may-be-dangerous-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/secret-service-director-says-that-most-of-15million-spent-on-nixons.html | Secret Service Director Says That Most of $1.9â€šÃ„Â²Million spent on Nixon's Homes Was for Security | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/school-aid-stirs-debate-in-house-move-helping-rural-states-fought.html | SCHOOL AID STIRS DEBATE IN HOUR | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/test-with-nixon-busies-congress-senate-move-to-halt-raids-one-of.html | TEST WITH NIXON BUSIES CONGRESS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/big-board-seats-are-sold.html | Big Board Seats Are Sold | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/cooper-unions-1000acre-green-camp-in-ringwood-to-be-broken-up-and.html | Cooper Union's 1,000â€šÃ„Â²Acre Green Camp In Ringwood to Be BrokenUp and Sold | True | By Robert E. Tomasson | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/marine-pow-24-charged-with-collaboration-kills-himself.html | Marine P.O.W., 24, Charged With Collaboration, Kills Himself | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/ali-is-already-in-shape-vocally-for-return-bout-with-norton.html | Ali Is Already in Shape Vocally for Return Bout With Norton | True | By Gerald Eskenazi | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/futures-traders-confused-by-u-s-order-on-ceilings-government-tells.html | Futures Traders Confused By U. S. Order on Ceilings | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/text-of-nixons-veto-message-on-money-bill-and-cambodia-rider.html | Text of Nixon's Veto Message on Money Bill and â€šÃ„Â²Cambodia Riderâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/shift-of-un-councils-debate-on-mideast-to-geneva-is-sought-move.html | Shift of U.N. Council's Debate On Mideast to Geneva Is Sought | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/tunisian-chief-still-steadfast-moderate-on-israel-bourguibism.html | Tunisian Chief Still Steadfast Moderate on Israel | True | By Her?? Giniger Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/the-screen-live-and-let-die-opensthe-latest-james-bond-fights.html | The Screen:'Live and Let Die' Opens:The Latest James Bond Fights Heroin Ring | True | By Roger Greenspun | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/excerpts-from-the-testimony-morning-session-afternoon-session.html | Excerpts From the Testimony | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/north-korea-notifies-un-it-plans-observers-office.html | North Korea Notifies U.N. It Plans Observer's Office | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/deloach-linked-to-kopechne-data-reportedly-obeyed-request-for.html | MOW LINKED TOKOPECHNEDATA | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/isabel-goldsmith-married-to-baron.html | Isabel Goldsmith Married to Baron | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/mrs-cooperstein-leads-by-3-shots-on-long-island.html | Mrs. Cooperstein Leads By 3 Shots on Long Island | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/rent-plan-stays-same-for-300000-tenants-of-stabilized-units-can.html | RENT PLAN STAYS SAME FOR 300,000 | True | By Joseph P. Fried | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/2-in-j-d-l-cleared-in-bombing-after-witnesses-balk-witnesses.html | 2 in J.D.L. Cleared in Bombing After Witnesses Balk | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/exmental-patient-held-in-coed-death-knife-found-in-room-sdeceases-at.html | Exâ€šÃ„Â²Mental Patient Held in Coed Death | True | By Roy R. Silver Special to The New York Timesx | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/warners-attempt-to-purchase-sterling-communications-fails-4million.html | Warner's Attempt to Purchase Sterling Communications Fails | True | By George Gent | 2001-08-03 | RE0000846894 | B00000856984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/film-charley-and-angelthe-cast.html | Film: 'Charley and Angel':The Cast | True | By Howard Thompson | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/house-votes-463million-cut-in-arts-budget-aid-to-indians-rises.html | House Votes $46.3â€šÃ„Â¢Million Cut in Arts Budget | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/israel-expands-town-in-occupied-territory-emotion-and-politics.html | Israel Expands Town In Occupied Territory | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/letters-to-the-editor-the-ordeal-of-jeb-stuart-magruder.html | Letters to the Editor | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/pennsylvania-high-court-is-asked-to-block-tower.html | Pennsylvania High Court Is Asked to Block Tower | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/yorkville-zoning-stirs-big-debate.html | YORKVILLE ZONING STIRS BIG DEBATE | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/gas-pipeline-route-set-by-consortium.html | GAS PIPELINE ROUTE SET BY CONSORTIUM | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/chess-for-3-interzonal-winners-its-on-to-the-next-big-step.html | Chess: For 3 Interzonal Winners It's On to the Next Big Step | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/beame-campaigns-again-in-all-5-boroughs-congratulations-everywhere.html | Beame Campaigns Again in All 5 Boroughs | True | By Maurice Carroll | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/us-reports-mines-cleared-in-five-haiphong-channels.html | U.S. Reports Mines Cleared in Five Haiphong Channels | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/new-jersey-briefs-paterson-youth-sentenced-for-rape-women-prisoners.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/earl-browder-excommunist-leader-dies-at-82-doctrine-invalidated.html | Earl Browder, Exâ€šÃ„Â¢Communist Leader, Dies at 82 | True | By Alden Whitman | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/ernest-truex-actor-in-films-theater-and-tv-is-dead-at-83.html | Ernest Truex, Actor in Films, Theater and TV, Is Dead at 83 | True | By Louis Calta | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/yankees-subdued-by-orioles-4-to-0-blair-gets-homer-double-and.html | YANKEES SUBDUED BY ORIOLES, 4 TO 0 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/lachman-expected-to-be-named-president-of-city-school-board.html | Lachman Expected to Be Named | True | By Leonard Ruder | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/doctor-charged-with-murder-in-mercy-killing-in-nassau-doctor.html | Doctor Charged With Murder In â€šÃ„Â¢Mercy Killingâ€šÃ„Â¢ in Nassau | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/four-nixon-justices-vote-as-bloc-on-70-of-cases-3-liberals-vote.html | Four Nixon Justices Vote as Bloc on 70% of Cases | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/comment-withheld-on-attica-criticism.html | COMMENT WITHHELD ON ATTICA CRITICISM | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/communist-mortar-barrage-pins-vietnam-truce-team.html | Communist Mortar Barrage Pins Vietnam Truce Team | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/senate-960-approves-kelley-as-new-director-of-the-f-b-i.html | Senate, 96â€šÃ„Â¢0, Approves Kelley as New Director of the F.B.I. | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/moment-of-truth-at-home-abroad.html | Moment of Truth | True | By Anthony Lewis | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/army-warns-deserters-of-discharge-in-absentia.html | Army Warns Deserters Of Discharge in Absentia | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/5-indicted-in-investigation-of-graft-in-passaic-county-give-us-the.html | 5 Indicted in Investigation Of Graft in Passaic County | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/quarterfinal-site-could-be-a-us-city-if-the-price-is-right.html | Quarterâ€šÃ„Â¢Final Site Could Be a U.S. City If the Price Is Right | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/oil-spill-closes-beach.html | Oil Spill Closes Beach | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/clinic-defends-sterilization-of-2-girls-12-and-14.html | Clinic Defends Sterilization of 2 Girls, 12 and 14 | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/top-democrates-endorse-beame-in-a-show-of-unity-top-democrats.html | Top Democrats Endorse Beame in a Show of Unity | True | By Frank Lynn | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/dr-harold-diehl-of-cancer-society-researcher-who-warned-of-perils.html | DR. HAROLD DIEHL OF CANCER SOCIETY | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/policeman-held-as-a-paid-slayer-charged-with-the-murder-of-alleged.html | POLICEMAN HELD AS A PAID SLAYER | True | By M. A. Farber | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/panel-is-told-white-house-urged-irs-political-acts-senate-panel-is.html | Panel Is Told White House Urged I.R.S. Political Acts | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/ferraro-is-nominated-for-da-of-queens-vacant-on-april-21.html | Ferraro Is Nominated for D.A. of Queens | True | By Edith Evans Asbury | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/judge-overruled-on-limit-for-legal-aid-case-loads.html | Judge Overruled on Limit For Legal Aid Case Loads | True | By Lesley Oelsner | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/suffolk-seeks-56day-meet.html | Suffolk Seeks 56â€šÃ„Â¢Day Meet | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/taiwan-opera-troupe-will-tour-us-total-theater-responsibility-seen.html | Taiwan Opera Troupe Will Tour U.S. | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/abbatiello-wins-intercity-honors-gets-175-points-and-leads-4-trot.html | ABBATIELLO WINS INTERCITY HONORS | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/judge-orders-hospitals-to-perform-2-abortions-expansion-possible.html | Judge Orders Hospitals To Perform 2 Abortions | True | By Michael J. Boylan | 2001-08-03 | RE0000846894 | B00000856984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/united-church-of-christ-synod-leaders-optimistic-about-easing-of.html | United Church Of Christ Synod Leaders Optimistic About Easing Of â€šÃ„Â¹Faith Crisisâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/market-place-institutions-and-investors.html | Market Place: Institutions And Investors | True | By Robert Metz | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/blue-shield-seeks-369-rise-in-rates-for-public-employes.html | Blue Shield Seeks 36.9% Rise In Rates for Public Employes | True | By Peter Kihss | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/earl-browder-dies-103221226.html | Earl Browder Dies | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/scores-of-names-politicians-newsmen-labor-and-business-officials.html | SCORES OF NAMES | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/grand-jury-refuses-to-charge-2-policemen-in-shooting-of-a-3d.html | Grand Jury Refuses to Charge 2 Policemen in Shooting of a 3d | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/personal-finance-savings-on-taxes.html | Personal Finance: Savings on Taxes | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/sirica-gets-plea-delays-sentencing-on-charge-of-conspiring-to.html | SIRICA GETS PLEA | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/policeman-held-as-a-paid-slayer.html | POLICEMAN HELD AS A PAID SLAYER | True | By M. A. Farber | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/improper-calls-to-the-sec-charged-a-great-help.html | Improper Calls to the S.E.C. Charged | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/burns-wary-on-floating-rate-calls-dollar-decline-unjustified.html | Burns Wary on Floating Rate, Calls Dollar Decline Unjustified | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/college-security-forces-unite-over-campus-crime-problems-typified-a.html | College Security Forces Unite Over Campus Crime | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/soybeans-and-cottonseed-under-export-embargo-soybeans-and.html | Soybeans and Cottonseed Under Export Embargo | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/picking-of-principal-brings-on-a-sit-in-at-brooklyn-school.html | Picking of Principal Brings On a Sitâ€šÃ„Â¨In At Brooklyn School | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/u-s-aide-accuses-3-gas-producers-senior-ftc-official-says-gulf.html | U. S. AIDE ACCUSES 3 GAS PRODUCERS; Senior F.T.C. Official Says Gulf, Union and Continental Understate Reserves; FIGURES ARE COMPARED | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/pompidou-after-brezhnev-talk-says-pacts-do-not-limit-france-accords.html | Pompidou, After Brezhnev Talk, Says Pacts Do Not Limit France | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/2-in-jdl-cleared-in-hurok-bombing-2-in-j-d-l-cleared-in-bombing.html | 2 in J.D.L. Cleared In Hurok Bombing | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/faint-heart-neer-won-a-tough-chess-tournament-minds-on-fischer.html | Faint Heart Ne'er Won a Tough Chess Tournament | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/welfare-cases-in-times-square-called-a-spur-to-crime-putting-a.html | Welfare Cases in Times Square Called a Spur to Crime | True | By Murray Schumach | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/heavy-voting-expected-in-ulster-today-10-groups-competing.html | Heavy Voting Expected in Ulster Today | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/laird-says-nixon-will-reply-to-watergate-accusers-soon-wants-to.html | Laird Says Nixon Will Reply To Watergate Accusers Soon | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/blumenthal-attacks-opponents-as-conservatives-tied-to-past.html | Blumenthal Attacks Opponents As Conservatives â€šÃ„Â¨Tied to Pastâ€šÃ„Â¨ | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/pennsylvania-poll-shows-rizzo-in-lead.html | PENNSYLVANIA POLL SHOWS RIZZO IN LEAD | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/hockey-transactions.html | Hockey Transactions WORLD ASSOCIATION | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/skippers-hope-to-renew-block-island-race-today.html | Skippers Hope to Renew Block Island Race Todayâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/shipbuilder-gets-contract.html | Shipbuilder Gets Contract | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/some-who-made-deans-list-honored-others-voice-outrage-would-love-to.html | Some Who Made Dean's Listâ€šÃ„Â¨ Honored | True | By Israel Shenker | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/marchi-begins-campaign-insisting-he-is-underdog-sees-tribulations.html | Marchi Begins Campaign Insisting He Is Underdog | True | By Ralph Blumenthal | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/henry-e-garrett-psychologist-dies.html | HENRY E. GARRETT, PSYCHOLOGIST, DIES | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/tradetalk-negotiations-united-states-and-common-market-try-to.html | Tradeâ€šÃ„Â¨Talk Negotiations | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/test-intensifies-rider-put-on-another-bill-after-the-house-fails-to.html | TEST INTENSIFIES | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/metropolitans-study-reflects-museums-new-attitude-excitement-fades.html | Metropolitan's Study Reflects Museumâ€šÃ„Â¨' New Attitude | True | By John Canaday | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000846894 | B00000856984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/totowa-concern-and-us-agree-on-a-price-rollback.html | Totowa Concern and U.S. Agree on a Price Rollback | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/javits-demands-administration-release-fund-for-summer-jobs-enough.html | Javits Demands Administration Release Fund for Summer Jobs | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/text-of-2-memos-on-irs-dean-memo-caulfield-memo.html | Text of 2 Memos on I.R.S. | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/stocks-edge-up-in-amex-trading-late-surge-is-spur-to-gainotc-list.html | STOCKS EDGE UP IN AMEX TRADING | True | By James J. Nagle | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/mass-transit-barrier-breakthrough-involving-port-a-authority-cited.html | Mass Transit Barrier | True | By Frank J. Prial | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/earl-browder-dies.html | Earl Browder Dies | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/playtime-a-funny-film-and-tatis-most-brilliantthe-cast.html | ' Playtime' a Funny Film, And Tati's Most Brilliant:The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/agnew-not-upset-by-report-of-inquiry-about-him-in-68.html | Agnew Not Upset by Report Of Inquiry About Him in '68 | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/article-2-no-title.html | Article 2 â€¦ Â¬â€š Â° No Title | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/smoking-ban-in-oregon.html | Smoking Ban in Oregon | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/wood-field-and-stream-basics-offered-to-tyro-surfcasting-for-blues.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/pillsbury-profits-off-in-quarter-but-up-for-year.html | Pillsbury Profits Off in Quarter but Up for Year | True | By Clare M. Reckert | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/baseball-transactions-american-league.html | Baseball Transactions AMERICAN LEAGUE | True | | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-28 | 1973-06-28 | https://www.nytimes.com/1973/06/28/archives/scores-of-names.html | SCORES OF NAMES | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846894 | B00000856984 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/blanche-perrin-79-novelist-is-dead.html | BLANCHE PERRIN, 79, NOVELIST, IS DEAD | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/colson-denies-making-list-of-political-enemies.html | Colson Denies Making List of Political Enemies | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/two-canadian-observers-missing-in-vietcong-area.html | Two Canadian Observers Missing in Vietcong Area | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/new-jersey-briefs-air-bags-approved-for-car-safety-cahill-asks.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/pilot-hurt-bailing-out.html | Pilot Hurt Bailing Out | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/yonkers-mayor-opposes-plans-for-shopping-plaza-project-still-alive.html | Yonkers Mayor Opposes Plans for Shopping Plaza | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/18-city-employees-honored.html | 18 City Employees Honored | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/todays-entries-at-monmouth-101021231.html | Today's Entries at Monmouth | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/guard-put-on-dean-following-threat.html | GUARD PUT ON DEAN FOLLOWING THREAT | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/hra-postponing-renewal-of-pact-unauthorized-report-brings.html | H.R.A. POSTPONING RENEWAL OF PACT | True | By John Darnton | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/a-spickandspan-restaurant-out-front-can-shield-breach-of-health.html | A Spickâ€¦ Â¬â€¦â€¦ Â¬â€šSpan Restaurant Out Front Can Shield Breach of Health Code in Back | True | By Barbara Campbell | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index FRIDAY, JUNE 29, 1973 | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/market-place.html | Market Place: Yield Dims Glow Of Superâ€¦ Â°Stocks | True | By Robert Metz | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/nestle-to-get-new-chief-officer-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/loews-earnings-in-third-quarter-reported-395-below-year-ago-grand.html | Loews Earnings in Third Quarter Reported 39.5% Below Year Ago | True | By Clare M. Reckert | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/ruling-on-schools.html | Ruling on Schools | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/mr-brezhnevs-visit.html | Mr. Brezhnev's Visit | True | By Spartak Beglov | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/alice-j-myers-has-nuptials.html | Alice J. Myers Has Nuptials | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/strategy-aimed-at-gaining-nixon-testimony-hinted-by-ervins-and.html | Strategy Aimed at Gaining Nixon Testimony Hinted by Ervin's and Baker's Queries | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/france-declares-tests-harmless-asserts-nuclear-program-in-pacific.html | FRANCE DECLARES TESTS HARMLESS | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/women-auctioneers-once-unheard-of-now-are-loud-and-clear-critical.html | Women Auctioneers, Once Unheard Of, Now Are Loud and Clear | True | By Rita Reif | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/turner-convicted-in-drug-conspiracy-turner-convicted-of-plot-to.html | Turner Convicted In Drug Conspiracy | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/aqueduct-favorite-is-last-as-zulu-tom-1560-wins-ho-gets-first.html | Aqueduct Favorite Is Last As Zulu Tom, $15.60, Wins | True | By Joe Nichols | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/u-s-heroin-addiction-reported-on-decline-after-peaking-in-69.html | U. S. Heroin Addiction Reported On Decline After Peaking in â€šÃ„Â²69 | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/panel-in-congress-to-study-charges-on-taxaudit-use-unit-in-congress.html | Panel in Congress To Study Charges On Taxâ€šÃ„Â²Audit Use | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/tv-a-breezy-helen-reddy-alights-for-summer.html | TV: A Breezy Helen Reddy Alights for Summer | True | By John J. O'Connor | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/gruttola-guilty-in-robbery-case-his-release-on-500-bail-in-72-drew.html | GRUTTOLA GUILTY IN ROBBERY CASE | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/setback-to-vote-reform.html | Setback to Vote Reform | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/transport-aide-approved.html | Transport Aide Approved | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/east-and-west-agree-on-troopcut-aims-soviet-asks-apolicing.html | East and West Agree on Troopâ€šÃ„Â²Cut Aims | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/screen-operation-leontine-is-french-caper-film.html | Screen' Operation Leontine' Is French Caper Film | True | By Roger Greenspun | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/nuclear-fuel-order-cited.html | Nuclear Fuel Order Cited | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/dutch-offer-plan-for-revised-nato-aim-is-to-modernize-alliance-born.html | DUTCH OFFER PLAN FOR REVISED NATO | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/toronto-track-meet-summaries-track-events.html | Toronto Track Meet Summaries | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/donald-weeden-is-elected-president-of-the-city-club.html | Donald Weeden Is Elected President of the City Club | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/saigon-urges-a-dec-25-election-but-vietcong-call-idea-phony.html | Saigon Urges a Dec. 25 Election But Vietcong Call Idea â€šÃ„Â² Phonyâ€šÃ„Â² | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/nixon-tax-assessment-up-on-key-biscayne-property.html | Nixon Tax Assessment Up On Key Biscayne Property | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/judge-orders-us-funds-released-for-youth-corps-judge-orders-us-to.html | Judge Orders U.S. Funds Released for Youth Corps | True | By Martin Gansberg | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/people-in-sports-reichardt-calls-it-quits.html | People in Sports: Reichardt Calls It Quits | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/gop-senator-charges-effort-to-intimidate-him.html | G.O.P. Senator Charges Effort to Intimidate Him | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/aqueduct-race-charts-todays-entries-at-aqueduct.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/montoya-denies-hiding-origins-of-campaign-funds.html | Montoya Denies Hiding Origins of Campaign Funds | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/species-of-rat-is-believed-source-of-fever-virus-38-died.html | Species of Rat Is Believed Source of Fever Virus | True | By Jane E. Brody | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/a-new-hearing-ordered-for-dismissed-reporter.html | A New Hearing Ordered For Dismissed Reporter | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/poison-alert-in-atlantic.html | Poison Alert in Atlantic | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/un-puts-off-shift-of-mideast-debate.html | U.N. PUTS OFF SHIFT OF MIDEAST DEBATE | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/bernard-hanafin.html | BERNARD HANAFIN | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/health-director-decries-talk-of-closing-hospitals.html | Health Director Decries Talk of Closing Hospitals | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/common-market-vows-inflation-fight-other-resolutions.html | Common Market Vows Inflation Fight | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/38-athletes-named-to-black-hall-of-fame.html | 38 Athletes Named to Black Hall of Fame | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/ehrlichman-telephone-call-to-kleindienst-ehrlichman-call.html | Ehrlichman Telephone Call to Kleindienst | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/world-group-on-whaling-votes-curb-on-hunt-for-one-species-quotas.html | World Group on Whaling Votes Curb on Hunt for One Species | True | By Jules Arbose Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/conference-agree-on-a-fund-cutoff-for-the-bombing.html | CONFEREES AGREE ON A FUND CUTOFF FOR THE BOMBING | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/a-federal-program-will-assess-17yearold-students-literacy-244.html | A Federal Program Will Assess 17â€¦Â°Yearâ€¦Â°Old Studentsâ€¦Â° Literacy | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/colonel-denies-aiding-foe-while-prisoner-in-vietnam.html | Colonel Denies Aiding Foe While Prisoner in Vietnam | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/food-shortages-termed-possible-in-next-month.html | Food Shortages Termed Possible in Next Month | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/france-outlaws-2-groups-on-the-far-right-and-left.html | France Outlaws 2 Groups On the Far Right and Left | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/judge-weinstein-loses-bid-for-a-new-primary.html | Judge Weinstein Loses Bid for a New Primary. | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/listing-of-prices-for-contracts-in-futures-of-commodities-frozen.html | Listing of Prices for Contracts in Futures of Commodities | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/crampton-rik-massengale-also-5-under-at-westerncasper-is-at-67-3.html | PALMER, WITH 66, SHARES GOLF LEAD | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/us-jet-crash-in-thailand-said-to-injure-village-chief.html | U.S. Jet Crash in Thailand Said to Injure Village Chief | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/users-abroad-see-move-as-threat-to-supplies.html | Users Abroad See Move as Threat To Supplies | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/a-detective-chief-among-5-indicted-panel-in-paterson-charges.html | A DETECTIVE CHIEF AMONG 5 INDICTED | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/a-judge-overturns-curb-on-trial-news.html | A JUDGE OVERTURNS CURB ON TRIAL NEWS | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/conferees-back-social-security-rise-earning-limit-rises.html | Conferees Back Social Security Rise | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/passengers-and-crew-iii-aboard-ship-in-caribbean.html | Passengers and Crew III Aboard Ship in Caribbean | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/judge-rejects-nader-suit-to-shut-20-nuclear-plantsi.html | Judge Rejects Nader Suit To Shut 20 Nuclear Plants | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/name-change-is-voted.html | Name Change Is Voted | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/wilkins-is-victor-in-discus-throw-obrien-wins-steeplechase-in-games.html | WILKINS IS VICTOR IN DISCUS THROW | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/sinatra-3-others-accused-of-assault-in-coast-restaurant.html | Sinatra, 3 Others Accused of Assault In Coast Restaurant | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/aides-deny-nixon-approved-charge-they-assert-memo-an-dean-given-to.html | AIDES DENY NIXON APPROVED CHARGE | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/health-official-quits-in-protest-aide-attacks-white-house-on.html | HEALTH OFFICIAL QUITS IN PROTEST | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/panel-in-congress-to-study-charges-on-taxaudit-use.html | Panel in Congress to Study Charges On Taxâ€¦Â°Audit Use | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/kennedy-a-target-of-hunts-cia-aid-watergate-figure-said-to-have.html | KENNEDY A TARGET OF HUNT'S C.I.A AID | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/american-league-standing-of-the-teams.html | American League | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/bill-on-mail-to-president.html | Bill on Mail to President | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/pows-wife-says-u-s-killed-him-sergeant-charged-with-aid-to-enemy.html | P.O.W.'S WIFE SAYS U. S. KILLED HIM | True | By James P. Sterra Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/some-limits-on-peddling-are-ruled-unconstitutional.html | Some Limits on Peddling Are Ruled Unconstitutional | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/enemies-of-the-people-in-the-nation.html | Enemies of the People | True | By Tom Wicker | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/bookmen-weigh-obscenity-ruling-supreme-courts-guideline-draws-city.html | BOOKIIIEN WEIGH OBSCENITY RULING | True | By Eric Pace | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/brother-is-indicted-in-slaying-at-hospital.html | Brother Is Indicted in Slaying at Hospital | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/for-gm-test-drivers-deadline-season-is-hectic-us-edition-gm-now.html | For G.M. Test Drivers, Deadline Season Is Hectic | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/sandman-stands-by-nixon-and-renews-notax-vow-feldman-proposes.html | Sandman Stands by Nixon And Renews Noâ€¦Â°Tax Vow, | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/tv-technicians-strike-enters-fourth-week-at-four-stations.html | TV Techniciansâ€¦Â° Strike Enters Fourth Week at Four Stations | True | By Albin Krebs | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/uruguayan-chief-acts-to-widen-uontrol.html | Uruguayan Chief Acts to Widen Control | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/scribner-in-farewell-charges-conflict-of-interest-at-the-board.html | Scribner, in Farewell, Charges Conflict of Interest at the Board | True | By Leonard Ruder | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/ballet-dream-sparkles.html | Ballet: â€¦Â°Dreamâ€¦Â° Sparkles | True | By Anna Kisselgoff | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/running-tide-wins-class-honors-again-in-block-island-sail.html | Running Tide Wins Class Honors Again In Block Island Sail | True | | 2001-08-03 | RE0000846891 | B00000849355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/mrs-francis-moore-82-director-of-music-school.html | Mrs. Francis Moore, 82, Director of Music School | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/2-companies-vow-more-gasoline-texaco-and-gulf-will-raise.html | 2 COMPANIES VOW MORE GASOLINE | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/israel-says-egypt-fired-on-aircraft.html | ISRAEL SAYS EGYPT FIRED ON AIRCRAFT | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/chess-alekhine-defense.html | Chess: | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/canada-energy-report-study-is-ordered-canadians-issue-energy-report.html | Canada Energy Report | True | By Jay Walz | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/screenliv-ullmann-portrays-heroine-in-40-carats.html | Screen:Liv Ullmann Portrays Heroine in '40 Carats' | True | By Vincent Canby | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/house-bars-flight-pay-for-deskbound-officers-senate-move-opposed.html | House Bars Flight Pay for Deskâ€‹â€‹Bound Officers | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE Edited by WILL WENG | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/laird-asks-nation-to-keep-its-attention-on-problems-cites.html | Laird Asks Nation to Keep Its Attention on Problems | True | By Nancy Hicks Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/250000-left-for-animals.html | $250,000 Left for Animals | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/17-food-places-are-named-as-violators-violations.html | 17 Food Places Are Named as Violators | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/hughesin-britain-veni-vidi-visa-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/wider-fish-war.html | Wider Fish War? | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/hockey-transactions-world-association.html | Hockey Transactions WORLD ASSOCIATION | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/cia-aid-reported-against-kennedy-hunt-quoted-as-saying-he-used.html | C.I.A.AID REPORTED AGAINST KENNEDY | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/judge-orders-us-funds-released-for-youth-corps.html | Judge Orders U.S. Funds Released for Youth Corps | True | By Martin Gansberg | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/li-school-budget-rejected.html | L.I. School Budget Rejected | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/lottery-numbers-101021218.html | Lottery Numbers | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/hotel-owner-says-money-did-not-go-to-democrats.html | Hotel Owner Says Money Did Not Go to Democrats | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/1000-detectives-to-go-on-patrol-transfers-to-precinct-duty-will.html | 1, 000 DETECTIVES TO GO ON PATROL | True | By Glenn Fowler | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/roman-stops-rival-in-third-in-tuneup-for-foreman.html | Roman Stops Rival in Third In Tuneâ€‹â€‹Up for Foreman | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/uganda-holds-up-plan-to-recruit-us-blacks.html | Uganda Holds Up Plan To Recruit U.S. Blacks | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/watergate-inquiry-is-sought-for-state.html | â€‹â€‹Â°WATERGATEâ€‹â€‹Â´ INQUIRY IS SOUGHT FOR STATE | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/124587-spent-by-gsa-to-protect-agnews-home.html | $124,587 Spent by G.S.A. To Protect Agnew's Home | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/teamsters-agree-to-7year-rise-in-33month-pact-contract-close-to.html | TEAMSTERS AGREE TO 7%â€‹â€‹Â°Aâ€‹â€‹Â°YEAR RISE IN 33â€‹â€‹Â°MONTH PACT | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/television-morning.html | Morning | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/feud-keeps-park-slope-on-guard-recent-outgrowth.html | Feud Keeps Park Slope on Guard | True | By Michael T. Kaufman | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/newsweek-signs-pact-with-union-agrees-third-of-reporters-will-be.html | NEWSWEEK SIGNS PACT WITH UNION | True | By Murray Illson | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/rates-on-credit-show-broad-dip-but-shortterm-interest-levels-climb.html | RATES ON CREDIT SHOW BROAD DIP | True | By John H. Allan | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/american-womens-quintet-triumphs-in-china-6259.html | American Women's Quintet Triumphs in China, 62.59 | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/food-shortages-termed-possible-in-next-month-shortages-of-food-are.html | Food Shortages Termed Possible in Next Month | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846891 | B00000849355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/james-f-townsend.html | JAMES F. TOWNSEND | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/city-council-is-indicted-in-lackawanna-all-on-lackawanna-city.html | City Council Is Indicted in Lackawanna | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/national-league-standing-of-the-teams.html | National League | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/amex-study-details-rise-in-concerns-shareholders.html | Amex Study Details Rise In Concernsâ€šÃ„Ã´ Shareholders | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/excerpts-from-deans-testimony-before-senate-panel-investigating.html | Excerpts From Dean's Testimony Before Senate Panel investigating watergate | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/doctors-alleged-mercykilling-stirs-debate.html | Doctor's Alleged Mercy Killing Stirs Debate | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/truth-in-the-balance.html | Truth in the Balance | True | By Sam Adams | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/walter-snow-exnewsman-and-author-is-dead-at-68.html | Walter Snow, Exâ€šÃ„Ã´Newsman And Author, Is Dead at 68 | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/exchange-reacts-to-embargowill-reopen-today-butz-reported-leaving.html | Exchange Reacts to Embargoâ€šÃ„Ã¸Will Reopen Today | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/contempt-is-laid-to-cbs-over-sketches-in-court.html | Contempt Is Laid to C.B.S. Over Sketches in Court | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/smaller-stores-found-lagging-on-posting-of-pricefreeze-data-checks.html | Smaller Stores Found Lagging On Posting of Price Freeze Data | True | By Will Lissner | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/toronto-track-meet-summaries-wednesday-night.html | Toronto Track Meet Summaries | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/secretariat-lands-in-the-winners-circle-at-chicago.html | Secretariat Lands in the Winner's Circle at Chicago | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/cambodians-mood-apathy-resignation-reluctance-and-arrogance-little.html | Cambodiansâ€šÃ„Ã´ Mood: Apathy, Resignation | True | By Malco W. Browne Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/chilean-army-announces-barracks-revolt-is-crushed.html | Chilean Army Announces Barracks Revolt Is Crushed | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/inge-estate-left-to-sister.html | Inge Estate Left to Sister | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/114-loss-to-phils-ends-mets-home-stay-mets-lose-again-to-phillies.html | 11â€šÃ„Ã´4 Loss to Phils Ends Metsâ€šÃ„Ã´ Home Stay | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/ban-on-cars-in-main-london-shopping-street-is-big-hit.html | Ban on Cars in Main London Shopping Street Is Big Hit | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/city-council-is-indicted-in-lackawanna.html | City Council Is Indicted in Lackawanna | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/ibm-lawyer-offers-contempt-plan-privilege-point-argued.html | I.B.M. Lawyer Offers Contempt Plan | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/winging-it-with-old-goodman-gang-circlets-of-sound.html | Winging It With Old Goodman Gang | True | By Tom Buckley | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/theater-as-you-like-it-papp-opens-the-season-at-delaconte-in-park.html | Theater â€šÃ„Ã²As You Like Itâ€šÃ„Ã´ Papp Opens the Season at Delaconte in Park | True | By Clive Barnes | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/ervin-indirectly-asks-president-to-testify-on-role-under-oath.html | ERVIN INDIRECTLY ASKS PRESIDENT TO TESTIFY ON ROLE UNDER OATH; WEICKER ACCUSES NIXON BACKERS | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/presidential-pilot.html | Presidential Pilot | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/bridge.html | Bridge: A Late Entry in the Bidding Can Be a Dangerous Move | True | By Alan Truscott | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/about-a-class-guy-named-elmer-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/astronauts-face-steppedup-exercise-intermediate-effect-adaptation.html | Astronauts Face Steppedâ€šÃ„Ã¹up Exercise | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/lawyer-says-mitchell-wont-implicate-nixon.html | Lawyer Says Mitchell Won't Implicate Nixon | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/reformatory-on-rikers-faces-loss-of-certification-by-state.html | Reformatory on Rikers Faces Loss of Certification by State | True | By Lesley Oelsner | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/adolfo-too-shows-the-longer-skirt-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/lynda-s-rothenberg-wed-to-h-s-rilander.html | Lynda S. Rothenberg Wed to H. S. Rilander | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/sports-news-briefs-forward-pass-finally-wins-derby-namath-stays-in.html | Sports News Briefs | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/2d-missile-shot-succeeds.html | 2d Missile Shot Succeeds | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/makinwhoopee-in-macon.html | Makinâ€šÃ„Ã´ Whoopee in Macon | True | | 2001-08-03 | RE0000846891 | B00000849355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/football-transactions-american-conference-canadian-league.html | Football Transactions | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/n-f-l-is-healthy-rozelle-asserts-but-he-says-league-is-not-without.html | N.F.L. IS â€šÃ„Â²HEALTHY,â€šÃ„Â´ ROZELLE ASSERTS | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/us-planes-strike-above-phnom-penh-as-rebels-advance-delta-killings.html | U.S. Planes Strike Above Phnom Penh As Rebels Advance | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/metropolitan-briefs-metropolitan-briefs.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/personalities-waive-goodby-to-reichardt.html | Personalities: Waive Goodâ€šÃ„Â²by to Reichardt | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/offbeat-stuffing-for-roast-loin-of-pork.html | Offbeat Stuffing for Roast Loin of Pork | True | By Jean Hewitf | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/watergate-wont-block-recess-for-congress.html | Watergate Won't Block Recess for Congress | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/sandstorms-wont-faze-sahara-eclipse-viewers-health-facilities-set.html | Sandstorms Won't Faze Sahara Eclipse Viewers | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/texas-jury-suspends-inquiry-on-watergate-breakin-funds-traced-by-2.html | Texas Jury Suspends Inquiry On Watergate Breakâ€šÃ„Â²In Funds | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/patrick-l-carty.html | PATRICK L. CARTY | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/ama-rejects-plan-to-study-move-in-direction-of-unionism-contrast-in.html | A.M.A. Rejects Plan to Study Move in Direction of Unionism | True | By Richard D. Lyons | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/casey-says-dean-made-vesco-plea-changes-excoursed-tried-to-delay.html | CASEY SAYS DEAN MADE VESCO PLEA | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/business-records-business-records.html | Business Records | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/commodity-price-index-off-05-from-weekago-level.html | Commodity Price Index Off 0.5 From Weekâ€šÃ„Â²Ago Level | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/rockefeller-said-to-weigh-not-running-for-5th-term-critical-year-at.html | Rockefeller Said to Weigh Not Running for 5th Term | True | By Francis X. Clines | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/sec-lays-fraud-to-holiday-magic-investors-said-to-have-been-cheated.html | SEC. LAYS FRAUD TO HOLIDAY MAGI | True | By Jensen Michael C | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/agreement-reached-to-free-ios-funds.html | AGREEMENT REACHED TO FREE I.O.S. FUNDS | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/its-shoe-time-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/a-spoonful-of-codliver-oil-books-of-the-times.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/jersey-senator-convicted-in-plot-against-legislator.html | Jersey Senator Convicted In Plot Against Legislator | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/city-labor-pacts-expire-tomorrow-threat-of-job-action.html | CITY LABOR PACTS EXPIRE TOMORROW | True | By Damon Stetson | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/gross-gets-3-years-for-taking-birbes-gross-gets-3-years-for-taking.html | Gross Gets 3 Years For Taking Bribo | True | By Lacey Fosburgh | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/phone-utilities-fights-takeover-move-by-continental-faces-vote-by.html | PHONE UTILITIES FIGHTS TAKEâ€šÃ„Â²OVER | True | By Robert J. Cole | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/confessions-of-a-white-house-enemy-washington.html | Confessions of | True | By James Reston | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/corrupting-the-irs.html | Corrupting the I.R.S. | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/advertising-feminine-products-agency-gets-a-chief-and-a-new-account.html | Advertising Feminine Products | True | By Philip H. Dougherty | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/dr-lendon-snedeker.html | DR. LENDON SNEDEKER | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/3-brothers-and-sister-have-hearts-repaired.html | 3 Brothers and Sister Have Hearts Repaired | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/alfredo-valente.html | ALFREDO VALENTE | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/major-league-box-scores-suspended-game.html | Major League Box Scores | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/mrs-cooperstein-captures-golf-title-on-long-island.html | Mrs. Cooperstein Captures Golf Title on Long Island | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/suspect-in-coxson-slaying-arrested-in-philadelphia.html | Suspect in Coxson Slaying Arrested in Philadelphia | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/events-today-concerts-dance-cabaret-off-off-broadway.html | Events Today | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/senate-committee-votes-for-a-us-sports-board-senate-bill-to-form-us.html | Senate Committee Votes For a U.S. Sports Board | True | By William N. Wallace | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/head-of-election-board-says-hell-quit.html | Head of Election Board Says He'll Quit | True | By Thomas P. Ronan | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/sailor-killed-by-electricity-in-an-accident-at-sea.html | Sailor Killed by Electricity In an Accident at Sea | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/roundup-stargells-300th-homer-puts-him-one-behind-kiners-pirate.html | Roundup: Stargell's 300th Homer Puts Him One Behind Kiner's Pirate Record | True | By Deane McGowen | 2001-08-03 | RE0000846891 | B00000849355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/-gas-rationing-begun-by-stations-on-thruway.html | â€šÃ‚Â²Gasâ€šÃ‚Â' Rationing Begun By Stations on Thruway | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/gross-gets-3-years-for-taking-kickbacks-as-citys-youth-chief.html | Gross Gets 3 Years for Taking Kickbacks as City's Youth Chief | True | By Lacey Fosburgh | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/conferees-agree-on-a-fund-cutoff-for-the-bombing-senate-and-house.html | CONFEREES AGREE ON A FUND CUTOFF FOR THE BOMBING | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/pact-with-russians-on-flights-assailed.html | PACT WITH RUSSIANS ON FLIGHTS ASSAILED | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/court-orders-the-epa-to-hear-utility-objections.html | Court Orders the E.P.A. To Hear Utility Objections | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/fbi-seizes-suspect-in-coxson-slaying-seized-in-car-motive-not.html | F.B.I. Seizes Suspect in Coxson Slaying | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/teamsters-agree-to-7ayear-rise-in-33month-pact.html | TEAMSTERS AGREE TO 7%â€šÃ‚Â²Aâ€šÃ‚Â²YEAR RISE IN 33â€šÃ‚Â²MONTH PACT | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/oeo-cuts-off-funds-in-sterilization-of-girls.html | O.E.O Cuts Off Funds In Sterilization of Girls | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/a-reorganization-filed-for-pennsy-icc-gets-plan-of-trustee-of-new.html | A REORGANIZATION FILED FOR PENNSY | True | By Herbert Koshetz | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/schlesinger-gets-senates-backing-his-nomination-confirmed-as.html | SCHLESINGER GETS SENATE'S BACKING | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/ai-bezymensky-75-soviet-poet-is-dead.html | A.I. BEZYMENSKY, 75, SOVIET POET, IS DEAD | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/antique-vanes-sway-thieves-cellar-to-attic.html | Antiquevanes Sway Thieves | True | By Rita Reif | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/blue-chips-spur-rally-in-market-dow-index-climbs-by-1001-but-volume.html | BLUE CHIPS SPUR RALLY IN MARKET | True | By Terry Robards | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/in-the-glens-of-ulster-voting-offers-a-fragment-of-hope-the-turnout.html | In the Glens of Ulster, Voting Offers a Fragment of Hope | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/aides-deny-nixon-approved-charge-they-assert-memo-on-dean-given-to.html | AIDES DENY NIXON APPROVED CHARGE | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/city-relief-abuses-charged-by-levitt.html | CITY RELIEF ABUSES CHARGED BY LEVITT | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/bethlehem-gets-contract.html | Bethlehem Gets Contract | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/u-sbacked-bonds-urged-in-inflationproof-plan-inflationproof-bond.html | U. S. Backed Bonds Urged In inflationproof plan â€šÃ‚Â²Inflationâ€šÃ‚Â²Proofâ€šÃ‚Â' Plan | True | By Robert D. Hershey Jr. Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/meier-toppled-by-borg-in-5-sets-taylor-advances-kodes-also-gains.html | MEIER TOPPLED BY BORG IN 5 SETS; TAYLOR ADVANCE | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/us-money-supply-rises-prime-rate-move-hinted-fed-reports.html | U.S. Money Supply Rises; Prime Rate Move Hinted | True | By H. Erich Heinemann | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/court-restrains-padres.html | Court Restrains Padres | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/rites-for-max-barsis.html | Rites for Max Barsis | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/dean-navigates-watergate-shoals-with-ease-details-of-meeting.html | Dean Navigates Watergate Shoals With Ease | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/western-golf-scores.html | Western Golf Scores | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/wilkins-is-victor-in-discuss-throw-obrien-wins-steeplechase-in.html | WILKINS IS VICTOR IN DISCUSS THROW | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/business-briefs-end-of-loan-guarantee-board-asked.html | Business Briefs | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/world-karate-team-title-is-captured-by-japanese.html | World Karate Team Title Is Captured by Japanese | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/airman-is-seized-in-slaying-of-2-north-carolinian-is-charged-in.html | AIRMAN IS SEIZED IN SLAYING OF 2 | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/thai-restaurant-hidden-in-a-blimpies.html | Thai Restaurant Hidden in a Blimpie's | True | By John L. Hess | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/weekend-fishing-and-boating-outlook-fishing-report.html | Weekend Fishing and Boating Outlook | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/judge-rejects-nader-suit-to-shut-20-nuclear-plants.html | Judge Rejects Nader Suit To Shut 20 Nuclear Plants | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/judge-dismisses-lazard-suit-here.html | JUDGE DISMISSES LAZARD SUIT HERE | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/foster-todefend-title.html | Foster to Defend Title | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/advice-is-offered-u-s-position-outlined-us-offers-advice-to-oil.html | Advice Is Offered | True | By William D. Smith | 2001-08-03 | RE0000846891 | B00000849355 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/letters-to-the-editor-obscenity-ruling-a-dangerous-step-of.html | Letters to the Editor | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/orioles-defeat-mcdo-well-by-63-orioles-triumph-over-yankees-63-no.html | Orioles Defeat McDowell by 6â€¦Â„Â°3 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/gop-senator-charges-effort-to-intimidate-him-weicker-accuses-nixon.html | BAKER SAYS PANEL WILL INVESTIGATE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/white-house-defender-joseph-fred-buzhardt-jr.html | White House Defender | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/its-jazzs-turn-nowfor-next-10-days-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/senate-names-specialist-to-study-state-problems.html | Senate Names Specialist To Study State Problems | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/msgr-francis-w-walsh-84-retired-bronx-pastor-dies.html | Msgr. Francis W. Walsh, 84, Retired Bronx Pastor, Dies | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/may-building-contracts-rose-figure-seen-as-negative-factor-by.html | May Building Contracts Rose | True | By Gene Smith | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/greek-leader-honored-as-nato-exercise-ends.html | Greek Leader Honored As NATO Exercise Ends | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/amex-prices-rise-as-volume-slips-otc-issues-also-advance-on-slight.html | AMEX PRICES RISE AS VOLUME SLIPS | True | By James J. Nagle | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-29 | 1973-06-29 | https://www.nytimes.com/1973/06/29/archives/dorothy-bomberger.html | DOROTHY BOMBERGER | True | | 2001-08-03 | RE0000846891 | B00000849355 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/rift-remains-after-strike-by-writers-applies-after-june-1971.html | Rift Remains After Strike by Writers | True | By Stephen Farber. Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/business-briefs-panel-votes-end-to-hickenlooper-rule.html | Business Briefs | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/meskill-battling-utilities-on-rates-fears-rise-might-subsidize-bay.html | MESKILL BATTLING UTILITIES ON RATES | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/court-finds-news-violates-trust-laws-on-deliveries.html | Court Finds News Violates Trust Laws on Deliveries | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/winning-release-of-job-fund-elates-high-school-girl.html | Winning Release of Job Fund Elates High School Girl | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/avco-corp-plans-48million-writeoff-avco-corp-sets-a-big-writeoff.html | Avco Corp. Plans 48â€¦Â„Â°Million Writeoff | True | By Gene Smith | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/irwin-gets-a66for1332shot-lead-irwins-66-for-133-leads-by-2-shots.html | Irwin Gets A66 for 133, 2â€¦Â„Â°Shot Lead | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/ge-elects-vice-president.html | G.E. Elects Vice President | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/mitchell-expected-to-say-he-knew-about-coverup-a-new-denial.html | Mitchell Expected to Say He Knew About Coverâ€¦Â„Â°up | True | By William M. Blair Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/brandt-and-ceausescu-vownoninterference-in-affairs.html | Brandt and Ceausescu Vow Noninterference in Affairs | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/nixon-accepts-with-praise-resignation-of-2-officials.html | Nixon Accepts With Praise Resignation of 2 Officials | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-50c-fare-on-path-looming-as-chancefor-veto-is-refused.html | A 50c Fare on PATH Looming as Chance For Veto Is Refused | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/us-seeks-to-tighten-ban-on-fireworks-consumer-notes-money-saving.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/park-slope-talks-yield-agreement-puerto-ricans-and-italians-to-try.html | PARK SLOPE TALKS YIELD AGREEMENT | True | By John T. McQuiston | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/new-mexico-aide-absolves-montoyaon-70-vote-gifts.html | New Mexico Aidg Absolves Montojia On â€¦Â„Â°70 Vote Gifts | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/minor-leagues-international-league.html | Minor Leagues | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/junior-chess-title-goes-to-coast-boy.html | JUNIOR CHESS TITLE GOES TO COAST BOY | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/bailey-clients-tell-of-a-cache-of-goldon-missile-range.html | Bailey Clients Tell Of a Cache of GoldOn Missile Range | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/mrs-francis-j-stokes.html | MRS. FRANCIS J. STOKES | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-22-acre-industrial-parkplanned-at-navy-yard-site-23-companies-in.html | A 22 â€¦Â„Â° Acre Industrial Park Planned at Navy Yard Site | True | By Fred Ferretti | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/crime-is-down-slightly-in-cities-but-up-in-suburbs-f-b-i-says.html | Crime Is Down Slightly in Cities But Up in Suburbs, F.B.I. Says | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/4-airports-in-china-reportedly-closed.html | 4 AIRPORTS IN CHINA REPORTEDLY CLOSED | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/gte-sylvania-elects.html | GTE Sylvania Elects | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/dr-alphonso-castagno-dies-led-african-studies-center.html | Dr. Alphonso Castagno Led African Studies Center | True | | 2001-08-03 | RE0000846892 | B00000849356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/mrs-jack-h-lockhart.html | MRS. JACK H. LOCKHART | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/col-george-goethals-dies-father-built-panama-canal.html | Col. George Goethals Dies; Father Built Panama Canal | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/governor-delays-track-nominees-opposition-hinted-in-units-replaced.html | GOVERNOR DELAYS TRACK NOMINEES | True | By Francis X. Clines | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/kerwin-says-space-travel-is-healthful-like-a-3bedroom-house.html | Kerwin Says Space Travel Is Healthful | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/experiment-set-back-europes-conflict-on-exchange-rates-andinflation.html | Experiment Set Back | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/improved-wiremaking-machine-is-devised-improved-wiremaking.html | Improved Wireâ€šÂ…Â°Making Machine Is Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-boon-for-skaters-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/mark-revalued-as-dollar-eases-55-rise-in-official-value-against-7.html | MARK REVALUED AS DOLLAR EASES | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-fall-from-rome-observer.html | A Fall From Rome | True | By Russell Baker | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/12-police-facing-a-coverup-trial-department-accuses-them-in-slaying.html | 12 POLICE FACING COVERâ€šÂ…Â°UP TRIAL | True | By Deirdre Carmody | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/excerpts-from-testimony-by-dean-before-senate-panel-investigating.html | Excerpts From Testimony by Dean Before Senate Panel Investigating Watergate | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/major-league-baseball-american-league-todays-probable-pitchers.html | Major League Baseball | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index SATURDAY, JUNE 30, 1973 | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/t-a-zucker-weds-kathleen-morrison.html | T. A. Zucker Weds Kathleen Morrison | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/us-steel-picks-officer.html | U.S. Steel Picks Officer | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/nassau-zoning-official-cleared-in-taxfixing-case.html | Eâ€šÂ…Â°Nassau Zoning Official Cleared in Taxâ€šÂ…Â°Fixing Case | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/us-aide-says-compromise-on-bombing-in-cambodia-will-allow-delicate.html | U.S. Aide Says Compromise on Bombing in Cambodia Will Allow â€šÂ…Â°Delicateâ€šÂ…Â° Talks to Go | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/reserve-makes-2-moves-to-slowlending-by-banks-discount-rate-is.html | RESERVE MAKES 2 MOVES TO SLOW LENDING BY BANKS | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/metropolitan-briefs-nonmedical-workers-strike-hospital-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/prosecutors-quit-watergate-case-3-us-attorneys-maintain-earlier.html | PROSECUTORS QUIT WATERGATE CASE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/atoms-and-apollos-tie.html | Atoms and Apollos Tie | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/12-police-officers-facing-coverup-trial-12-police-facing-a-coverup.html | 12 Police Officers Facing Coverâ€šÂ…Â°Up Trial | True | By Deirdre Carmody | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/drought-in-the-southern-sahara-limits-drinking-water-in-dakar-some.html | Drought in the Southern Sahara Limits Drinking Water in Dakar | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/cornelius-r-van-rees.html | CORNELIUS R. VAN REES | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/syrian-unit-reported-in-hanoi-seeking-advisers.html | Syrian Unit Reported in Hanoi Seeking Advisers | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/r-w-pressprich-announces-a-cut-in-its-operations.html | R. W. Pressprich Announces a Cut In Its Operations | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/premieres-are-setfor-dance-festival.html | PREMIERES ARE SET FOR DANCE FESTIVAL | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/yankee-atomic-gets-permit.html | Yankee Atomic Gets Permit | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/reds-bench-leads-national-leaguers-in-allstar-voting.allstar.html | Redsâ€šÂ…Â° Bench Leads National Leaguers In Allâ€šÂ…Â°Star Voting | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/nuclear-test-in-nevada-99149435.html | Nuclear Test in Nevada | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/israel-indicts-kahane-in-abduction-plot-bail-is-refused.html | Israel Indicts Kahane in Abduction Plot | True | | 2001-08-03 | RE0000846892 | B00000849356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/dollarandscent-sales.html | â€šÃ‚Â²Dollarâ€šÃ‚Â²andâ€šÃ‚Â²Scent Salesâ€šÃ‚Â· | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-coup-aborted-but-a-democracy-dead.html | A Coup Abortedâ€šÃ‚Â¶ | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/victor-i-horn.html | VICTOR I. HORN | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/us-six-in-world-tourney.html | U.S. Six in World Tourney | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/contract-awards.html | CONTRACT AWARDS.,, | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/text-of-presidents-statement-on-dealing-with-nations-energy.html | Text of President's Statement on Dealing With Nation's Energy Resource Problem | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/ida-to-give-burma-aid.html | I.D.A. to Give Burma Aid | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/election-in-ulster-shows-no-healing-of-old-division-protestant-is.html | Election in Ulster Shows No Healing of Old Division | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/ralph-w-e-wheatley.html | RALPH W. E. WHEATLEY | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/good-old-country-boys-enliven-the-scene-tennessee-story-what-went.html | Good Old Country Boys Enliven the Scene | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/laura-baugh-ties-for-lead-on-a-70-her-score-in-pro-debut-equals.html | LAURA BAUGH TIES FOR LEAD ON A 70 | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/lindsay-promises-court-and-to-poor-pledge-given-on-the-strike.html | LINDSAY PROMISES COURT AID TO POOR | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/the-client-the-unauthorized-biography-the-fan-mail.html | Dave Anderson | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/voicing-regrets-on-needcity-opens-a-youth-prison-it-is-still-a.html | Voicing Regrets on Need, City Opens a Youth Prison | True | By Lesley Oelsner | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/heavy-rains-hit-tristate-areasome-counties-upstate-flooded.html | Heavy Rains Hit Tristate Area; Some Counties Upstate Flooded | True | By Robert D. McFadden | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/booming-singapore-a-clean-green-and-straitlaced-island-state.html | Booming Singapore: A Clean, Green and Straitlaced Island State | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-chain-of-minor-accidents-snarls-traffic-on-route-3.html | A Chain of Minor Accidents Snarls Traffic on Route | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/council-studies-price-rise-curb-plan-would-make-business-absorb.html | COUNCIL STUDIES PRICE RISE CURB | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/liquidation-set-for-4-ios-funds-luxembourg-canadian-and-us.html | LIQUIDATION SET FOR 4 I.O.S. FUNDS | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/30th-new-orleans-victim.html | 30th New Orleans Victim | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/poverty-aides-conviction-for-loitering-is-reversed.html | Poverty Aide's Conviction For Loitering Is Reversed | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/iceland-fires-at-germans.html | Iceland Fires at Germans | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/peking-press-takes-first-note-of-brezhnevs-visit-to-the-u-s.html | Peking Press Takes First Note Of Brezhnev's Visit to the U.S. | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/abortions-for-2blocked-by-judge-courts-order-sanctioning-operations.html | ABORTIONS FOR 2 BLOCKED BY JUDGE | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/chilean-revolt-crushedas-army-backs-allende-chilean-revolt-is.html | Chilean Revolt Crushed As Army Backs Allende | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/rep-bell-nixon-friend-warns-on-impeachment.html | Rep. Bell, Nixon Friend, Warns on Impeachment | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/penn-state-askse-c-a-c-changes-college-threatens-to-leave-group.html | PENN STATE ASKS E.C.A.C. CHANGES | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/city-graft-study-begun-by-nadjari-involves-alleged-kickbacks-in.html | CITY GRAFT STUDY BEGUN BY NADJARI | True | By Nicholas Gage | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/prosecutors-quit-watergate-case.html | PROSECUTORS QUIT WATERGATE CASE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/study-assails-rate-rises-by-the-psc-interviews-cited.html | Study Assails Rate Rises by the P.S.C. | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/bolding-defeats-akiibua-in-hurdles-race-at-sweden.html | Bolding Defeats Akiiâ€šÃ‚Â·Bua. In Hurdles Race at Sweden | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/7-arrests-made-in-an-ibm-case-industrial-espionage-against-computer.html | 7 ARRESTS MADE IN AN I.B.M. CASE | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/entertainment-events-today-concerts-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/policy-reversedon-health-funds-white-house-now-to-support-congress.html | POLICY REVERSED ON HEALTH FUNDS | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/rossetti-with-reform-aid-renamed-democratic-leader-in-manhattan.html | Rossetti, With Reform Aid, Renamed Democratic Leader in Manhattan | True | By Thomas P. Ronan Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/mark-revalued-as-dollar-eases.html | MARK REVALUED AS DOLLAR EASES | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/return-to-italy-barred-by-hecht-figure-in-vase-case-says-he-read.html | RETURN TO ITALY BARRED BY HECHT | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/italian-communist-chiefhas-an-island-problem-inquiry-is-suggested.html | Italian Communist Chief Has an Island Problem Inquiry Is Suggested | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/impact-of-mark-move-weighed-revaluation-is-seen-affecting-items.html | Impact of Mark Move Weighed | True | By Gerd Wilcke | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/playground-is-alive-with-running-waterand-soaked-children-a-very.html | Playground Is Alive With Running Water And Soaked Children | True | By Lisa Hammel | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/prostitutes-form-a-union.html | Prostitutes Form a Union | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/for-allende-31-months-of-crisesand-survival.html | For Allende, 31 Months of Crisesâ€šÃ„Â¶and Survival | True | By Paul L. Montgomery | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/deadening-defense.html | Deadening Defense | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/henry-f-marcelle.html | HENRY F. MARCELLE | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/immigration-inquiry-reported-stalled-mexican-accounts-cited-a.html | Immigration Inquiry Reported Stalled | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/helpwanted-ad-index-leveled-off-in-month.html | Helpâ€šÃ„Â¶Wanted Ad Index Leveled Off in Month | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/united-states-government-and-agency-bonds.html | United States Government and Agency Bonds | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/gains-resumed-by-conmodities-most-futures-advance-as-traders-decide.html | GAINS RESUMED BY CONIMODITIES | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/major-league-leaders-batting.html | Major League Leaders | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/bridge-ruffing-in-defense-an-error-if-partner-can-take-trick.html | Bridge: Ruffin in Defense an Error If Partner Can Take Trick | True | By Alan Truscott | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/us-concerns-and-soviet-sign-big-naturalgas-deal-3-houston-companies.html | U.S. Concerns and Soviet Sign Big Naturalâ€šÃ„Â¶Gas Deal | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/reserve-makes-2-moves-to-slow-lending-by-banks-discount-rate-is.html | RESERVE MAKES 2 MOVES TO SLOW LENDING BY BANKS | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/buford-scott.html | BUFORD SCOTT | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/blue-cross-planning-a-bloodbank-offer.html | BLUE CROSS PLANNING A BLOODâ€šÃ„Â¶BANK OFFER | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/henry-gaylord-dillingham-2dmarries-miss-janet-m-brown.html | Henry Gaylord Dillingham 2d Marries Miss Janet M. Brown | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/chris-evert-gets-revenge-at-wimbledon-6-us-women-advance-to-last-16.html | Chris Evert Gets Revenge at Wimbledon | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/upstate-mayor-calls-on-indicted-councilmen-to-resign-wave-of-reform.html | Upstate Mayor Calls On Indicted Councilmen to Resign | True | By Steven R. Weisman Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/stocks-decline-in-dull-session-dow-average-drops-by-293-after-three.html | STOCKS DECLINE IN DULL SESSION | True | By Terry Robards | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/soviet-trawler-saves-american-boat-ordeal-described-just-turned.html | Soviet Trawler Saves American Boat | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/benedek-captures-u-s-sabre-crown.html | BENEDEK CAPTURES U.S. SABRE CROWN | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/bunker-is-expected-to-getpanamanegotiations-post.html | Bunker Is Expected to Get Panamaâ€šÃ„Â¶Negotiations Post | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/hew-to-revise-school-aid-codeon-desegregation.html | H.E.W. to Revise School Aid Code On Desegregation | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/little-rock-board-finally-approvesschool-settlement-paratroops-sent.html | Little Rock Board Finally Approves School Settlement | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/congress-told-by-kolton-market-should-advance-kolton-foresees.html | Congress Told by Kolton Market Should Advance | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/dean-change-on-phone-tap-denied-by-eenixon-aide.html | Dean Charge on Phone Tap Denied by Exâ€šÃ„Â¶Nixon Aide | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/the-david-eisenhowers-defend-nixon.html | The David Eisenhowers Defend Nixon | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/newport-jazz-festival-blows-in-audience-on-feet.html | Newport Jazz Festival Blows In | True | By McCandlish Phillips | 2001-08-03 | RE0000846892 | B00000849356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/football-transactions-99149578.html | Football Transactions | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/roundup-reds-top-padres-40-rose-bench-homer-mets-records.html | Roundup: Reds Top Padres, 4â€3â€Â°0 | True | By Deane McGowen | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/city-averts-loss-of-775million-gets-3month-extension-on.html | CITY AVERTS LOSS OF $77.5â€3â€Â°MILLION | True | By Joseph P. Fried | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/peking-invites-taiwan-to-tabletennis-match.html | Peking Invites Taiwan To Tableâ€3â€Â°Tennis Match | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/nixon-agrees-to-stop-bombing-by-us-in-cambodia-by-aug-15with.html | NIXON AGREES TO STOP BOMBING BY U. S. IN CAMBODIA BY A UG. 15, WITH NEW RAIDS UP TO CONGRESS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/jersey-officials-plan-smut-crackdown-officials-planning-a-smut.html | Jersey Officials Plan Smut Crackdown | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/aqueduct-race-charts-todays-entries-at-aqueduct-todays-entries-at.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/court-decision-is-awaitedin-little-league-test-case.html | Court Decision Is Awaited In Little League Test Case | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/chile-at-a-glance.html | Chile at a Glance | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/kodak-denies-allegations.html | Kodak Denies Allegations | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/cubs-down-metsin-10-innings-43-adrian-garrett-hiser-hit-home.html | CUBS DOWN METS IN 10 INNINGS, 4â€3â€Â°3 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/qaddafi-concedes-difference-with-egypt-on-merger-smiles-and.html | Qaddafi Concedes Differences With Egypt on Merger | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/secretariat-wears-the-crown-easily-before-setting-chicago-afire.html | Secretariat Wears the Crown Easily Before Setting Chicago Afire | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/major-league-leaders.html | Major League Leaders | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/executive-urges-social-action-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/la-prevoyante-favored-today-over-15-colts-and-another-filly.html | La Prevoyante Favored Today Over 15 Colts and Another Filly | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/contract-awards-99149438.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/national-city-bank-in-french-venture.html | NATIONAL CITY BANK IN FRENCH VENTURE | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/soviet-commenas-talks.html | Soviet Commenas Talks | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/prose-candles-for-mankind-books-of-the-times.html | Books of The Times, | True | By Herbert Mitgang | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/dennis-banks-posts-bond.html | Dennis Banks Posts Bond | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/s-i-and-manhattan-get-new-bus-service.html | S. I AND MANHATTAN GET NEW BUS SERVICE | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/rabbis-attack-mixed-marriages-board-votes-to-bur-those-who-performhtml | RABBIS ATTACK MIXED MARRIAGES | True | By Irving Spiegel | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/pulling-the-plug.html | Pulling the Plug | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/colson-goes-to-weickers-officebut-the-senator-orders-him-out.html | Colson Goes to Weicker's Office But the Senator Orders Him Out | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/people-in-sports-allen-lost-to-white-sox.html | People in Sports: Allen Lost to White Sox | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/gay-skipper-is-rated-61in-yonkers-pace-tonight-yonkers-raceway.html | Gay Skipper Is Rated 6â€3â€Â°1 In Yonkers Pace Tonight | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/an-indian-summer-with-cool-clothes-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/shift-of-mine-safety-authority-to-labor-department-proposed.html | Shift of Mine Safety Authority To Labor Department Proposed | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/decision-reservedin-nizer-book-case.html | DECISION RESERVED IN NIZER BOOK CASE | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/reporter-facing-30-days-in-jail-agrees-to-testify-about-attica.html | Reporter Facing 30 Days in Jail Agrees to Testify About Attica | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/bridal-held-here-for-penelope-orth.html | Bridal Held Here For Penelope Orth | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/liquidation-plan-is-pennsy-threat.html | LIQUIDATION PLAN IS PENNSY THREAT | True | By Ernest Holsendolph | 2001-08-03 | RE0000846892 | B00000849356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/ban-on-restaurant-lifted.html | Ban on Restaurant Lifted | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/stocks-are-mixed-on-amex-and-otc-exchange-index-up-001counter-list.html | STOCKS ARE MIXED ON AMEX AND OtC Exchange Index Up 001 | True | By William D. Smith | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/as-queen-visits-canadians-debate-the-monarchy-what-about-the-others.html | As Queen Visits, Canadians Debate the Monarchy | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/metropolitan-briefs-the-city-opensadolescent-jail.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/city-graft-studybegun-by-nadjari-involves-alleged-kickbacks-in.html | CITY GRAFT STUDY BEGUN BY NADJARI | True | By Nicholas Gage | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/president-asks-the-nation-to-drive-smaller-cars-breaks-new-ground.html | President Asks the Nation to Drive Smaller Cars | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/chinas-20thcentury-ascendancy-it-has-been-the-genius-of-mao-to-have.html | China's 20thâ€šÃ„Ã´Century Ascendancy | True | By W.a.c.h. Dobson | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-22-acre-industrial-park-planned-at-navy-yard-site-23-companies-in.html | A 22 Acre Industrial Park Planned at Navy Yard Site | True | By Fred Ferretti | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/stallings-upsets-mac-foster.html | Stallings Upsets Mac Foster | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/chilean-revolt-crushed-as-army-backs-allende.html | Chilean Revolt Crushed As Army Backs Allende | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/drug-agency-chief-quits-and-charges-white-house-interference-a-talk.html | Drug Agency Chief Quits and Charges White House Interference | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/uruguay-seeks-end-of-general-strike.html | URUGUAY SEEKS END OF GENERAL STRIKE | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/colson-confirms-backingkennedy-inquiry-but-denies-knowing-of-hunts.html | Colson Confirms Backing Kennedy Inquiry but Denies Knowing of Hunt's C.I.A. Aid | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/payments-deficit-increases-in-japan.html | PAYMENTS DEFICIT INCREASES IN JAPAN | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/ehrlichman-words-laid-to-kleindienst.html | EHRLICHMAN WORDS LAID TO KLEINDIENST | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/letters-to-the-editor-the-us-as-a-gun-merchant-of-trade-and-freedom.html | Letters to the Editor | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/marilyn-home-on-wqxr.html | Marilyn Home on WQXR | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/frazier-gets-football-post.html | Frazier Gets Football Post | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/minor-leagues-international-league-99149577.html | Minor Leagues | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/antiques-the-sharp-rise-in-weathervane-prices.html | Antiques: The Sharp Rise in Weatherâ€šÃ„Ã´Vane Prices | True | By Rita Reif | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/united-brands-appoints.html | United Brands Appoints | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/alexanders-named-in-defamation-suit.html | ALEXANDER'S NAMED IN DEFAMATION SUIT | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/murder-hoinerdefeats-perry-fined-yank-star-gets-key-hit-in-72.html | Murcer Honer Defeats Perry | True | By Al Harvin | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/new-jersey-briefs-policeman-shot-in-municipal-hall-parkway-tolls.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/2-missing-canadian-observers-believed-safe-in-vietcong-area-out.html | 2 Missing Canadian Observers Believed Safe in Vietcong Area | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-saving-drive-urged-by-nixon-in-energy-plan-a-crisis-feared-gov.html | A SAVING DRIVE URGEDBYNIXON IN ENERGY PLAN | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/hodesias-grief-assails-britain-smith-says-hopes-of-blacks-are.html | HODESIA'S GRIEF ASSAILS BRITAIN | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/idaho-ranchers-declare-a-shooting-war-on-rapidly-increasing-coyote.html | Idaho Ranchers Declare a Shooting War on Rapidly Increasing Coyote Population | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/great-hatred-little-room-foreign-affairs.html | â€šÃ„Ã´Great Hatred, Little Roomâ€šÃ„Ã´ | True | By C. L. Sulzberger | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/obscenity-rulingwill-be-resisted-booksellers-publishers-and-films.html | OBSCENITY RUNG WILL BE RESISTED | True | By Eric Pace | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/baldwin-enunciates-ray-charless-soul-childhood-recalled-study.html | Baldwin Enunciates Ray Charles's Soul | True | By Tom Buckley | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/sail-trophy-won-by-hoods-robin-five-yachts-dismasted-in-rough-block.html | SAIL TROPHY WON BY HOOD'S ROBIN | True | | 2001-08-03 | RE0000846892 | B00000849356 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/ehrlichman-reports-nixon-audits-under-kennedy-harassment-believed.html | Ehrlichman Reports Nixon Audits Under Kennedy | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/liquidation-plan-is-pennsy-threat-trustees-would-drop-all-service.html | LIQUIDATION PLAN IS PENNSY THREAT | True | By Ernest Holsendolph | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/chicago-executive-leads-police-to-suspects-in-his-kidnapping.html | Chicago Executive Leads Police To Suspects in His Kidnapping | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/junepricessurgad-6-forfarm-goods-june-farm-prices-surgad-6-up-38-on.html | June Prices Surged 6% for Farm Goods | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/nixon-a-grees-to-stop-bombing-by-us-in-cambodia-byaug-15with-new.html | NIXON AGREES TO STOP BOMBING BY U. S. IN CAMBODIA BY AUG. 15, WITH NEW RAIDS UP TO CONGRESS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/lindas-chief-is-favored-over-6-rivals-in-saranac.html | Linda's Chief Is Favored Over 6 Rivals in Saranac | True | By Joe Nichols. | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/50c-fare-on-path-is-nearing-reality.html | 50c FARE ON PATH IS NEARING REALITY | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/lutece-defends-refrigerating-bottlesbut-at-only-55-degrees-wine.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/venezuelan-flees-to-cuba.html | Venezuelan Flees to Cuba | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/jersey-will-try-coxson-suspect-us-gives-state-priority-on-man.html | JERSEY WILL TRY COXSON SUSPECT | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/kennedy-to-wallace-dinner.html | Kennedy to Wallace Dinner | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/letter-of-prosecutors-and-reply-letter-to-cox-a-profound-interest.html | Letter of Prosecutors and Reply | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/drugs-may-be-key-in-mouth-disease-harvard-dean-holds-hope-for.html | DRUGS MAY BE KEY IN MOUTH DISEASE | True | By Nancy Hicks Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/sports-news-briefs-italy-bans-its-davis-cup-stars.html | Sports News Briefs | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-prophet-retires.html | A Prophet Retires | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/jazz-mulligans-big-age-of-steam-allstar-band-plays-newport-festival.html | Jaz: Mulligan's Big Age of Steam | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/nations-energy-coordinator-left-of-center-a-family-joke.html | Nation's Energy Coordinator John Arthur Love | True | By Barbara Campbell | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/3-officers-injured-in-arrest-on-bridge.html | 3 OFFICERS INJURED IN ARREST ON BRIDGE | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/onassis-lauds-franco-genius-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/winning-release-of-job-fund-elates-highschool-girl-summer-work.html | Winning Release of Job Fund Elates Highâ€¦Â¨School Girl | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/jet-to-race-moons-shadow-to-study-the-suns-corona-energy-transfer.html | Jet to Race Moon's Shadow to Study the Sun's Corona | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/william-r-brewster-79educator-operated-a-camp.html | William R. Brewster, 79, Educator Operated a Camp | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/oilexport-countries-askdevelopment-of-industries-oil-bloc-access-to.html | Oilâ€¦Â¨Export Countries Ask Development of Industries | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/a-saving-drive-urged-by-nixon-in-energy-plan-a-crisis-feared.html | A SAVING DRIVE URGEDBY NIXON INENERGY PLAN | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/peep-show-licensing-is-struck-down-language-called-vague.html | Peep Show Licensing Is Struck Down | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/dean-ends-testimony-story-unshaken-3-senators-hint-they-want-nixon.html | Dean Ends Testimony, Story Unshaken; 3 Senators Hint They Want Nixon Held | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/reds-bench-leads-national-leaguersin-allstar-voting-allstar.html | Redsâ€¦Â¨ Bench Leads National Leaguers In Allâ€¦Â¨Star Voting | True | | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-06-30 | 1973-06-30 | https://www.nytimes.com/1973/06/30/archives/general-tire-sets-profit-mark-for-quarter-but-year-net-lags-other.html | General Tire Sets Profit Mark For Quarter but Year Net Lags | True | By Clare M. Reckert | 2001-08-03 | RE0000846892 | B00000849356 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/coriolanus-goes-on-drew-boards-founded-in-1963.html | â€¦Â¨Coriolanusâ€¦Â¨ Goes On Drew Boards | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849356 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/miss-waterhouse-teacher-marries.html | Miss Waterhouse, Teacher, Marries | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/performers-bring-series-to-hampton-centralization-of-arts.html | Performers Bring Series to Hampton | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-nation-drug-raids.html | The Nation | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/colson-is-accused-of-improper-use-of-his-influence-nixon.html | COLSON IS ACCUSED OP IMPROPER USE OF HIS INFLUENCE | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/betsy-weaver-bride-of-physician.html | Betsy Weaver Bride of Physician | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/triumph-in-sculls-earns-dietz-a-trip-to-henley-regatta.html | Triumph in Sculls Earns Dietz a Trip To Henley Regatta | True | | 2001-08-03 | RE0000845541 | B00000849800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/jean-katherine-baldridge-to-wed.html | Jean Katherine Baldridge to Wed | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/radio.html | Radio | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/brittany-spaniel-takes-top-award-named-best-of-1092-dogs-at-wet.html | BRITTANY SPANIEL TAKES TOP AWARE | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/army-deepening-river-lane-to-kearny-cost-put-at-35million.html | Army Deepening River Lane to Kearny | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/new-law-aims-at-oil-spills.html | New Law Aims at Oil Spills | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/school-is-out-but-ouster-of-principal-remains-an-issue-huntley.html | School Is Out but Ouster of Principal Remains an Issue | True | By Sharon L. Fujioka | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/world-news-briefs-israel-says-tunisia-is-silent-on-talks.html | World News Briefs | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/he-builds-career-as-doityourselfer-reasonably-priced-materials.html | He Builds Career as Doâ€¦Â¢Ã¢â€¦Â¢Ã¢â€Ã¢â€¦Â¢Yourselfer | True | By Jill Gerston Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/smut-makers-call-business-viable-say-supreme-court-ruling-wont.html | SMUT MAKERS CALL BUSINESS VIABLE | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/2-sections-in-brooklyn-to-get-aid-in-housing-designation-called.html | 2 Sections In Brooklyn To Get Aid In Housing | True | By Joseph P. Fried | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/skyline-queen-and-the-merchant-prince-the-five-and-dime-empire.html | The five and dime empire | True | By Leonard Sloane | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/miss-virginia-ewart-is-bride-of-peter-constable-maxwell.html | Miss Virginia Ewart Is Bride Of Peter Constable Maxwell | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/painters-protest-on-city-contracts-affidavits-shown.html | PAINTERS PROTEST ON CITY CONTRACTS | True | By Damon Stetson | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/berra-is-safe-at-home-for-the-time-being-berra-is-safe-at-homefor.html | Berra Is Safe at Home for the Time Being | True | By Joseph Durso | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/cunningham-excels-in-track-meet-here.html | CUNNINGHAM EXCELS IN â€¦Â¢Ã¢â€TRACK MEET HERE | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/hepburn-will-always-be-jo-tv-mailbag.html | TV Mailbag | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/killing-everybody-a-tacky-world-from-top-to-bottom.html | A tacky world from top to bottom | True | By Raymond A. Sokolov | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/chess-the-boldplaying-taimanov-conies-out-swinging-again.html | Chess: The Boldâ€¦Â¢Ã¢â€Playing Taimanov Conies Out Swinging Again | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/dr-isadore-snapper-84-dies-educator-researcher-lecturer.html | Dr. Isadore Snapper, 84, Dies; Educator, Researcher, Lecturer | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/soviet-opens-rail-ferry.html | Soviet Opens Rail Ferry | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/god-please-release-the-sun.html | â€¦Â¢Ã¢â€God, Please Release the Sun!â€¦Â¢Ã¢â€ | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/field-for-schaefer-500.html | Field for Schaefer 500 | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/emily-rauh-is-married-to-joseph-pulitzer-jr.html | Emily Rauh Is Married To Joseph Pulitzer Jr. | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/nancy-c-vallentine-wed-to-accountant.html | Nancy C. Vallentine Wed to Accountant | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/pipeline-bill-sponsored.html | Pipeline Bill Sponsored | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/uruguays-a-rmy-and-policemen-move-to-break-general-strike-property.html | Uruguay's Army and Policemen Move to Break General Strike | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/irelands-longterm-hope.html | Ireland's Longâ€¦Â¢Ã¢â€Term Hope | True | By C. L. Sulzberger | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/hospital-in-suffolk-to-get-3million.html | Hospital in Suffolk To Get 33â€¦Â¢Ã¢â€Million | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/device-alerts-area-to-possible-floods-special-to-the-new-york-times.html | Device Alerts Area To Possible Floods | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/picnic-pickeruppers.html | Picnic pickerâ€¦Â¢Ã¢â€uppers | True | By Jean Hewitt | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/for-permissiveness-with-misgivings-pornography-the-moral-question.html | Pornography: â€¦Â¢Ã¢â€The moral question is nonsenseâ€¦Â¢Ã¢â€ | True | By Anthony Burgess | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/boces-to-discuss-2-rejected-centers.html | BOCES to Discuss 2 Rejected Centers | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/seeking-to-serve-term-man-finds-jail-door-shut.html | Seeking to Serve Term, Man Finds Jail Door Shut | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/jazz-for-the-dawn-patrol-gets-5borough-event-off.html | Jazz for the Dawn Patrol Gets 5â€¦Â¢Ã¢â€Borough Event Off | True | By George Goodman | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/this-weeks-maxim-safety-is-no-accident.html | This Week's Maxim: Safety Is No Accident | True | By Parton Keese | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/royal-chocolate-wins-queens-plate-231-shot-scores-by-six-lengths.html | Royal Chocolate Wins Queen's Plate | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/mailbox-integrity-first-flouting-and-pouting.html | Mailbox Integrity First | True | | 2001-08-03 | RE0000845541 | B00000849800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/residents-of-suffolk-still-use-detergents.html | Residents Of Suffolk Still Use Detergents | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/lindas-chief-beats-3-saranac-rivals-in-command-all-the-way.html | Linda's Chief Beats 3 Saranac Rivals | True | By Joe Nichols | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/three-masked-men-attack-and-terrorize-a-bronxville-stockbroker-and.html | Three Masked Men Attack and Terrorize a Bronxville Stockbroker and His Wife in Attempted Robbery | True | By Robert D. McFadden | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/seeing-the-sinai-in-a-rollsroyce.html | Seeing the Sinai in a Rollsâ€š Â„ Â°Royce | True | By Daniel B. Drooz | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/nixon-hopeful-over-britishicelandic-fishing-dispute.html | Nixon Hopeful Over Britishâ€š Â„ Â°Icelandic Fishing Dispute | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/death-as-a-metaphor-is-dead-the-guest-word.html | Death as a Metaphor Is Dead | True | By Charles Newman | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/parking-site-at-college-is-sought-for-queens-garage-called.html | Parking Site At College Is Sought For Queens | True | By Jim Ostroff | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/far-easts-fiber-flipflop-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/deborah-van-roden-is-married.html | Deborah van Roden Is Married | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/new-york-may-never-see-them-theater-in-london.html | Theater in London | True | By Robert Brustein | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/no-fault-to-find-not-any-none-at-all-sorry.html | Art | True | By John Canaday | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/crafts-fair-is-set-for-peters-valley.html | Crafts Fair Is â€š Â„ Â°Set For Peters Valley | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/bad-start-foils-bid-for-record-familiar-postrace-scene.html | Bad Start Foils Bid for Record | True | By Steve Cady. Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/miss-mary-schaff-married-in-illinois.html | Miss Mary Schaff Married in Illinois | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/william-peltz-neville-bryan-marry-upstate.html | William Peltz, Neville Bryan Marry Upstate | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/arlingtons-other-race-is-won-by-last-home.html | Arlington's Other Race Is Won by Last Home | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/hospital-expanding-heart-center-beehive-computer.html | Hospital Expanding Heart Center | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/janet-bush-fiancee-of-dr-irwin-light.html | Janet Bush Fiancee Of Dr. Irwin Light | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/colby-of-ciacia-of-colby-dark-side-up.html | Dark side up | True | By David Wise | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/dizzy-still-king-of-bebop-dizzystill-king-of-bebop.html | Dizzyâ€š Â„ Â®Still King of Bebop | True | By Rudy Johnson | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/gop-is-optimistic-on-caso-nassau-gop-confident-on-caso.html | G.O.P. Is Optimistic on Caso | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/elizabeth-johnson-has-nuptials.html | Elizabeth Johnson Has Nuptials | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/a-rewarding-challenge-grow-your-own-ferns-gardens.html | Gardens | True | By F. Gordon Foster | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/matto-wins-elkton-purse.html | Matto Wins Elkton Purse | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-new-play.html | The New Play | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/sarafan-to-head-state-racing-board-sarafan-to-head-new-racing-unit.html | Sarafan to Head State Racing Board | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/cost-of-borrowing-is-raised-by-japan-to-fight-inflation.html | Cost of Borrowing Is Raised by Japan To Fight Inflation | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/susan-davis-bride-of-albert-cantril.html | Susan Davis Bride Of Albert Cantril | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/israel-to-aid-scientists.html | Israel to Aid Scientists | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/pirates-triumph-over-expos-5-to-i.html | PIRATES TRIUMPH OVER EXPOS, 5 TO I | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/winning-compromise.html | Winning Compromise | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/new-ship-symbolizes-hopes-for-the-old-navy-yard.html | New Ship Symbolizes Hopes for the Old Navy Yard | True | By Fred Ferretti | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/parochial-schools-confident-in-spite-of-high-court-ruling-parochial.html | Parochial Schools Confident In Spite of High Court Ruling | True | By Iver Peterson | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/pedicted-log-test-is-won-by-kiernan.html | PEDICTED LOG TEST IS WON BY KIERNAN | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/air-force-academy-concedes-injuries-at-mock-p-o-w-camp.html | Air Force Academy Concedes Injuries at Mock P.O.W. Camp | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/brazil-wins-in-soccer.html | Brazil Wins in Soccer | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/brooklyn-mother-accused-of-beating-her-son-to-death.html | Brooklyn Mother Accused of Beating Her Son to Death | True | | 2001-08-03 | RE0000845541 | B00000849800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/whe-muni-wore-chains-and-bogart-wore-a-black-hood-movies.html | When Muni Wore Chains and Bogart Wore a Black Hood Movies | True | By Charles Higham | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/volunteer-youths-for-aged-sought-where-meals-are-prepared.html | Volunteer Youths For Aged Sought | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/report-assesses-municipal-unions-development-council-cites-effect.html | REPORT ASSESSES MUNICIPAL UNIONS | True | By Max H. Seigel | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/education-college.html | Education | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/joanne-staats-blackwell-is-bride.html | Joanne Staats Blackwell Is Bride | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/general-disturbed-by-aerospace-gap-opposes-mergers.html | General Disturbed By Aerospace Gap | True | By Richard Within | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-new-movies.html | The New Movies | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/that-was-no-ballplayer-that-was-his-wife-no-sliding-pads.html | That Was No Ballplayer,That Was His Wife | True | By Jill Gerston | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/nixon-on-radio-today-will-discuss-economy.html | Nixon on Radio Today Will Discuss Economy | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/young-get-farms-in-saskatchewan-province-eases-purchases-to-keep.html | YOUNG GET FARMS IN SASKATCHEWAN Province Eases Purchases to Keep Them on Land | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/ad-campaign-to-save-robins.html | Ad Campaign to Save Robins | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/ann-miller-is-married.html | Ann Miller Is Married | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/around-the-garden-peopleplant.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/pam-horvitz-bride-of-tony-schneider.html | Pam Horvitz Bride Of Tony Schneider | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/is-america-burning.html | Is America burning? | True | By James A. Michener | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/unhurried-friendly-service-in-denville-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/article-2-no-title.html | Transportation News Page 13 In the Sports Section Today | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/no-asterisks-for-henry-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/watch-your-fingers-wins.html | Watch Your Fingers Wins | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/chemical-agents-for-teeth-sought-researchers-say-brushing-alone-is.html | CHEMICAL AGENTS FOR TEETH SOUGHT | True | By Nancy Hicks Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/jersey-is-home-to-teddy-wilson-one-son-is-a-teacher.html | Jersey Is Home To Teddy Wilson | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/special-tourism-unit-named.html | Special Tourism Unit Named | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/a-zoo-on-wheels-will-tour-bergen.html | A Zoo on Wheels Will Tour Bergen | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/enigma-at-the-bank-of-england-spotlight.html | Enigma at The Bank Of England | True | By Michael Stern | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/bridal-in-roxbury-for-sharon-dunn.html | Bridal in Roxbury For Sharon Dunn | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/harvest-home-ghastly-things-happen-in-cornwall-coombe.html | Ghastly things happen in Cornwall Coombe | True | By Jonathan Yardley | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/largest-offshore-oil-tank-reaches-destination-in-north-sea.html | Largest Offshore Oil Tank Reaches Destination in North Sea | True | By Werner Bamberger | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/letters-to-the-editor-red-leaves.html | Red Leaves | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/deborah-macy-becomes-bride.html | Deborah Macy Becomes Bride | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/metropolitan-briefs-lilco-buys-plant-site-on-sound.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/backward-wheels-the-mind-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/troubles-besetting-reform-sheriff-in-san-francisco-beset-with.html | Troubles Besetting Reform Sheriff in San Francisco | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/felt-and-huberth-firms-merge-news-of-the-realty-trade.html | News of the Realty Trade | True | By Carter B. Horsley | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/letters-it-looks-like-a-sugar-loaf-you-oaf-continental-timetable.html | Letters: It Looks Like A Sugar Loaf, You Oaf | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/sandra-m-mccullough-is-engaged.html | Sandra M. McCullough Is Engaged | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/nea-convention-to-weigh-merger-unity-sought-by-both.html | N.E.A. Convention to Weigh Merger | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/you-have-to-be-forgotten-to-be-rediscovered.html | You Have to Be Forgotten to Be Rediscovered | True | By James R. Mellow | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/news-of-the-camera-world.html | News of the Camera World | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/nastases-conqueror-finds-time-for-tennis-and-study.html | Nastase's Conqueror Findsâ€šÃ„Â' Time for Tennis and Study_ | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/linguists-aid-hospital-in-caring-for-patients-language-middleman.html | Linguists Aid Hospital In Caring For Patients | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/opportunities-for-the-young-for-young-musicians.html | Opportunities For the Young | True | By Raymond Ericson | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/valerie-ives-mixter-planning-marriage-to-carroll-cavanagh.html | Valerie Ives Mixter Planning Marriage to Carroll Cavanagh | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/mangan-gains-3d-round-of-martin-tennis-tourney.html | Mangan Gains 3d Round Of Martin Tennis Tourney | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/david-cooke-fiance-of-susan-b-gregory.html | David Cooke Fiance Of Susan B. Gregory | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/words-that-talk-to-people-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By Stanley Tannenbaum | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/mrs-kneller.html | MRS. KNELLER | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/airport-security-remains-an-issue-court-delays-case-between.html | AIRPORT SECURITY REMAINS AN ISSUE | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/veto-of-fiscaloffice-funds-angers-legislature.html | Veto of Fiscalâ€šÃ„Â'Office Funds Angers Legislature | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/that-fatal-treanor-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-second-crash-ten-cents-on-the-dollar.html | The Second Crash | True | By Lynne Williams | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/kramer-revisits-1960s-rock-quicksilver-band-imparts-toughness.html | Kramer Revisits 1960's Rock | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/allendes-position-appears-stronger-in-aftermath-of-chiles-abortive.html | Allende's Position Appears Stronger in Aftermath of Chile's Abortive Revolt | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/daughter-to-mrs-berman.html | Daughter to Mrs. Berman | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-hills-are-alive-with-the-sound-of-mozart-just-40-miles-from-n-y.html | The Hills Are Alive With The Sound of Mozart Just 40 Miles From N.Y. | True | By Jane Boutwell | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/ellen-cohen-and-david-f-stein-to-be-married-in-september.html | Ellen Cohen and David F.Steitt To Be Married in September | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/slow-start-for-mosquitoes-a-slow-start-for-mosquitoes.html | Slow Start for Mosquitoes | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/anderson-we-have-to-make-our-own-acts-of-courage-due-this-week.html | Anderson: We Have to Make Our Own Acts of Courageâ€šÃ„Â' | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/exhausttest-gear-sits-idle-a-sympathetic-attitude.html | Exhaustâ€šÃ„Â'Test Gear Sits Idle | | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/lizas-place-home-off-broadway.html | Liza's place | True | By Norma Skurka | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/come-on-and-bring-the-kids-television.html | Come On, and Bring the Kids | True | By Susan Sheehan | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/companies-moves-worrying-unions-they-fear-trend-in-shifts-to.html | COMPANIES | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/drugs-and-car-deaths.html | Drugs and Car Deaths | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/queens-democrat-is-closer-to-being-mr-da-queens-residence-required.html | Queens Democrat Is Closer to Being â€šÃ„Â¹Mr. D. â€šÃ„Â' | True | By Murray Schumach | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-man-of-cries-and-whispers.html | The man of â€šÃ„Â¹Cries and Whispersâ€šÃ„Â' | True | By Charles Marowitz | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/from-spark-coil-to-transistor-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/malaysia-north-korea-link.html | Malaysia, North Korea Link | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/suzanne-sklar-wed-to-stephen-simons.html | Suzanne Sklar Wed to Stephen Simons | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-life-of-ivy-comptonburnett.html | The Life of Ivy Comptonâ€šÃ„Â'Burnett | True | By Carolyn G. Heilbrun Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/he-keeps-riding-for-a-dream.html | He Keeps Riding for a Dream | True | BY Ed Corrigan | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/imports-the-lifeblood-of-japan-emerging-policy-is-to-guarantee.html | Imports, the Lifeblood of Japan | True | By Richard Halloran | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/patersons-fleet-honors-sub-inventor-a-watery-miscalculation.html | Paterson's â€šÃ„Â²Fleetâ€šÃ„Â' Honors Sub Inventor | True | By Robert Gordon Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/lag-in-a-volunteer-force-spurs-talk-of-new-draft-volunteer.html | Lag in a Volunteer Force Spurs Talk of New Draft | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/troubled-catholic-schools-seeking-ways-to-survive-troubled-catholic.html | Troubled Catholic Schools Seeking Ways to Survive | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/met-games-this-week-yank-games-this-week.html | Met Games This Week | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/for-inside-or-outside-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/our-continent-a-fragile-precious-child.html | Our Continent: A Fragile, Precious Child | True | By William O. Douglas | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/l-h-mckeon-weds-miss-twichell.html | L. H. McKeon Weds Miss Twichell | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/governor-sets-up-review-office-to-oversee-education-a-affairs.html | Governor Sets Up Review Office To Oversee Education Affairs | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/trumpeter-first-to-finish-newport-to-bermuda-race.html | Trumpeter First to Finish Newport to Bermuda Race | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/fighting-is-also-raging-close-to-the-no-2-city-refugees-streaming.html | Fighting Is Also Raging Close to the No. 2 City | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/yearround-living-in-a-summer-colony.html | Yearâ€¦Â'Round Living in a Summer Colony | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/peking-tightens-reins-on-building-acts-to-prevent-waste-and.html | PEKING TIGHTENS REINS ON BUILDING | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/us-teams-search-for-missing-gis-but-the-effort-in-indochina.html | U.S. TEAMS SEARCH FOR MISSING G.I.'S | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/morales-declared-winner-of-garden-mat-exhibition.html | Morales Declared Winner of Garden Mat Exhibition | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-kings-crown-hotel-will-close-down-today.html | The King's Crown Hotel Will Close Down Today | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/gov-reagan-sets-nov-6-election-on-plan-to-limit-state-spending.html | Gov. Reagan Sets Nov. 6 Election On Plan to Limit State Spending | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/jeanne-e-stockman-is-bride-of-frank-hamilton-3d-on-l-i.html | Jeanne E. Stockman Is Bride Of Frank Hamilton 3d on L. I. | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-great-spitball-controversy-waterball-affair-yanks-compile-perry.html | The Great Spitball Controversy | True | By Gerald Eskenazi | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/defense-unit-and-state-push-end-of-pollution-by-military-pentagon.html | Defense Unit and State Push End of Pollution by Military | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-new-protectionism-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-livestock-population-explosion-herds-and-humanity-compete-for.html | The Livestock Population Explosion | True | By H. J. Maidenberg | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/blacks-all-two-thrive-as-commercial-brokers-black-brokers.html | Blacks (All Two) Thrive as Commercial Brokers | True | By Rudy Johnson | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/susan-stanton-bride-of-denis-j-richard.html | Susan Stanton Bride Of Denis J. Rickard | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/letters-controls.html | LETTERS | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/london-paper-asserts-c-i-a-engineered-the-coup-in-greece-sent-to.html | London Paper Asserts C.I. A. Engineered the Coup in Greece | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/dooley-foundation-will-aid-cambodia.html | DOOLEY FOUNDATION WILL AID CAMBODIA | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/airline-fares-in-a-holding-pattern-carriers-to-seek-rise-after-the.html | Airline Fares in a Holding Pattern | True | By Robert E. Bedingfield | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/amen-ii-51-victor-in-cinema-handicap.html | AMEN II, 551 VICTOR IN CINEMA HANDICAP | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/hooton-of-cubs-also-gives-up-5-safeties.html | Hooton of Cubs Also Gives Up 5 Safeties | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/bar-on-city-u-students-upsets-private-colleges-choice-of-colleges.html | Bar on City U. Students Upsets Private Colleges | True | By David C. Berliner | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/no-a-young-man-pursued-by-demons.html | A young man pursued by demons | True | By George Davis | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/july.html | July | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/klemperer-pondering-or-ponderous-recordings.html | Recordings | True | By Harvey E. Phillips | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/coach-decries-soccer-in-greece.html | Coach Decries Soccer in Greece | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-unnatural-history-of-the-nanny-by-jonathan-gathornehardy.html | The Unnatural History of the Nanny | True | By Jane Wilson | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/marsh-wins-scottish-open-by-six-strokes-with-286.html | Marsh Wins Scottish Open By Six Strokes With 286 | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/sihanouk-says-that-no-negotiations-are-on-refuses-to-negotiate.html | Sihanouk Says That No Negotiations Are On | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/hermans-herd-hits-the-rock-scene-pop.html | Pop | True | By John Lissner | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/crown-heights-gets-a-239unit-coop.html | Crown Heights Gets a 239â€‹Unit Coâ€‹op | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/show-award-won-by-belle-heather.html | SHOW AWARD WON BY BELLE HEATHER | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/wide-effort-reported-for-peace-accord-in-cambodia-by-the-end-of-the.html | Wide Effort Reported for Peace Accord In Cambodia by the End of the Summer | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/miss-glimcher-plans-nuptials.html | Miss Glimcher Plans Nuptials | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/is-the-naturalgas-industry-competitive-congress-questions.html | Is the Naturalâ€‹Gas Industry Competitive?; Congress Questions Contention That It Is | True | By Edward Cowan | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/student-weds-helen-halpin.html | Student Weds Helen Halpin | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/sixth-graders-in-nassau-follow-the-geometric-path-of-buckminster.html | Sixth Graders in Nassau Follow the Geometric Path of Buckminster Fuller | True | By Robert J. Rosenthal Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/nastase-is-upset-by-mayer-of-us-64-86-68-64-topseeded-rumanian-bows.html | NASTASE IS UPSET BY MAYER OF U.S., | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/matthau-has-a-secret-walter-matthau.html | Matthau Has A Secret | True | By A. H. Weer | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/mackinac-college-leased-as-resort.html | MACKINAC COLLEGE LEASED AS RESORT | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/jason-and-medeia-bizarre-invention-a-translation-without-an.html | Bizarre invention, a translation without an original | True | By Morris Dickstein | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/an-isle-of-funkiness-in-a-plastic-sea-chalet-suzanne-an-isle-of.html | An Isle of Funkiness in a Plastic Sea | True | By Howard Whitman | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/two-gunmen-in-bronx-rob-bar-and-its-eight-patrons.html | Two Gunmen in Bronx Rob Bar and Its Eight Patrons | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/parents-in-newark-assisting-teachers-high-praise-for-councils.html | Parents in Newark Assisting Teachers | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/2-are-attendants-of-miss-neaher-at-her-wedding.html | 2 Are Attendants Of Miss Neaher At Her Wedding | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/with-a-view-toward-assessing-the-facts.html | With a View Toward Assessing the â€‹Factsâ€‹ | True | By Jacques Ellul | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/chile-hard-times-the-politics-of-land-reform-inchile.html | Chile: Hard Times | True | By Norman Gall | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/first-freshairfund-campers-arrive-and-hope-for-lot-of-fun-are-there.html | First Freshâ€‹Airâ€‹Fund Campers Arrive and Hope for â€‹Lot of Funâ€‹ | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/football-cometh-before-the-fall-drugs-and-grass.html | Football Cometh Before the Fall | True | By William N. Wallence | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/daughter-to-mrs-jueeam.html | Daughter to Mrs. Jueeam | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/harvard-nine-90-victor.html | Harvard Nine 9â€‹0 Victor | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/guitar-explosion-attracts-the-young.html | â€‹Guitar Explosionâ€‹ Attracts the Young | True | By John Rockwell | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/two-sides-in-northern-ireland-may-share-power-in-wake-of-the.html | Two Sides in Northern Ireland May Share Power in Wake of the Election | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/shirley-sparks-engaged.html | Shirley Sparks Engaged | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/thomas-hurley-marries-lola-schumann.html | Thomas Hurley Marries Lola Schumann | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/newark-museum-adds-tibetan-art-horseback-caravans.html | Lamas blowing long trumpets on a monastery roof in central Tibet. Picture was taken about 1937. | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/toros-defeat-cosmos-21-in-soccer-league-game.html | Toros Defeat Cosmos, 2.1, In Soccer League Game | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/etchells22-honors-are-taken-by-bass.html | ETCHELLSâ€‹22 HONORS ARE TAKEN BY BASS | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/token-prices-are-rising-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/social-security-increase-is-a-approved-by-congress-56-rise-to-take.html | Social Security Increase Is Approved by Congress | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/letters-to-the-editor-neglected-priorities-the-doctor-gap-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/late-listings-for-todays-tv-the-following-information-about-todays.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/walk-mile-for-health-day-is-saluted-by-the-president.html | â€‹Walk Mile for Health Dayâ€‹ Is Saluted by the President | True | | 2001-08-03 | RE0000845541 | B00000849800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/miss-baugh-18-leads-by-2-shots.html | MISS BAUGH, 18, LEADS BY 2 SHOTS | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-region-beames-victory.html | The Region | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/lenore-a-muscio-wed.html | Lenore A. Muscio Wed | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/tristate-officials-seek-to-cope-with-imminent-railroad-crisis.html | Tristate Officials Seek to Cope With Imminent Railroad Crisis | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/rain-threatens-pocono-500-race-rain-threatens-pocono-500-race.html | Rain Threatens Pocono 500 Race | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/lavinia-c-gordon-wed-to-student.html | Lavinia C. Gordon Wed to Student | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/judith-anne-baldwin-is-bride-candacewaters-of-steven-batchelor.html | Judith Anne Baldwin Is Bride Candace Waters, Of Steven Batchelor Hubbard Michael Schuller | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/soldier-fiance-of-julia-gettys.html | Soldier Fiance Of Julia Gettys | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/jean-m-clavin-marries.html | Jean M. Clavin Marries | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/harness-race-hall-of-fame-to-enshrine-hodgins-today.html | Harness Race Hall of Fame To Enshrine Hodgins Today | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/rowland-sylvester-jr-weds-susan-cronan.html | Rowland Sylvester Jr. Weds Susan Cronan | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/herman-yucht.html | HERMAN YUCHT | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/as-win-and-regain-first-jackson-hits-pair.html | A's Win and Regain First., Jackson Hits Pair | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/an-oldfire-truck-rejoins-the-parade.html | An Old Fire Truck Rejoins the Parade | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/wendy-l-ensinger-marries-in-suburb.html | Wendy L. Ensinger Marries in Suburb | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/cyclists-celebrate-100th-year-of-prospect-park-information.html | Cyclists Celebrate 100th Year of Prospect Park | True | By Wendy Schuman | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/fighting-alcoholism-among-employs-us-business-roundup.html | U.S. BUSINESS ROUNDâ€šÃ„Â"UP | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/as-company-goes-so-goes-manville.html | As Company Goes, So Goes Manville. | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/scalpers-at-wimbledon-enjoying-a-field-day.html | Scalpers at Wimbledon Enjoying a Field Day | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/truce-unit-officers-to-guide-hunt-for-2-missing-canadians.html | Truce Unit Officers to Guide Hunt for 2 Missing Canadians | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/candace-waters-michael-schuller-marry-in-maine.html | Candace Waters, Michael Schuller Marry in Maine | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/british-race-won-by-northeastern-first-international-success-for.html | BRITISH RACE WON BY NORTHEASTERN | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/russian-recalls-wartime-rescue-of-2-us-airmen-men-are-identified.html | Russian Recalls Wartime Rescue of 2 U.S. Airmen | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/denise-m-panettiere-is-a-bride-on-li.html | Denise M. Panettiere Is a Bride on L.I. | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/weekend-warriors-put-shoulders-to-the-wheel-bonus-at-the-finish.html | Weekend WarriorsPut Shoulders to the Wheel | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/rare-eclipse-sweeps-across-width-of-africa-a-rare-eclipse-sweeps.html | Rare Eclipse Sweeps Across Width of Africa | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/john-firestone-and-susan-paul-to-be-married.html | John Firestone And Susan Paul To Be Married | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/columbia-closing-its-urban-center-but-seeks-to-replace-it-with-new.html | COLUMBIA CLOSING ITS URBAN CENTER But Seeks to Replace It With New Minority Program | True | By Murray Schumach | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/hanoi-reports-a-drought-is-serious-in-5-provinces.html | Hanoi Reports a Drought Is Serious'in 5 Provinces | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/political-football-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/miss-rossbach-fiancee-of-j-f-stebbins.html | Miss Rossbach Fiancee of J. F. Stebbins | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/statistics-on-6-lines-serving-the-3-states.html | Statistics on 6 Lines Serving the 3 States | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/summit-perspective.html | Summit Perspective | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/jazz-ferry-launched-with-a-toot-suite.html | Jazz Ferry Launched With a Toot Suite | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/funds-released-for-youth-corps-labor-department-complies-with-order.html | FUNDS RELEASED FOR YOUTH CORPS | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/brigantine-geese-shipped-to-florida-a-smart-bird.html | Brigantine Geese Shipped to Florida | True | By Walter Wells Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/spectators-jam-village-in-kenya-eclipse-provides-an-almost-mystical.html | SPECTATORS JAM VILLAGE INUIT Eclipse Provides an Almost Mystical Experience for Tribesmen and Tourists | True | By Charles MohrSpecial to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/9-die-as-storms-touch-off-floods-in-northeast-states-9-die-as.html | 9 Die as Storms Touch Off Floods in Northeast States | True | Wolfgang Saxon | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/indians-lose-to-stottlemyre-73-white-stars.html | Indians Lose to Stottlemyre, 7â€¹Â¾Â*3 â€¹Â¾Â¾White Stars | True | By Michael Strauss | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/airport-security-remains-an-issue.html | AIRPORT SECURITY REMAINS AN ISSUE | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/red-tide-poses-threat-to-bathers-again.html | â€¹Â¾Â²Red Tideâ€¹Â¾Â´ Poses Threat to Bathers Again | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/efforts-to-protect-the-sources-ofjournalists-stalled-by-watergate.html | Efforts to Protect the Sources of ournalists Stalled by Watergate Revelations, | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/new-jersey-calendar-of-events.html | New Jersey | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/wood-field-and-stream-how-to-get-to-a-quahogs-heart-or-where-to.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/rodeo-cuts-collegepro-gap-from-13-teams-to-153.html | Rodeo Cuts College â€¹Â¾Â³Pro Gap | True | By Colin Lofting Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/and-now-death-in-venice-sings-death-in-venice-sings.html | And Now â€¹Â¾Â²Death in Veniceâ€¹Â¾Â´ Sings | True | By Peter Heyworth | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-rock-and-the-hard-place.html | The Rock And the Hard Place | True | By Tom Wicker | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/tanzania-reports-new-raids-by-burundi.html | Tanzania Reports New Raids by Burundi | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/musicals-used-to-be-for-singing-not-agonizing-musicals-used-to-sing.html | Musicals Used to Be for Singing, Not Agonizing | True | By Walter Kerr | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/headliners-no-fly-no-pay.html | Headliners | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/to-william-inge-an-homage-william-inge.html | To William Inge: An Homage | True | By Tennessee Williams | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/bqli-bulletin-board.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-opendoor-boss-and-the-other-kind-point-of-view.html | POINT OF VIEW | True | By Robert G. Cox | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/mrs-barbara-d-bedford-affianced.html | Mrs. Barbara D. Bedford Affianced | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/seed-journal-two-sides-of-a-modern-disaster.html | Two sides of a modern disaster | True | By Annie Gottlieb | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/newark-airport-areas-oldest-at-45-facing-a-rebirth-shuttles-planned.html | Newark Airport, Area's Oldest at 45, Facing a Rebirth | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/a-supertanker-christened-in-brooklyn-top-speed-of-26-knots.html | A Supertanker Christened in Brooklyn | True | By Paul L. Montgomery | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/whistle-while-you-war-news-of-the-rialto.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/gary-hall-marries.html | Gary Hall Marries | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/us-polo-team-triumphs.html | U.S. Polo Team Triumphs | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-central-question.html | The Central Question | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/son-born-to-mrs-meyer.html | Son Born to Mrs. Meyer | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/middlesex-racer-recalls-indy-500-enthusiast-by-marriage.html | Middlesex Racer Recalls Indy â€¹Â¾Â²500â€¹Â¾Â´ | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/ussery-wins-five-at-liberty-bell-lover-john-and-big-latch-dragoon.html | USSERY WINS FIVE AT LIBERTY BELL | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/carol-f-paine-violinist-wed.html | Carol F. Paine, Violinist, Wed | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/binghamton-award-captured-by-carina.html | BINGHAMTON AWARD CAPTURED BY CARINA | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/secretariat-scores-again-9length-chicago-victory-secretariat-now.html | Secretariat Scores Again: 9â€¹Â¾Â²Length Chicago Victory | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/daughter-to-the-lundens.html | Daughter to the Lundens | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/special-tourism-unit-named-148661372.html | Special Tourism Unit Named | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/columbia-names-griffin-coach-of-freshman-five.html | Columbia Names Griffin Coach of Freshman Five | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/view-that-mbr-is-too-high-derided-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/its-eel-season-on-raritan.html | It's Eel Season on Raritan | True | By Valerie Barnes Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/red-sox-rained-out-again.html | Red Sox Rained Out Again | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/fritz-rothenstein.html | FRITZ ROTHENSTEIN | True | | 2001-08-03 | RE0000845541 | B00000849800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-goodman-quartet-is-alive-and-stomping-newport-jazz.html | Newport Jazz | True | By John S. Wilson | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/photography.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/chimney-rock-lake-is-sought-for-park-classaction-suit.html | Chimney Rock Lake Is Sought for Park | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/tennessee-five-opener.html | Tennessee Five Opener | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-coming-of-postindustrial-society-for-people-who-have-everything.html | For people who have everything: more knowledge and less consensus | True | By Norman Birnbaum | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/skylabs-next-crew-will-stress-exercise.html | Skylab's Next Crew Will Stress Exercise | True | By United Press International | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/stephanie-lee-becomes-bride.html | Stephanie Lee Becomes Bride | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/catherine-rohan-is-bride.html | Catherine Rohan Is Bride | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/child-unit-here-plans-preventive-aid-services-are-described.html | Child Unit Here Plans â€šÃ„Ã¹Preventive Aidâ€šÃ„Ã´ | True | By Lesley Oelsner | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/citizen-troop-to-patrol-park.html | Citizen â€šÃ„Ã²Troopâ€šÃ„Ã´ to Patrol Park | True | By Elinor Nelson Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/do-we-really-know-what-baroque-music-is.html | Do We Really Know What Baroque Music Is?: Music | True | By Donal Henahan | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/a-tour-for-the-fourth-of-july-fitting-to-these-troubled-times.html | A Tour for the Fourth of July, Fitting to These Troubled Times | True | By Robert T. Oliver and Margaret Oliver | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/anker-and-local-school-boards-begin-new-roles-lauded-as-progressive.html | Anker and Local School Boards Begin New Roles | True | By Leonard Buder | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/aiken-760-wins-trot-at-yonkers.html | AIKEN, $7.60, WINS TROT AT YONKERS | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/melissa-anne-mccoy-married-to-the-rev-russell-david-cox.html | Melissa Anne McCoy Married To the Rev. Russell David Cox | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/todays-jazz.html | Today's Jazz | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/speech-by-kennedy-at-wallace-tribute-awaited-in-alabama.html | Speech by Kennedy At Wallace Tribute Awaited in Alabama | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/irish-derby-goes-to-weavers-hall-331-shot-captures-sweeps-eventus.html | IRISH DERBY GOES TO WEAVER'S HE | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/john-wayne-is-relevant-and-so-is-julie-andrews-music-mailbag.html | Music Mailbag: John Wayne Is Relevant (And So Is Julie Andrews) | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/morris-sailing-trophy-is-captured-by-robin.html | Morris Sailing Trophy Is Captured by Robin | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/mrs-carol-strauss-bride-of-accountant.html | Mrs. Carol Strauss Bride of Accountant | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/i-rs-bolsters-its-local-staff-as-price-checks-enter-stage-2-tax.html | I.R.S. Bolsters Its Local Staff As Price Checks Enter Stage 2 | True | By Will Lissner | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/gambling-is-issue-for-australians-furor-stirred-by-tv-show-on.html | GAMBLING IS ISSUE FOR AUSTRALIANS | True | By Robert Trumbull Spacial to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/smut-makers-cali-business-viable.html | SMUT MAKERS CALI BUSINESS VIABLE | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/be-mad-ladies-but-dont-be-muddleheaded.html | Be Mad, Ladies, But Don't. Be Muddleheaded | True | By John J. O'Connor | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-travelers-world-outer-space-bug-in-west-virginia.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/b-b-kings-blues-barn-creates-echoes-of-past.html | B. B. King's Blues Barn Creates Echoes of Past | True | By Ian Dove | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/by-peter-kihss-state-changes-asked-to-end-accelerating-increase.html | WELFARE RENTS SHOW RISE HERS | True | By Peter Kihss | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/soviet-in-mineralexport-drive.html | Soviet in Mineralâ€šÃ„Ã¹Export Drive | True | By Eugene Guccione | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/letters-whose-monopoly.html | Letters | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/five-shows-to-mark-weekend-as-season-goes-into-full-cry.html | Five Shows to Mark Weekend As Season Goes Into Full Cry | True | By Walter R. Fletcher | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/vietnamese-practice-rinksmanship-most-skaters-are-young.html | Vietnamese Practice Rinksmanship | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/verardi-is-seriously-injured-in-spill-at-calder-track.html | Verardi Is Seriously Injured in Spill at Calder Track | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/waterloo-is-looking-to-76-bicentennial-role-sought.html | Waterloo Is Looking to '76 | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/banker-leads-double-life-as-catholic-deacon-in-brooklyn-notice-a.html | Banker Leads Double Life as Catholic Deacon in Brooklyn | True | | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/state-supervises-parachute-jumping.html | State Supervises Parachute Jumping | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/they-still-come-to-coney-to-forget-they-come-to-forget.html | They Still Come to Coney to Forget | True | By William Gale | 2001-08-03 | RE0000845541 | B00000849800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/opposites-the-opposite-of-soup-is-nuts.html | The opposite of soup is nuts; Opposites; Written and illustrated by Richard Wilbur. 39 pp. New York: Harcourt Brace Jovanovich. $3.75. (Ages 8 to 12) | True | By Myra Cohn Livingston | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/a-supermarket-tests-a-vocal-checkout.html | A Supermarket Tests a Vocal Checkout | True | | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/betty-brody-married-to-steven-r-poliakoff.html | Betty Brody Married To Steven R. Poliakoff | True | | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/elmer-layden-dead-fullback-of-notre-dames-4-horsemen-pierced.html | Elmer Layden Dead | True | | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/watergate.html | Watergate | True | | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/soviet-is-seeking-to-convince-arabs-of-continued-backing-wordings-is.html | Soviet Is Seeking to Convince Arabs of Continued Backing | True | | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-world-cambodia-bombing.html | The World | True | | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/strifeâ€¦â€™orn-park-slope-pays-tribute-to-police.html | Strifeâ€¦â€™orn Park Slope Pays Tribute to Police | True | | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/73-bear-market-looking-for-a-pattern-prospects-keep-investors.html | '73 Bear Market: Looking for a Pattern | True | By John H. Allan | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/wigs-for-hot-weather-when-hair-looks-its-worst.html | Wigs for hot weather | True | By Mary Ann Crenshaw | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-courts-impact-on-movies-the-courts-impact-on-movies.html | The Court's Impact On Movies | True | By Vincent Canby | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/the-good-word-no-snob-like-a-snubbed-snob.html | The Good Word: No Snob Like a Snubbed Snob | True | By Wilfrid Sheed | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/revenue-sharing-how-it-aids-poor-and-rich-in-varied-ways-jersey.html | Revenue Sharing: How It Aids Poor and Rich in Varied Ways | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/travel-notes-if-youre-ill-abroad.html | Travel Notes: If You're Ill Abroad... | True | | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-01 | 1973-07-01 | https://www.nytimes.com/1973/07/01/archives/they-do-not-come-to-praise-the-met-art-mailbag.html | Art Mailbag | True | | 2001-08-03 | RE000845541 | B00000849800 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/israeli-doctors-seeking-reforms-striking-mds-cite-faults-in.html | ISRAELI DOCTORS SEEKING REFORMS | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/woman-is-killed-by-irt-train-after-ind-rescue-3-hours-separate.html | Woman Is Killed by IRT Train After IND Rescue | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/foyt-takes-schaefer-500-only-7-of-33-cars-finish.html | Foyt Takes Schaefer 500; Only 7 of 33 Cars. Finish. | True | By John Radosta Special to The New York Times | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/europeans-fear-boombust-cycle-in-us-oecd-advises-us-to-use-flexible.html | Europeans Fear Boomâ€¦â€™Bust Cycle in U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/todays-jazz-events.html | Today's Jazz Events | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/us-nine-wins-finale.html | U.S. Nine Wins Finale | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/possible-tropical-storm.html | Possible Tropical Storm | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/city-to-extend-ban-on-parking-traffic-officials-pleased-by.html | CITY TO EXTEND BAN ON PARKING | True | By Emanuel Perlmutter | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/four-seeded-players-gain-in-martin-tennis-tourney.html | Four Seeded Players Gain in Martin Tennis Tourney | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/2-flatbush-congregations-unite-for-survival-grassroots-ecumenism.html | 2 Flatbush Congregations Unite for Survival | True | By Eleanor Blau | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/pow-hinted-a-suicide.html | P.O.W. Hinted a Suicide | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/taiwan-is-buoyed-by-a-booming-economy-in-an-uncertain-world.html | Taiwan Is Buoyed by a Booming Economy in an Uncertain World | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/saigon-reports-3-attacks-by-reds-on-central-coast.html | Saigon Reports 3 Attacks By Reds on Central Coast | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/modest-hope-for-ulster.html | Modest Hope for Ulster | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/israeli-attache-shot-dead-at-home-near-washington-israeli-attache.html | Israeli Attache Shot Dead At Home Near Washington | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/anthenagoras-71-victor-in-125200-german-derby.html | Anthenagoras, 7â€¦â€¦â€™1, Victor In $125,200 German Derby | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/cathy-rasher-is-bride-of-mark-bathurst-mrs-susan-judd-wed.html | Cathy Rasher Is Bride of Mark Bathurst | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/fledglings-test-wings-at-tully-newport-jazz.html | Newport Jazz | True | By Les Ledbetter | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/beatrice-beach-tied-to-yoram-szekely.html | Beatrice Beach tied to Yoram Szekely | True | | 2001-08-03 | RE000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/walpole-sued-on-suicide.html | Walpole Sued on Suicide | True | | 2001-08-03 | RE000845540 | B00000849799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/that-home-on-the-range-is-bobby-hulls-two-homes-40-minutes-apart.html | That Home on the Range Is Bobby Hull's | True | By Enid Nemy Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/minor-fire-hails-cruise-of-homeric.html | â€šÃ„Ã²'Minor Fireâ€šÃ„Ã´ Hails Cruise of Homeric | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/miss-sherwin-wed-to-nathan-garland.html | Miss Sherwin Wed To Nathan Garland | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/first-blackcontrolled-bank-is-opened-in-newark.html | First Blackâ€šÃ„Ã¨Controlled Bank Is Opened in Newark | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/leftist-group-says-gpp-aid-aimed-at-democrats.html | Leftist Group Says G.O.P. Aid Aimed at Democrats | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/registration-will-begin-for-summer-youth-jobs.html | Registration Will Begin For Summer Youth Jobs | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/robin-greenwald-wed-to-psychologist.html | Robin Greenwald Wed to Psychologist | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/edlefsen-jeanne-evert-win-southern-net-finals.html | Edlefsen, Jeanne Evert Win Southern Net Finals | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/police-terror.html | Police Terror | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/possible-tropical-storm-99150537.html | Possible Tropical Storm | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/city-dancers-essay-new-dream-rolesat-seasons-finale.html | City Dancers Essay New â€šÃ„Ã²Dreamâ€šÃ„Ã´ Roles At Season's Finale | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/lutherans-face-orthodoxy-fight-missouri-synod-to-debate.html | LUTHERANS FACE ORTHODOXY FIGHT | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/7-sew-classes-to-mrs-boylen.html | 7 SEW CLASSES TO MRS. BOYLEN | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/seen-conducive-to-epidemic.html | Drop in Polio Immunization Seen Conducive to Epidemic | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/deep-discontent-material-and-spiritual-is-being-voiced-openly-in.html | Deep Discontent, Material and Spiritual, Is Being Voiced Openly in Rumania and Causcescu Is Target | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/president-calls-freeze-effective-in-holding-prices.html | PRESIDENT CALLS FREEZE EFFECTIVE IN HOLDING PRICES | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/store-sales-rise-by-144-for-may.html | STORE SALES RISE BY 14.4%, FOR MAY | True | By Herbert Koshetz | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/toronto-routs-veracruz-70.html | Toronto Routs Veracruz, 7â€šÃ„Ã´0 | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/2-groups-to-challenge-hospitals-that-resist-ruling-on-abortion.html | 2 Groups to Challenge Hospitals That Resist Ruling on Abortion | True | By John Sibley Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/troy-says-police-pledge-to-add-overtime-work.html | Troy Says Police Pledge To Add Overtime Work | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/middlesex-stores-prices-and-ad-policies-studied-prices-found-to.html | Middlesex Stores' | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/fewer-poor-and-rise-in-income-reported.html | FEWER POOR AND RISE IN INCOME REPORTED | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/jersey-city-councilman-holds-own-swearingin.html | Jersey City Councilman Holds Own Swearingâ€šÃ„Ã¨In | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/gar-wood-race-won-by-miss-budweiser.html | GAR WOOD RACE WON BY MISS BUDWEISER | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/stockbroker-who-foughtburglars-denies-heroism-jewelry-kept-in-bank.html | Stockbroker Who Fought Burglars Denies Heroism | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/an-imaginative-approach.html | An Imaginative Approach | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/israeli-attache-shot-dead-at-home-near-washington.html | Israeli Attache Shot Dead At Home Near Washington | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/montana-town-profits-on-historic-tko-the-talk-of-shelby-mountain.html | Montana Town Profits on Historic TKO | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/washington-crew-victor-long-islander-3d-in-mexico.html | Washington Crew Victor; Long Islander 3d in Mexico | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/stockbroker-who-fought-burglars-denies-heroism.html | Stockbroker Who Fought Burglars Denies Heroism | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/cargo-ship-rams-bargeas-it-awaits-fuel-off-si.html | Cargo Ship Rams Barge As It Awaits Fuel Off S.I. | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/legal-aid-talks-cut-off-strike-will-begin-today.html | Legal Aid Talks Cut Off; Strike Will Begin Today | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/medicaid-patients-face-new-charges.html | MEDICAID PATIENTS FACE NEW CHARGES | True | | 2001-08-03 | RE0000845540 | B00000849799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/president-calls-freeze-effectivein-holding-prices-in-an-address-to.html | PRESIDENT CALLS FREEZE EFFECTIVE IN HOLDING PRICES | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/interest-rates-expected-to-rise-schedule-of-light-financing-is-set.html | INTEREST RATES EXPECTED TO RISE | True | By John H. Allan | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/3-injured-by-firecracker.html | 3 Injured by â€¦Â³Firecrackerâ€¦Â´ | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/aid-for-prisoners-in-vietnam-urged.html | AID FOR PRISONERS IN VIETNAM URGED | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/terry-fischgrund-has-nuptials.html | Terry Fischgrund Has Nuptials | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/brandywine-race-goes-to-dartsum-he-pays-8-at-delaware-parkstage.html | BRANDYWINE RACE GOES TO DARTSUM | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/u-s-aides-believe-china-has-met-snags-in-developing-nuclear.html | U. S. Aides Believe China Has Met Snags In Developing Nuclearâ€¦Â³Â´Armed Missiles | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/dick-sadler-dismissed-as-foremans-manager.html | Dick Sadler Dismissed As Foreman's Manager | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/us-five-wins-in-shanghai.html | U.S. Five Wins in Shanghai | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/workers-at-giant-chilean-mineend-their-10week-walkout-exports.html | Workers at Giant Chilean Mine End Their 10â€¦Â³Â´Week Walkout | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/bradley-inauguratedas-los-angeles-mayor.html | Bradley Inaugurated As Los Angeles Mayor | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/wyckoff-hospital-strikersblock-transfer-of-patients-two-buildings.html | Wyckoff Hospital Strikers Block Transfer of Patients | True | By Robert D. McFadden | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/democrats-plana-campaign-code-beame-and-3-county-chiefs-decry.html | DEMOCRATS PLAN A CAMPAIGN CODE | True | By Maurice Carroll | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/briefs-on-the-arts-cheryl-crawforditems-for-library.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/blumenthal-plans-6week-drive-for-endorsements.html | Blumenthal Plans 6â€¦Â³Â´Week Drive for Endorsements | True | By Frank Lynn | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/article-1-no-title-hispanics-and-poles-clash-in-brooklyn.html | HISPANICS AND POLES CLASH IN BROOKLYN | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/a-thesis-that-impeachment-is-here-and-how.html | A Thesis That Impeachment Is Here and How | True | By James Burnham | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/this-rock-festival-is-just-that-in-gilsum-nh-the-annual-event-puts.html | This Rock Festival Is Just That | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/iraq-defense-aide-slain-by-plotters.html | IRAQ DEFENSE AIDE SLAIN BY PLOTTERS | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/new-test-for-police-applicants-will-aid-minority-candidates.html | New Test for Police Applicants Will Aid Minority Candidates | True | By Wolfgang Saxon | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/avantgarde-at-midnight.html | Avantâ€¦Â³Â´Garde at Midnight | True | By John S. Wilson | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/95000-is-donated-to-assist-programsin-cultural-field.html | $95,000 Is Donated To Assist Programs In Cultural Field | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/food-price-inflation.html | Food Price Inflation | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/parents-occupying-ps-208-see-local-control-at-stake-picnic-rally.html | Parents Occupying P. S. 208 See Local Control at Stake | True | By Michael T. Kaufman | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/cambodian-troops-battle-communists-with-lighter-us-support-toll-is.html | Cambodian Troops Battle Communists With Lighter U.S. Support | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/europeans-fear-boomâ€¦Â³Â´bust-cycle-in-us.html | Europeans Fear Boomâ€¦Â³Â´Bust Cycle in U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/industry-in-rural-south-sets-us-pace-in-growth.html | Industry in Rural South Sets U.S. Pace in Growth | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/a-period-tableau-books-of-the-times-a-comprehensive-vision-program.html | Books of The Times | True | By Hilton Kramer | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/vientiane-plan-is-reported-turned-down-by-pathet-lao.html | Vientiane Plan Is Reported Turned Down by Pathet Lao | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/trumpeter-first-to-finish-newport-to-bermuda-race.html | (Reprinted from yesterday's Ate editions.); Trumpeter First to Finish Newport to Bermuda Race | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/quake-hits-sitka-alaska-minor-damage-is-reported.html | Quake Hits Sitka, Alaska; Minor Damage Is Reported | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/secretariat-potatoes-and-things-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/neaspeaker-denounces-shanker-over-racial-split.html | N.E.A.Speaker Denounces Shanker Over Racial Split | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/colson-says-dean-misled-president-about-watergate.html | COLSON SAYS DEAN MISLED PRESIDENT ABOUT WATERGATE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/iraq-defense-aide-slain-by-plotters-government-says-chief-of.html | IRAQ DEFENSE AIDE SLAIN BY PLOTTERS | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/newfoundland-captures-cape-cod-best-in-show.html | Newfoundland Captures Cape Cod Best in Show | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/pagels-wins-4th-title-in-row-in-great-south-bay-sailing.html | Pagels Wins 4th Title in Row In Great South Bay Sailing | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/at-pratt-accent-is-on-latin.html | At Pratt, Accent Is on Latin | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/japanese-reservesfall-669million.html | JAPANESE RESERVES FALL $669â€‹Ã‚Â°MILLION | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/natasha-boskovic.html | NATASHA BOSKOVIC | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/chung-shihchao-is-dead-veteran-chinese-politician.html | Chung Shihâ€‹Ã‚Â°chao Is Dead; Veteran Chinese Politician | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/sports-news-briefs-norton-retains-no-1-rating-mrs-stecher-ties.html | Sports News Briefs | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/transfer-of-patients-blocked-by-strikersat-wyckoff-hospital.html | Transfer of Patients Blocked by Strikers At Wyckoff Hospital | True | By Robert D. McFadden | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/de-vries-wins-in-belgium.html | De Vries Wins in Belgium | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/miss-seiler-marries-here.html | Miss Seiler Marries Here | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/african-envoys-say-us-aid-on-droughtmay-be-too-little-cuts-hurt.html | African Envoys Say U.S. Aid on Drought May Be Too Little | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/george-cooke-jr-73-dies-exhead-of-princeton-fund.html | George Cooke Jr., 73, Dies; Exâ€‹Ã‚Â°Head of Princeton Fund | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/house-unit-drops-limit-on-courts-for-secret-data.html | House Unit Drops Limit on Courts for Secret Data | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/prague-is-slowly-improving-western-ties-ending-isolation-began-in.html | Prague Is Slowly Improving Western Ties, Ending Isolation Begun in 1968 | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/does-ambiance-a-restaurant-make-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/its-rollins-to-jarrett-right-on.html | It's Rollins To Jarrett To Right On! | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/miss-budweiser-takes-gar-wood-pay-n-pak-is-second-over-detroit.html | MISS BUDWEISER TAKES GAR WOOD | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/nixon-signs-social-security-increase.html | Nixon Signs Social Security Increase | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/dick-sadler-dismissedas-foremans-manager.html | Dick Sadler Dismissed As Foreman's Manager | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/no-parkingsometimes.html | No Parking Sometimes | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/british-family-sails-globe-in-a-catamaran.html | British Family Sails Globe in a Catamaran | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/there-are-plastic-gnomes-in-washington.html | There Are â€‹Ã‚Â°Plastic Gnomesâ€‹Ã‚Â° in Washington | True | By Rebecca West | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/advertising-social-security-exwhite-house-aide-back-at-thompson.html | Advertising Social Security | True | By Philip H. Dougherty | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/ruth-l-tershel-bride-of-t-n-mirvis.html | Ruth L. Tershel Bride of T. N. Mirvis | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/new-jersey-briefs-municipalities-urged-to-recycle-paper-newark.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/cubs-gain-split-of-65-contests-on-3run-belt.html | Cubs Gain Split of 6â€‹Ã‚Â°5 Contests on 3â€‹Ã‚Â°Run Belt | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/bridge-2-combinations-stand-outas-obvious-opening-leads-cause-seems.html | Bridge: 2 Combinations Stand Out As Obvious Opening Leads | True | By Alan Truscott | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/northeastern-rows-to-2d-place-harvard-jay-vee-wins.html | Northeastern Rows to 2d Place | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/order-and-chaos-at-home-abroad.html | Order and Chaos | True | By Anthony Lewis | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/bet-expert-who-doesnt-bettram-daniel-sarafan-man-in-thenews-harvard.html | Bet Expert Who Doesn't Bertram Daniel Sarafan | True | By Paul L. Montgomery | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/blumenthal-plans-6week-drive-for-endorsements-city-hall-notes.html | Blumenthal Plans 6â€‹Ã‚Â°Week Drive for Endorsements | True | By Frank Lynn | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/naacp-meets-facing-new-fight-suspended-leader-of-unit-in-atlanta-to.html | N.A.A.C.P. MEETS, FACING NEW FIGHT | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/youth-gangs-and-their-crimes-are-on-the-rise-violence-spreads-27.html | Youth Gangs and Their Crimes Are on the Rise | True | By Mary Breasted | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/letters-to-the-editor-alaska-pipeline-time-for-congress-to-act-save.html | Letters to the Editor | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/neaspeakerdenounces-shanker-over-racial-split.html | N.E.A. Speaker Denounces Shanker Over Racial Split | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/nofault-insurance-aide.html | Noâ€‹Ã‚Â°Fault Insurance Aide | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/mario-labroca-76-artistic-director.html | MARIO LABROCA, 76, ARTISTIC DIRECTOR | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/happy-fans-savor-dixieland-on-ride-up-the-hudson.html | Happy Fans Savor Dixieland on Ride Up the Hudson | True | | 2001-08-03 | RE0000845540 | B00000849799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/horseshoe-contest-is-won-by-a-woman-hit-36-per-cent.html | Horseshoe Contest Is Won by a Woman | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/new-england-fights-flooding-as-waters-recede.html | New England Fights Flooding as Waters Recede | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/7-show-classes-to-mrs-boylen.html | 7 SHOW CLASSES TO MRS. BOYLEN | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/nathan-levine-77-head-of-bell-taxi-fleet-is-dead.html | Nathan Levine, 77, Head Of Bell Taxi Fleet, Is Dead | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/ulster-sniper-killsa-soldier-on-patrol.html | ULSTER SNIPER KILLS A SOLDIER ON PATROL | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/pollution-in-italy-is-traced-to-shift-to-the-cities.html | Pollution in Italy Is Traced to Shift to the Cities | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/the-zionists-pay-875000-for-34th-st-headquarters.html | The Zionists Pay $875,000 For 34th St. Headquarters | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/nixons-land-policy-called-inequitable.html | â€‹â€‹NIXON'S LAND POLICY CALLED INEQUITABLE | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/youth-gangs-and-their-crimes-are-on-the-rise.html | Youth Gangs and Their Crimes Are on the Rise | True | By Mary Breasted | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/tenants-revive-strike-in-newark-the-group-that-stopped-3-year-action.html | TENANTS REVIVE STRIKE IN NEWARK | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/mary-mills-winsby-shot-with-217-miss-baugh-ties-for-2d-in-her-first.html | MARY MILLS WINS BY SHOT WITH 217 | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/nancy-mitford-author-dead-satiric-novelist-and-essayist.html | Nancy Mitford, Author, Dead; Satiric Novelist and Essayist | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/updating-the-census.html | Updating the Census | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/colson-says-dean-misled-president-about-watergate-tells-of-call.html | COLSON SAYS DEAN MISLED PRESIDENT ABOUT WATERGATE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/yankee-go-home-lyle-and-beene.html | â€‹â€‹'Yankee Go Home'â€‹â€‹â€' Lyle and Beene | True | By Michael Strauss | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/metropolitan-briefs-2-congregationsunite-in-flatbush-hampton-houses.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/soaring-economy-is-sparking-debate-over-its-consequences-and.html | Soaring Economy Is Sparking Debate Over Its Consequences and Duration | True | By H. Erich Heinemann | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/us-polo-team-defeats-english-squad-to-win-cup.html | U.S. Polo Team Defeats English Squad to Win Cup | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/roundup-pirates-win-twice-streak-goes-to-5-national-league-san.html | Roundup: Pirates Win Twice, Streak Goes to 5 | True | By Thomas Rogers | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/bolshoi-bits-and-pieces-often-jewels.html | Bolshoi Bits and Pieces Often Jewels | True | By Anna Kisselgoff | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/troy-says-police-pledgeto-add-overtime-work.html | Troy Says Police Pledge To Add Overtime Work | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/morgan-sets-indonesia-deal.html | Morgan Sets Indonesia Deal | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/drunkenness-law-changed.html | Drunkenness Law Changed | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/connors-now-wimbledon-cofavorite-with-nastasegone-he-and-kodes-arc.html | Connors Now Wimbledon Coâ€‹â€‹â€'Favorite | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/economist-found-seeds-of-slides-in-profit-itself.html | Economist Found Seeds of Slides in Profit Itself | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/harold-wernher-host-to-the-queen.html | HAROLD WERNHER, HOST TO THE QUEEN | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/international-panel-seeks-basic-accounting-standard.html | International Panel Seeks Basic Accounting Standard | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/industry-pledgespayolastudy-aid-offers-its-full-cooperation-in-any.html | INDUSTRY PLEDGES PAYOLAâ€‹â€‹â€'STUDY AID | True | By Fred Ferretti | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/peterson-captures-french-grand-prix-after-scheckter-and-fittipaldi.html | Peterson Captures French Grand Prix After Scheckter and Fittipaldi Collide | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/french-driver-is-killed.html | French Driver Is Killed | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/petitioner-to-un-nears-end-of-450mile-trek.html | Petitioner to U.N. Nears End of 450â€‹â€‹â€'Mile Trek | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/casper-is-victor-after-two-years-posts-69-for-272-to-win-western.html | CASPER IS VICTOR AFTER TWO YEARS | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/howard-of-jersey-plans-energy-coverup-hearing.html | Howard of Jersey Plans â€‹â€‹â€'Energy Coverâ€‹â€‹â€'Upâ€‹â€‹â€' Hearing | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/miss-chananauwedtolawyer.html | Miss Chananau Wed to Lawyer | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/personal-finance-advent-of-the-electronic-money-ageeases-pain-of.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/newman-cool-jazzman.html | Newman: Cool Jazzman | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/metropolitan-briefs-rent-ceiling-rules-take-effect-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845540 | B00000849799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/roy-f-lawson-80-architect-dead-leader-in-city-planning-othistoric.html | ROY F. LAWSON, 80, ARCHITECT, DEAD | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/survey-discloses-gains-for-blacks-young-and-women-do-best-as-whites.html | SURVEY DISCLOSES GAINS FOR BLACKS | True | By Edwin L. Dale JR. Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/haunted-frazier-returns-to-ring-in-london-tonight.html | Haunted Frazier Returns To RingInLondonTonight | True | By George Veesey Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/enzo-dell-orefice.html | ENZO DELL OREFICE | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/miss-kaufman-bride-of-howard-c-coan.html | Miss Kaufman Bride Of Howard C. Coan | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/evelyn-de-rothschild-banker-marries-victoria-lou-schott.html | Evelyn de Rothschild, Banker, Marries Victoria Lou Schott | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/hampton-housesopened-in-harlem-jazzman-who-aided-project-calls.html | HAMPTON HOUSES OPENED IN HARLEM | True | By John Darnton | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/minor-fire-halts-cruise-of-homeric.html | â€šÃ„Â´Minor Fireâ€šÃ„Â´ Halts Cruise of Homeric | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/racism-ethics-and-rights-at-issue-in-sterilization-case-money.html | Racism, Ethics and Rights at Issue in Sterilization Case | True | By B. Drummond Ayres JR. Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/mrs-rose-carlebach-dies-led-housing-council-here.html | Mrs. Rose Carlebach Dies; Led Housing Council Here | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/institutions-aid-youthful-options-exchange-twomonthold-chicago.html | Institutions Aid Youthful Options Exchange | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/new-honda-engine-can-meet-us-antipollution-rules.html | New Honda Engine Can Meet U.S. Antiâ€šÃ„Â´Pollution Rules | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/scientists-meet-on-solar-energy-experts-gather-in-paris-for-talks.html | SCIENTISTS MEET ON SOLAR ENERGY | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/shakeup-in-shangrila-essay.html | Shakeâ€šÃ„Â´Up In Shangriâ€šÃ„Â´La | True | By William Safire | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/mens-suits-fail-to-measure-up-in-moscow.html | Men's Suits Fail to Measure Up in Moscow | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-02 | 1973-07-02 | https://www.nytimes.com/1973/07/02/archives/orioles-weaverassails-umpires-riceled-crew-under-fireevans-called.html | ORIOLES' | True | | 2001-08-03 | RE0000845540 | B00000849799 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/peking-avoids-any-celebration-of-the-partys-52d-anniversary.html | Peking Avoids Any Celebration Of the Party's 52d Anniversary | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/new-bid-made-to-free-vietnam-truce-observers.html | New Bid Made to Free Vietnam Truce Observers | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/review-board-votes-to-exempt-nassau-coliseum-from-taxes.html | Review Board Votes to Exempt Nassau Coliseum From Taxes | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/national-kinney-bidding-for-uris-talks-with-former-suitor-british.html | NATIONAL KINNEY BIDDING FOR URIS | True | By Clare M. Reckert | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/mrs-joseph-malsky.html | MRS. JOSEPH MALSKY | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/scrapmetal-export-controls-imposed.html | Scrapâ€šÃ„Â´Metal Export Controls Imposed; | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/u-ssoviet-oceanographershare-both-vodka-and-ideas.html | U. S.â€šÃ„Â´Soviet Oceanographers Share Both Vodka and Ideas | True | By John Noble Wilford | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/stocks-fall-in-slow-day-on-interestrate-climb.html | Stocks Fall in Slow Day On Interestâ€šÃ„Â´Rate Climb | True | By Terry Robards | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/weicker-opposes-nixon-subpoena-but-hopes-president-will-testify.html | WEICKER OPPOSES NIXON SUBPOENA | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/mrs-felicia-esposito.html | MRS. FELICIA ESPOSITO | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/basketball-transactions-american-association-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/jazz-repertory-group-formed-for-a-permanent-stand-here.html | Jazz Repertory Group Formed For a Permanent Stand Here | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/slide-continuesin-dollar-value-markets-still-jittery-after-bonn.html | SLIDE CONTINUES IN DOLLAR VALUE | True | By Farnsworth Clyde H Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/people-in-sports-tigerschange-convicts-stripes.html | People in Sports: Tigers Change Convict's Stripes | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/2-crime-figuresexpected-to-talk-step-called-test-by-catena-for-deal.html | 2 CRIME FIGURES EXPECTED TO TALK | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/the-right-to-die.html | The Right to Die | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/article-3-no-title-envoy-of-pekingwill-meet-nixon.html | TOP PEKING ENVOY IN U.S. WILL MEET PRESIDENT FRIDAY | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/ahumada-triumphs-in-us-ring-debutstops-carroll-in-8th.html | Ahumada Triumphs In U.S. Ring Debut, Stops Carroll in 8th | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/great-fun-but-is-it-true-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/savage-indy-500-driver-dies-of-may-30-injuries-walther-condition.html | Savage, Indy 500 Driver Dies of May 30 Injuries | True | | 2001-08-03 | RE0000845543 | B00000849803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/brig-john-morrison.html | BRIG. JOHN MORRISON | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/li-pipeline-starts-operating-and-price-of-heating-oil-dips.html | L.I. Pipeline Starts Operating, And Price of Heating Oil Dips | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/profit-is-posted-for-a-.html | PROFIT IS POSTED FOR A. & | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/newsman-testifies-to-atticariot-jury.html | NEWSMAN TESTIFIES TO ATTICAâ€šÃ„Â¢RIOT JURY | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/fighting-restrainedalong-cambodian-river.html | Fighting Restrained Along Cambodian River | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/food-prices-in-manhattan-highest-of-five-boroughs-prefreeze-food.html | Food Prices in Manhattan Highest of Five Boroughs | True | By Gerald Gold | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/end-of-dry-spell-bolsters-casper.html | END OF DRY SPELL BOLSTERS CASPER | True | By Lincoln A. Werden | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/a-new-cabinet-is-formed-by-the-lebanese-premier.html | A New Cabinet Is Formed By the Lebanese Premier | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/yanks.html | Yanks' | True | By Parton Keese | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/jazz-for-children-pleases-mothers.html | Jazz for Children Pleases Mothers | True | By John S. Wilson | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/jordan-offers-city-an-era-of-fulfillment-mayor-is-sworn-for-first.html | Jordan Offers City an â€šÃ„Â¢Era of Fulfillmentâ€šÃ„Â¢ | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/principal-ties-protest-to-ignorance-of-his-record-roots-in-east.html | Principal Ties Protest to Ignorance of His Record | True | BY Gene I. Maeroff | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/futures-up-limit-wheat-and-corn-price-up-daily-limit-spring-crops.html | Futures Up Limit | True | By H. J. Maidenberg | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/struck-hospital-helped-by-volunteers-one-worker-arrested-volunteers.html | Struck Hospital Helped by Volunteers | True | By Paul L. Montgomery | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/ussoviet-oceanographers-share-both-vodka-and-ideas.html | U.Sâ€šÃ„Â¢Soviet Oceanographers Share Both Vodka and Ideas | True | By John Noble Wilford | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/display-wares.html | 2 New Combos Display Wares | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/officialsask-delay-in-pennsyliquidation-delay-is-sought-on-pennsy.html | Officials Ask Delay in Pennsy, Liquidation | True | By Ernest Holsendolph Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/kendall-debevoiseof-law-firm-dead.html | KENDALL DEBEVOISE OF LAW FIRM DEAD | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/mc-intire-asks-fcc-to-reconsider-lifting-of-his-radio-license-too.html | McIntire Asks F.C.C. to Reconsider Lifting of His Radio License | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/itt-elects-an-officer.html | I.T.T. Elects an Officer | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/conference-at-helsinki-the-facts-in-brief-participants.html | Conference at Helsinki: The Facts in Brief | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/saline-water-bill-signed.html | Saline Water Bill Signed | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/holiday-on-bikes-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/injured-pupil-given-right-to-sue-school.html | INJURED PUPIL GIVEN RIGHT TO SUE SCHOOL | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/censure-of-lawyer-for-likening-judges-to-whores-is-reversed-vulgar.html | Censure of Lawyer for Likening Judges to â€šÃ„Â¢Whoresâ€šÃ„Â¢ Is Reversed | True | By Christopher S. Wren | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/4-armed-suspects-seizedafter-a-47cent-holdup.html | 4 Armed Suspects Seized After a 47â€šÃ„Â¢Cent Holdup | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/container-company-struck.html | Container Company Struck | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/elmwood-park-teachers-start-jail-terms-for-leading-strike.html | Elmwood Park Teachers Start Jail Terms for Leading Strike | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/ready-to-confer-gromyko-asserts-soviet-minister-is-the-first-to.html | READY TO CONFER, GROMYKO ASSERTS | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/real-estateblues-observer.html | Real Estate Blues | True | By Russell Baker | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/the-commuters-path.html | The Commuter's PATH | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/jipcho-becomes-second-fastest-miler-with-352-race-world-mark-set-in.html | Jipcho Becomes Second Fastest Miler With 3:52 Race, | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/over-100000-seek-youth-corps-jobs.html | Over 100,000 Seek Youth Corps Jobs | True | By Peter Kihss | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/spain-suspends-three-for-wimbledon-boycott.html | Spain Suspends Three For Wimbledon Boycott | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/wilson-songs-stand-out.html | Wilson Songs Stand Out | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/heath-and-cosgrave-hold-talk-as-new-ulster-effort-is-begun-dublins.html | Heath and Cosgrave Hold Talk As New Ulster Effort Is Begun | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/roundup-aaron-and-clyde-big-hits-american-league.html | Roundup: Aaron and Clyde Big Hits | True | By Deane McGowen | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/democratic-prankster-of-yore-takes-part-of-watergate-blame.html | Democratic Prankster of Yore Takes Part of Watergate Blame | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/cutback-of-us-pilots-flying-for-cia-in-laos-is-reported.html | Cutback of U.S. Pilots Flying For C.I.A. in Laos Is Reported | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/article4-no-title.html | The winning New Jersey daily lottery number yesterday was: 29112 | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/poker-night-260-takes-aqueduct-mile-stacey-dette-is-2d-to-hobeau.html | Poker Night, $2.60, Takes Aqueduct Mile | True | By Joe Nichols | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/children-can-knock-them-down-and-start-over-again-helps-gain.html | Children Can Knock Them Down and Start Over Again | True | By Lisa Hammel | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/new-tire-process-developed.html | New Tire Process Developed | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/special-iraqi-tribunal-will-try-security-chief-in-coup-attempt-army.html | Special Iraqi Tribunal Will Try Security Chief in Coup Attempt | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/wood-field-and-stream-the-bamboo-flyrod-may-be-superior-to.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/israelis-in-u-s-get-tighter-security-car-reported-sought-in.html | Israelis in U.S. Get Tighter Security | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/fire-rages-out-of-control-in-wilderness-of-california.html | Fire Rages Out of Control In Wilderness of California | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/reviving-the-court.html | Reviving the Court | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/us-panel-studies-savings-accountinterest-ceiling-big-banks-raise.html | U.S. Panel Studies Savings Account Interest Ceiling | True | By H. Erich Heinemann | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/food-prices-in-manhattan-highest-of-five-boroughs.html | Food Prices in Manhattan Highest of Five Boroughs | True | By Gerald Gold | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/con-ed-drops-plan-for-an-atomic-plant.html | Con Ed Drops. Plan for an Atomic Plant | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/supreme-court-divided-but-still-unpredictable-supreme-court-is.html | Supreme Court Divided But Still Unpredictable | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/police-foil-largest-bribe6-held-in-250000-offer-6-held-in-greatest.html | Police Foil Largest Bribe; 6 Held in $250,000 Offer | True | By M. A. Farber | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/sports-news-briefs-soviet-fencer-makes-a-quick-exit.html | Sports News Briefs | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/top-peking-envoy-in-us-will-meetpresident-friday-cambodia-seen-as-a.html | TOP PEKING ENVOY IN U.S. WILL MEET PRESIDENT FRIDAY | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/chess-russias-hopes-for-future-now-riding-with-karpov.html | Chess: Russia's Hopes for Future Now Riding With Karpov | True | By Robert Byrne | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/article-1-no-title.html | The winning.New Jersey] daily lottery number yester day was: 29112 | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/spain-suspends-threefor-wimbledon-boycott.html | Spain Suspends Three For Wimbledon Boycott | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/canal-representative-quits.html | Canal Representative Quits | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/louis-j-russell-is-dead-at-61-investigator-for-hiss-trial.html | Louis J. Russell Is Dead at 61; Investigator for Hiss Trial | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/five-couples-celebrate-the-pas-de-deux-at-spoleto.html | Five Couples Celebrate the Pas de Deux at Spoleto | True | By Cline Barnes Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/richmond-bank-rate-raised.html | Richmond Bank Rate Raised | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/correction-officer-is-heldas-head-of-cocaine-ring-could-get-life.html | Correction Officer Is Held as Head of Cocaine Ring | True | By Morris Kaplan | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/on-madison-avenue-women-take-standin-middle-of-the-road.html | On Madison Avenue, Women. Take Stand In Middle of the Road | True | By Judy Klemesrud | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/white-house-unit-explains-mixup-on-nixon-signature.html | White House Unit Explains Mixé3 â,,Ã"Up on Nixon Signature | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/allendes-bid-for-siege-powers-rejected.html | Allende's Bid for Siege Powers Rejected | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/jazz-events.html | Jazz Events | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/a-lively-fourth-shapes-up-here-bathing-picnics-air-show-and.html | A LIVELY FOURTH SHAPES UP HERE | True | By Robert D. McFadden | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/alice-babs-puts-sparkling-voicein-dukes-song.html | Alice Babs Puts Sparkling Voice In Duke's Song | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/13-more-food-spots-termed-violators.html | 13 MORE FOOD SPOTS TERMED VIOLATORS | True | | 2001-08-03 | RE0000845543 | B00000849803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/frazier-floors-bugner-takes-decision-couldve-killed-him.html | Frazier Floors Bugner, Takes Decision | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/insurancecontractawarded.html | InsuranceContractAwarded | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/another-defends-the-inquisitor.html | Another Defends the â€šÃ„Ã²Inquisitorâ€šÃ„Ã´ | True | By Louis Heren | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/ethnic-fighting-in-greenpoint-ends-as-2-sides-talk-situation.html | Ethnic Fighting in Greenpoint Ends as 2 Sides Talk | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/correction-officer-is-held-as-head-of-cocaine-ring.html | Correction Officer Is Held As Head of Cocaine Ring | True | By Morris Kaplan | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/ranger-rookie-injured.html | Ranger Rookie Injured | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/survey-hails-press-on-watergate-role.html | â€šÃ„Ã²SURVEY HAILS PRESS ON WATERGATE ROLE | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/mitchell-denies-tie-with-plot-on-alioto.html | MITCHELL DENIES TIE WITH PLOT ON ALIOTO | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/humanities-agency-names-36-fellows.html | HUMANITIES AGENCY NAMES 36 FELLOWS | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/chotiner-and-rebozo-cited-as-may-donors-to-gurney.html | Chotiner and Rebozo Cited as May Donors to Gurney | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/miss-goolagong-chris-evert-and-mrs-king-win.html | Miss Goolagong, Chris Evert and Mrs. King Win | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/the-feeling-isnt-mutuel-whenaction-is-at-goshen-women-handle-money.html | The Feeling Isn't Mutuel When Action Is at Goshen | True | By Gerald Eisunazi Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/amex-prices-off-in-slow-trading.html | AMEX PRICES OFF IN SLOW TRADING | True | By Ames J. Nagle | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/metropolitan-briefs-ornamental-metal-fabricators-strike-exxon-lifts.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/sec-inquiry-set-into-deal-involvingcohen-goren-firm.html | S.E.C. Inquiry Set Into Deal Involving Cohen Goren Firm | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/a-late-home-run-again-sinks-mets.html | A LATE HOME RUN AGAIN SINKS METS | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/2-debentures-setby-gulf-western.html | 2 DEBENTURES SET By GULF & | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/nicos-vardinoyiannis-42-dies-shipowner-donated-to-nixon.html | Nicos Vardinoyiannis, 42, Dies; Shipowner Donated to Nixon | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/continental-is-cited-inaccuracy-laid-to-grain-concern.html | Continental Is Cited | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/mrs-king-says-60-womenare-in-new-association.html | Mrs. King Says 60 Women Are in New Association | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/edward-h-nigro-54-del-webb-executive.html | EDWARD H. NIGRO, 54, DEL WEBB EXECUTIVE | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/ri-savings-bank-to-change-status-stock-holder-owned-and-commercial.html | R.I. SAVINGS BANK TO CHANGE STATUS | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/spread-over-half-mile-15-give-dance-on-roofs.html | Spread Over Half Mile, 15 Give Dance on Roofs | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/lindsay-signs-realty-tax-bills-that-answer-state-criticism-one.html | Lindsay Signs Realty Tax Bills That Answer State Criticism | True | By By Max H. Siegel | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/amtrak-plans-to-discontinue-2-longhaul-trains-aug-2.html | Amtrak Plans to Discontinue 2 Longâ€šÃ„Ã´Haul Trains Aug. 2 | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/business-briefs-home-loan-board-drops-mortgage-plan-exchange-seats.html | Business Briefs | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/soviet-drafting-a-new-citizenship-law-agreement-by-presidium-easy.html | Soviet Drafting A New Citizenship Law | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/scrapmetal-export-controls-imposed-limited-soybean-shipments.html | Scrapâ€šÃ„Ã´Metal Export Controls Imposed; Limited Soybean Shipments Resumed | True | By Edwin L. DaleJR. Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/us-minesweeping-finished-in-3-ports.html | U.S. MINESWEEPING FINISHED IN 3 PORTS | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/400-legal-aid-lawyers-go-on-strike-for-better-pact.html | 400 Legal Aid Lawyers Go On Strike for Better Pact | True | By Lesley Oelsner | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/bridge-a-system-for-responding-to-a-strong-club-opening.html | Bridge: A System for Responding To a Strong Club Opening | True | By Alan Truscott | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/one-briton-calls-it-a-senatorial-inquisition.html | One Briton Calls It a â€šÃ„Ã²Senatorial Inquisitionâ€šÃ„Ã´ | True | By Bernard Levin | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/suspect-with-hostage-killed.html | Suspect With Hostage Killed | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/freeze-on-prices-held-ineffective.html | FREEZE ON PRICES HELD INEFFECTIVE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/letters-to-the-editor-penn-central-at-the-crossroads.html | Letters to the Editor | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/metropolitan-briefs-parking-crackdownbegins-in-midtown-pal-opens.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/claremont-stables-get-2year-reprieve-from-the-bulldozer.html | Claremont Stables Get 2â€šÃ„Ã´Year Reprieve From the Bulldozer | True | | 2001-08-03 | RE0000845543 | B00000849803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/supreme-court-dividedbut-still-unpredictable-supreme-court-is-still.html | Supreme Court Divided But Still Unpredictable | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/saigon-is-expelling-japanese-reporter.html | SAIGON IS EXPELLING JAPANESE REPORTER | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/end-of-dry-spell-bolsters-casper-he-gains-ryder-cup-berth-for-7th.html | END OF DRY SPELL BOLSTERS CASPER | True | By Lincoln A. Werden | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/2-grandsons-held-in-torturebeatingof-woman-upstate.html | Grandsons Held In Tortureâ€š.Â°Beating Of Woman Upstate | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/eclipse-gazers-puzzledby-evanescent-shadows-one-sees-bands-shadow.html | Eclipse Gazers Puzzled By Evanescent Shadows | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/mr-colson-throwsa-curve-in-the-nation.html | Mr. Colson Throws A Curve | True | By Tom Wicker | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/bechtel-company-signs-soviet-pact-accord-calls-for-exchange-of.html | BECHTEL COMPANY SIGNS SOVIET PACT | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/twists-of-cambodian-politics-put-a-pact-in-doubt-civil-war-or-not.html | Twists of CaMbodian Politics Put a Pact in Doubt | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/first-tropical-storm800-miles-off-florida.html | First Tropical Storm 800 Miles Off Florida | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/opening-to-the-west.html | Opening to the West? | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/reply-is-slated-but-president-will-not-face-senate-inquiry-or-grand.html | REPLY IS SEATED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/reply-is-slated.html | REPLY IS SLATED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/woman-chaplain-piped-aboard-notes-on-people.html | Notes on People Woman Chaplain Piped Aboard | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/podell-is-target-of-us-inquiry-conflict-of-interest-alleged-in-a.html | PODELL IS TARGET OF U.S. INQUIRY | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/kelsey-brakes-purchased.html | Kelsey Brakes Purchased | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/aide-says-11-may-have-been-sterilized.html | Aide Says 11 May Have Been Sterilized | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/colby-says-he-would-curb-c-i-a-in-u-s-and-abroad-symington.html | Colby Says He Would Curb C.I.A. in U.S. and Abroad | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/dolly-madison-files-a-bankruptcy-plan.html | DOLLY MADISON FILES A BANKRUPTCY PLAN | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/police-foil-largest-bribe-6-held-in-250000-offer.html | Police Foil Largest Bribe; 6 Held in $250,000 Offer | True | By M. A. Farber | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/doctors-find-pattern-of-birth-defects-among-children-of-alcoholic.html | Doctors Find Pattern of Birth Defects Among Children of Alcoholic Mothers | True | By Jane E. Brody | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/calley-move-denied-by-military-court.html | CALLEY MOVE DENIED BY MILITARY COURT | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/flood-toll-is-11-in-the-northeast-damage-to-vermont-roads-is-put-at.html | MOD TOLL IS 11 IN THE NORTHEAST | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/atlanta-naacpgiven-ultimatum-repudiation-of-school-plan-demanded-at.html | ATLANTA N.A.A.C.P. GIVEN ULTIMATUM | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/summer-play-streets-open-with-games-and-parade.html | Summer Play Streets Open With Games and Parade | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/laurens-hammond-dies-at-78-invented-electric-organ-in-30s.html | Laurens Hammond Dies at 78; Invented Electric Organ in 30's | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/court-upholds-ftcs-rightto-rule-on-deceptive-practices-prior-ruling.html | Court Upholds F.T.C.'s Right To Rule on Deceptive Practices | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/escapees-in-ohio-caught.html | Escapees in Ohio Caught | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/towtruck-driver-wont-give-up.html | Towâ€š.Â°Truck Driver Won't Give Up | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/parking-campaign-effectin-midtown-area-is-varied-towing-termed.html | Parking Campaign Effect In Midtown Areals Varied | True | By Fred Ferretti | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/avis-planning-acquisition.html | Avis Planning Acquisition | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/lee-barker-dead-doubleday-aide-executive-editor-handled-hailey-and.html | LEE BARKER DEAD; DOUBLEDAY AIDE | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/inventories-new-ordersand-shipments-increase-inventories-up.html | Inventories, New Orders and Shipments Increase | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/legal-aid-strike-leader-woman-in-thenews.html | Legal Aid Strike Leader Karen Faragana | True | By Michael T. Kaufman | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/bodies-of-widow-and-son-found-80yearold-woman-slain-in-cumberland.html | BODIES OF WIDOW AND SON FOUND | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/gop-unit-tightens-campaign-financing.html | G.O.P. UNIT TIGHTENS CAMPAIGN FINANCING | True | | 2001-08-03 | RE0000845543 | B00000849803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/uruguayan-workers-defy-army-and-continue-a-general-strike.html | Uruguayan Workers Defy Army And Continue a General Strike | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/new-jersey-briefs-eoson-lifts-gas-ration-on-turnpike.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/the-ballet-bolshoi-students-give-appealing-program.html | The Ballet | True | By Anna Kisselgoff | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/report-on-prisonsassailed-by-saigon.html | REPORT ON PRISONS ASSAILED BY SAIGON | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/ashe-outlines-atps-format-for-condensed-davis-cup-play-more-than-70.html | Ashe Outlines A.T.P.'s Format For Condensed Davis Cup Play | True | By Dave Anderson | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/harold-v-venho.html | HAROLD V. VENHO | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/goint-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/contractor-held-free-of-fraud-general-dynamics-cleared-in-case-on.html | CONTRACTOR HELD FREE OF FRAUD | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/colby-says-he-would-curb-r-c-i-a-in-us-and-abroad-symington.html | Colby Says He Would Curb C.I.A. in U.S. and Abroad | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/shortterm-bills-show-increases-for-yields-interest-rates-climb.html | Shortâ€šÃ„Â"Term Bills Show Increases for Yields | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/atlanta-concern-names-chief-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/claremont-stables-get-2year-reprievefrom-the-bulldozer.html | Claremont Stables Get 2â€šÃ„Â"Year Reprieve From the Bulldozer | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/hospital-drivers-scored-in-newark-intoxication-and-drug-use-laid-by.html | HOSPITAL DRIVERS SCORED IN NEWARK | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/171-civilians-given-first-police-orders-brings-down-the-house.html | 171 Civilians Given First Police Orders | True | By Ralpha Blumenthal | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/in-the-borscht-circuit-of-a-headier-day-its-mostly-pricesqueezed.html | In the Borscht Circuit of a Headier Day It's Mostly Priceâ€šÃ„Â"Squeezed Egg Farms | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/radio.html | Radio | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/bridge-a-system-for-responding-to-a-strong-club-opening-at-least-16.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/armenian-guilty-of-killing-turks-coast-jury-rules-murder-in-deaths.html | ARMENIAN GUILTY OF KILLING TURKS | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/108000-in-public-tv-grantsto-aid-minorities-at-stations-national.html | $108,000 in Public TV Grants To Aid Minorities at Stations | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/spaniards-indignant-on-eec-trade-offer.html | Spaniards Indignant on E.E.C. Trade Offer | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/aerosol-cold-remedy-recalled-following-deaths-of-18-users-danger.html | Aerosol Cold Remedy Recalled Following Deaths of 18 Users | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/indianpakistanistyle-foodfrom-an-athlete-turned-chef-tries-out.html | Indianâ€šÃ„Â"Pakistaniâ€šÃ„Â"Style Food From an Athlete Turned Chef | True | By Rosalyn Berkover | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/basketball-transactions-hockey-transaction.html | Basketball Transactions | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/a-grandson-learns-something-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/briefs-on-the-arts-publisher-delays-merton-journal.html | Briefs On The Arts | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/india-to-free-440-pakistanis-july-11-on-medical-grounds.html | India to Free 440 Pakistanis July 11 on Medical Grounds | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/fha-orders-its-field-offices-to-suspend-home-mortgages.html | F.H.A. Orders Its Field Offices To Suspend Home Mortgages | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/may-losses-pared-by-member-firms-deficit-is-slightly-below-april.html | MAY LOSSES PARED BY MEMBER FIRMS | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/levitt-sees-state-fiscally-well-off.html | LEVITT SEES STATE FISCALLY WELL OFF | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/onthejob-democracy.html | Onâ€šÃ„Â"theâ€šÃ„Â"Job Democracy | True | By Leonard Silk | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/grantham-linebacker-for-jetsretires-and-joins-radio-crew.html | Grantham, Linebacker for Jets, Retires and Joins Radio Crew | True | By William N. Wallace | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/w-b-dinsmoor-87-an-archeologist-expert-on-greece-is-deadlong-on.html | W. B. DINSMOOR, 87, AN ARCHEOLOGIST | True | | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/con-ed-drops-bid-for-atomic-plant-new-rochelle-to-buy-back-island.html | CON ED DROPS BID FOR ATOMIC PLANT | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-03 | 1973-07-03 | https://www.nytimes.com/1973/07/03/archives/400-legal-aid-lawyers-go-on-strike-for-better-pact-400-legal-aid.html | 400 Legal Aid Lawyers Go On Strike for Better Pact | True | By Lesley Oelsner | 2001-08-03 | RE0000845543 | B00000849803 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/03/archives/3-inquiries-begin-on-sterilization-justice-department-check-on-2.html | 3 INQUIRIES BEGIN ON STERILIZATION | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/sports-today-baseball-football-harness-racing-polo-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/french-boys-choirsings-at-park-mall.html | FRENCH BOYS CHOIR SINGS AT PARK MALL | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/liquor-clerks-strike-set.html | Liquor Clerks Strike Set | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/200000-in-jewels-stolen.html | $200,000 in Jewels Stolen | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/southampton-policeman-strikebut-who-knows-the-difference.html | Southampton Policeman Strike, But Who Knows the Difference? | True | By David A. Andelman; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/first-place-and-the-livin-is-easy-when-form-tells.html | First Place, and the Livinâ€šÃ„Â' Is Easy | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/lachman-named-head-of-school-boardafter-he-is-attacked-as-cheating.html | Lachman Named Head of School Board After He Is Attacked as Cheating on Pay | True | By John Sibley | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/port-agency-gets-warning-by-pba-police-threaten-job-action-on.html | PORT AGENCY GETS WARNING BY P.B.A. | True | By David Bird; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/soviet-proposes-charter-to-guideeuropean-nations-gromy-ko-opening.html | SOVIET PROPOSE CHARTER TO GUIDE EUROPEAN NATIONS | True | By Craig R. Whitney; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/modernizing-iran-seeks-dominant-role-in-region-our-economic.html | Modernizing Iran Seeks Dominant Role in Region | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/inquiry-opens-into-3d-ship-accident.html | Inquiry Opens Into 3d Ship Accident | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/soviet-said-to-cut-sentence-of-jew-convicted-of-spying.html | Soviet Said to Cut Sentence of Jew Convicted of Spying | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/west-coast-monumentplanned-for-bicentennial.html | West Coast Monument Planned for Bicentennial | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/minor-leagues-international-league-american-association-eastern.html | Minor Leagues | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/peking-source-says-kissinger-is-planning-to-visit-next-month-us.html | Peking Source Says Kissinger Is Planning to Visit Next Month | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/port-agency-gets-warking-by-pba.html | PORT AGENCY GETS WARKING BY P.B.A. | True | By David Bird; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/harry-rosenberg.html | HARRY ROSENBERG | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/roundup-no-glory-in-perry-bros-confrontation-american-league.html | Roundup: No Glory in Perry Bros. Confrontation | True | By Deane McGowen | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/harassed-victims-of-drug-raids-are-moving.html | Harassed Victims of Drug Raids Are Moving | True | By Andrew H. Malcolm; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/nea-chiefs-ask-talks-on-merger-rival-aft-has-a-cautious-but-warm.html | N.E.A. CHIEFS ASK TALKS ON MERGER | True | By Evan Jenkins; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/3-inquiries-begin-on-sterilization.html | 3 INQUIRIES BEGIN ON STERILIZATION | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/a-campaign-study-held-unnecessary.html | A CAMPAIGN STUDY HELD UNNECESSARY | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/film-oklahoma-crudekramer-directs-scott-and-faye-dunaway.html | Film: 'Oklahoma Crude': Kramer Directs Scott and Faye Dunaway | True | By Vincent Canby | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/saigon-opens-bids-from-oil-companies-for-offshore-probe.html | Saigon Opens Bids From Oil Companies For Offshore Probe | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/largest-city-park-opens.html | Largest City Park Opens | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/applications-for-jobs-in-the-c-i-a-have-declined.html | Applications for Jobs in the C.I.A. Have Declined | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/russell-hires-bryant.html | Russell Hires Bryant | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/vw-weighs-building-u-s-plant.html | VW Weighs Building U.S. Plant | True | By Gerd Wilcke | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/golda-meir-candidate-puts-in-day-with-voters.html | Golda Meir, Candidate, Puts In Day With Voters | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/southampton-policemen-strike-but-who-knows-the-difference.html | Southampton Policeman Strike, But Who Knows the Difference? | True | By David A. Andelman; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/76-bicentennial-plans-cut-back-as-mood-shifts.html | â€šÃ„Â'76 Bicentennial Plans Cut Back as Mood Shifts | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/newport-jazz.html | Newport Jazz, | True | By Rudy Johnson | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/air-force-officeris-suing-academy-sees-conspiracy-to-violate-his.html | AIR FORCE OFFICER IS SUING ACADEMY | True | By James P. Sterba; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/7-former-pows-freed-of-charges-of-aiding-enemy-army-and-navy.html | 7 FORMER P.O.W.'S FREED OF CHARGES OF AIDING ENEMY | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/west-coast-monument-planned-for-bicentennial.html | West Coast Monument Planned for Bicentennial | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/creditmarket-yields-advance-rate-on-federal-funds-declines.html | Creditâ€šÃ„Â²Market Yields Advance; Rate on Federal Funds Declines | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/soviet-studyingnorthern-lights-rocket-injects-electrons-into.html | SOVIET STUDYING NORTHERN LIGHTS | True | By Theodore Shabad; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/the-road-away-from-bigotry-foreign-affairs.html | The Road Away From Bigotry | True | By C. L. Sulzberger | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/people-in-sports-offer-for-715-ball-is-100000.html | People in Sports: Offer For â€šÃ„Â²715â€šÃ„Â´ Ball Is $100,000 | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/briefs-on-the-arts.html | Briefs On The Arts | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/mrs-leah-w-leonard.html | MRS. LEAH W. LEONARD | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/thousands-of-poor-in-argentina-seek-aid-as-in-old-peron-days.html | Thousands of Poor in Argentina Seek Aid, as in Old Peron Days | True | By Jonathan Kandell; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/warning-on-fish-having-a-severe-impact-in-japan-heavy-damages.html | Warning on Fish Having a Severe Impact in Japan | True | By Robert Trumbull; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/aau-olympic-group-assail-senate-sports-bill-modifications-sought.html | A.A.U., Olympic Group Assail Senate Sports Bill | True | By William N. Wallace | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/the-future-belonged-to-america.html | â€šÃ„Â²The Future Belonged to Americaâ€šÃ„Â´ | True | By Henry Steele Commager | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/student-day-proclaimed.html | Student Day Proclaimed | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/allende-to-form-new-cabinet-excluding-military-men.html | Allende to Form New Cabinet, Excluding Military Men | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/2-generations-dance-into-the-30s-defied-changes-electrified-flag.html | 2 Generations Dance Into the â€šÃ„Â´30's | True | By McCandlish Phillips | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/herbert-schell-of-nam-is-dead-director-was-delegate-to-world-labor.html | HERBERT SCHELL OF N.A.M. IS DEAD | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/canada-rejects-vietcong-offer-to-help-find-truce-observers-saigon.html | Canada Rejects Vietcong Offer To Help Find Truce Observers | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/stocks-decline-on-amex-and-otc-exchange-index-drops-002-point.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Â³Tâ€šÃ„Â²C | True | By James J. Nagle | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/mordaunt-hall-wrote-of-screen-first-regular-film-critic-for-the.html | MORDAUNT HALL, WROTE OF SCREEN | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/us-department-predicts-decline-in-coffee-output.html | U.S. Department Predicts Decline in Coffee Output | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/recordbreaker-expos-19-mets-8-most-runs-scored-against-new-york.html | RECORDâ€šÃ„Â²BREAKER: EXPOS 19, METS 8 | True | By Murray Crass; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/pennsys-liquidation-plan-advances-in-u-s-court-parent-company.html | Penney's Liquidation Plan Advances in U.S. Court | True | By Ernest; HOLSENDOLPH | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/exchanges-to-close.html | Exchanges to Close | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/10-policemen-deny-coverup-in-killing.html | 10 Policemen Deny Coverâ€šÃ„Â²Up in Killing | True | By Edward C. Burks | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/jury-inquiry-slated-on-charge-dropped-in-arrest-of-fannin.html | Jury Inquiry Slated On Charge Dropped In Arrest of Fannin | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/july-4-1973.html | 1973-07-04 00:00:00 | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/pitney-increases-holding.html | Pitney Increases Holding | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/2-reputed-mafiosi-are-freed-after-agreeing-to-talk-earlier.html | 2 Reputed Mafiosi Are Freed After Agreeing to Talk | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/c-k-chatterton-an-artist-of-ashcan-school.html | C. K. Chatterton, an Artist Of â€šÃ„Â²Ashcan School,â€šÃ„Â´ Dead | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/frazier-finds-proof-he-won.html | Frazier Finds Proof He Won | True | By George Vecsey; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/jury-inquiry-slated-on-charge-droppedin-arrest-of-fannin.html | Jury Inquiry Slated On Charge Dropped In Arrest of Fannin | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/major-league-box-scores-mondays-fights.html | Major League Box Scores | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/johnson-oconnor-aptitude-tester.html | JOHNSON O'CONNOR, APTITUDE TESTER | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/elevator-crisisin-city-projects-housing-authority-declares.html | ELEVATOR CRISIS IN CITY PROJECTS | True | By Max H. Seigel | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/werner-to-be-cited-at-yonkers-track-yonkers-drivers.html | WERNER TO BE CITED AT YONKERS TRACK | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/chase-told-to-sell-london-bank-interest-reserve-orders-a-sale-by.html | Chase Told to Sell London Bank Interest | True | By H. Erich Heinemann | 2001-08-03 | RE0000845544 | B00000850360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/leaf-center-gets-800000.html | Leaf Center Gets $800,000 | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/funny-cars-to-dragrace-on-long-island.html | Funny Cars to Dragâ€šÃ„Â¶Ã¢Race on Long Island | True | By John S. Radosta | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/3-isradis-warn-slayers-of-aide-will-be-punished-fbi-seeks-motives.html | 3 Isradis Warn Slayers Of Aide Will Be Punished | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/two-systems-at-the-summit-books-of-the-times.html | Books of The Times | True | By Harry Schwartz | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/cooking-adds-some-spice-to-her-life-as-model-changes-in-moods.html | Cooking Adds Some Spice to Her Life as Model | True | By Bernadine Morris | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/independence-day.html | Independence Day | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/letters-to-the-editor-how-civilizations-die-detente-and-disarmament.html | Letters to the Editor | True | Ida Long; Scarsdale, N. Y., June 22, 1973 | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/state-high-court-quashes-model-cities-job-project-declares-citys.html | State High Court Quashes Model Cities Job Project | True | By Emanuel; PERLMUTTER | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/payments-flow-to-weis-clients-trustee-says-475million-has-been.html | PAYMENTS FLOW TO WEIS CLIENTS | True | By Robert J. Cole | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/joseph-j-corcoran.html | JOSEPH J. CORCORAN | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/annual-police-drive-nets-some-vendersof-illegalfireworks.html | Annual Police Drive Nets Some Venders Of Illegal Fireworks | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/uris-buildings-names-president-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/failing-mets-are-finding-fate-is-fickle-as-the-pendulum-swings-to.html | Failing Mets Are Finding Fate Is Fickle As the Pendulum Swings to the Bronx | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/rheumatic-fever-still-perils-the-poor-a-distribution-problem.html | Rheumatic Fever Still Perils the Poor | True | By Jane E. Brody | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/watergate-data-of-two-criticized.html | WATERGATE DATA OF TWO CRITICIZED | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/eugene-wolsk-weds-judith-licht.html | Eugene Wolsk Weds Judith Licht | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/betty-grable-dies.html | Betty Grable Dies | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/a-suggestion-psychiatry-at-high-levels-of-government.html | A Suggestion: Psychiatry at High Levels of Government | True | By Arnold A. Hutschnecker | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/american-league-yesterdays-games.html | American League | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/fast-traffic-clean-air.html | Fast Traffic, Clean Air | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/oldtime-oneday-fourth-to-get-new-angles-here-air-show-scheduled.html | Oldâ€šÃ„Â¶Ã¢Time Oneâ€šÃ„Â¶Ã¢Day Fourth To Get New Angles Here | True | By Linda Greenhouse | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/city-rights-counsel-named.html | City Rights Counsel Named | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/court-upsets-curb-on-social-security.html | COURT UPSETS CURB ON SOCIAL SECURITY | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/4to3-ruling-finds-carnal-knowledgeobscene-in-georgia-magazine.html | 4â€šÃ„Â¶Ã¢'toâ€šÃ„Â¶Ã¢'3 Ruling Finds â€šÃ„Â¶Ã¢'Carnal Knowledgeâ€šÃ„Â¶Ã¢' Obscene in Georgia | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/aqueduct-race-charts-yonkers-entries-yankee-records-monmouth.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/shooting-of-the-shooting-makes-a-mafia-movie-lots-of-shooting-no.html | Shooting of the Shooting Makes a Mafia Movie | True | By Deirdre Carmody | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/reserve-issues-ruling-on-bankholding-units.html | Reserve Issues Ruling On Bankâ€šÃ„Â¶Ã¢Holding Units | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/cahill-orders-the-prosecutionof-compensationpanel-judge.html | Cahill Orders the Prosecution Of Compensationâ€šÃ„Â¶Ã¢Panel Judge | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/mayer-gains-semifinals-metreveli-beats-connors.html | Mayer Gains Semifinals; Metreveli Beats Connors | True | By Fred Tupper; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/harassed-victims-of-drug-raids-are-moving-say-they-were-followed.html | Harassed Victims of Drug Raids Are Moving | True | By Andrew H. Malcolm; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/police-in-albany-lose-court-fight-appeals-body-turns-back-challenge.html | POLICE IN ALBANY LOSE COURT FIGHT | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/betty-grable-movie-pinup-of-40s-dies.html | Betty Grable, Movie Pinâ€šÃ„Â¶Ã¢'up ofâ€šÃ„Â¶Ã¢' 40's, Dies | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/utility-announcesatomic-application.html | UTILITY ANNOUNCES ATOMIC APPLICATION | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/u-s-gives-130000-to-support-drug-testing-in-harlem-school.html | U.S. Gives $130,000 to Support Drug Testing in Harlem School | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/panama-asks-for-renewal-of-canal-talks-us-says.html | Panama Asks for Renewal of Canal Talks, U.S. Says | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/trooper-hailed-for-ohio-rescue-he-disarms-2-armed-men-in-saving-a.html | TROOPER HAILED FOR OHIO RESCUE | True | | 2001-08-03 | RE0000845544 | B00000850360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/article-1-no-title-damn-yankees-are-now-illbedamed-yanks-the.html | â€¦â²Damn Yankeesâ€¦â¸â´ Are Now â€¦â¸â²Itâ€¦â¸â²Beâ€¦â¸â²Damedâ€¦â¸â´ Yanks | True | By Steve Cady | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/soviet-proposes-charter-to-guide-european-nations.html | SOVIET PROPOSES CHARTER TO GUIDE EUROPEAN NATIONS | True | By Craig R. Whitney; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/pennsys-liquidation-plan-advances-in-u-s-court-commuter-trains-to.html | Pennsy's Liquidation Plan Advances in U.S. Court | True | By Ernest Holsendolph | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/lightning-halts-powerinmontrealandquebec.html | Lightning Halts Power In Montreal and Quebec | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/senators-will-recall-dean-on-nixon-estate-purchase-big-cover.html | Senators Will Recall Dean On Nixon Estate Purchase | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/enzyme-injection-aids-2-patients-hope-raised-for-treating-rare.html | ENZYME INJECTION AIDS 2 PATIENTS | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/midtown-traffic-termed-a-little-better-by-mayor-contrast-with.html | Midtown Traffic Termed â€¦â²A Little Betterâ€¦â¸â´ by Mayor | True | By Edward Hudson | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/shanker-addressing-n-e-adenies-he-used-racist-tactics.html | Shanker, Addressing N . E. A., Denies He Used Racist Tactics | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/how-it-was-in-bay-ridge-a-long-time-ago.html | How It Was in Bay Ridge a Long Time Ago | True | By Thomas Collins | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/mets-records-batting.html | Metsâ€¦â¸â´ Records | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/riva-ridge-seeks-to-be-millionaire.html | RIVA RIDGE SEEKS TO BE MILLIONAIRE | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/new-jersey-briefs-new-jersey-briefs-hospital-abortion-ruling.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/7-former-pows-freed-of-chargesof-aiding-enemy-army-and-navy-dismiss.html | 7 FORMER P.O.W.'S FREED OF CHARGES OF AIDING ENEMY | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/japans-left-loses-vote-tied-to-u-s-base-two-campaigns-contrasted.html | Japan's Left Loses Vote Tied to U. S. Base | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/roundup-no-glory-in-perry-bros-confrontation.html | Roundup: No Glory in Perry Bros. Confrontation | True | By Deane McGowen | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/stock-market-retreats-as-volume-edges-ahead-avon-products-slides.html | Stock Market Retreats As Volume Edges Ahead | True | By Terry Robards | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/germans-at-turtle-bay.html | Germans at Turtle Bay | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/goshen-race-won-by-joannas-timei.html | GOSHEN RACE WON BY JOANNA'S TIME | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/article-3-no-title.html | Article 3 â€¦â® No Title | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/business-briefs-western-union-to-file-fcc-action-hearing-set-on.html | Business Briefs | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/elevator-crisis-in-city-projects.html | ELEVATOR CRISIS IN CITY PROJECTS | True | By Max H. Seigel | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/stephen-ewanish.html | STEPHEN EWANISH | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/union-leader-dies-in-vietnam-prison-some-charge-murder-but-saigon.html | UNION LEADER DIES IN VIETNAM PRISON | True | By Fox Butterfield; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/suspect-is-indicted-in-slaying-of-coxson-loser-in-election.html | Suspect Is Indicted in Slaying of Coxson | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/two-former-ministers-seized-in-greece.html | Two Former Ministers Seized in Greece | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/metropolitan-briefs-new-head-named-to-school-board-shooting-staged.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/golda-meir-candidate-puts-in-day-with-voters-golda-meir-candidate.html | Golda Meir, Candidate, Puts In Day With Voters | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/high-court-upholds-fuchsberg-victory.html | HIGH COURT UPHOLDS FUCHSBERG VICTORY | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/sports-news-briefs-new-tennis-group-rebuts-ashe-henley-regatta-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/senators-will-recall-dean-on-nixon-estate-purchase.html | Senators Will Recall Dean On Nixon Estate Purchase | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/major-league-leaders-batting-home-runs.html | Major League Leaders | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/black-clergy-group-supports-kawaida-support-sought.html | Black Clergy Group Supports Kawaida | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/epa-study-calls-autos-chief-polluters-of-water.html | E.P.A. Study Calls Autos Chief Polluters of Water | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/record-year-is-seen-for-the-aluminum-industry-steel-boom-and-rise.html | Record Year Is Seen for the Aluminum Industry | True | By Gene Smith | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/3-children-drowned-in-area-accidents.html | 3 CHILDREN DROWNED IN AREA ACCIDENTS | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/att-orders-cable-for-pacific-network.html | A.T.&T. ORDERS CABLE FOR PACIFIC NETWORK | True | | 2001-08-03 | RE0000845544 | B00000850360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/presidents-proclamation-the-white-house.html | President's Proclamation | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/quintana-in-oil-venture.html | Quintana in Oil Venture | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/britain-to-let-shipsreturn-iceland-fire.html | BRITAIN TO LET SHIPS RETURN ICELAND FIRE | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/hughes-in-spanish-venture.html | Hughes in Spanish Venture | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/notre-dame-mourns-at-layden-funeral.html | NOTRE DAME MOURNS AT LAYDEN FUNERAL | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/angry-crowd-broken-up-bomb-tossed-under-car.html | Angry Crowd Broken Up; Bomb Tossed Under Car | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/new-books-fiction-general-paperbound-originals.html | New Books | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/george-macready-the-villain-in-many-plays-and-films-dies-sought.html | George Macready, the â€šÃ„Â¹Villainâ€šÃ„Â´ In Many Plays and Films, Dies | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/japans-exportsrose-34-in-june-total-reached-237million-on.html | JAPAN'S EXPORTS ROSE 3% IN JUNE | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/goodrich-realty-seeks-reoriona-agreement-in-principle-reached.html | Goodrich Realty Seeks Reorion; A greement in Principle Reached | True | By Clare M. Reckert | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/ziegler-scores-a-articles-in-press-on-nixon-estate-as-malicious-no.html | Ziegler Scores Articles in Press On Nixon Estate as â€šÃ„Â¹Maliciousâ€šÃ„Â´ | True | By John Herbers; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/jipcho-runs-second-fastest-steeplechase.html | Jipcho Runs Second Fastest Steeplechase | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/patriots-get-adderley-voss-in-separate-transactions.html | Patriots Get Adderley, Voss In Separate Transactions | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/inquiry-on-deans-charges-to-get-200-tax-records.html | Inquiry on Dean's Charges To Get 200 Tax Records | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/sihanoukalmost-regrets-rejecting-a-u-s-aid-chalet-in-the-mountains.html | Sihanouk Almost Regrets Rejecting U. S. Aid | True | By Henry Kamm; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/drug-suspect-who-posted-325000-as-bail-missing.html | Drug Suspect Who Posted $325,000 as Bail Missing | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/policeman-killed-settling-family-spat-bail-set-at-250000.html | Policeman Killed Settling Family Spat | True | By Donald Janson; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/policeman-killed-with-own-gun-trying-to-settle-family-quarrel.html | Policeman Killed With Own Gun Trying to Settle Family Quarrel | True | By Donald Janson; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/new-jersey-sports-breaking-even-is-par.html | New Jersey Sports Breaking Even Is Par | True | By Jay Searcy | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/independence-day-99152431.html | Independence Day | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/city-rights-counsel-named-99152473.html | City Rights Counsel Named | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/martha-brown.html | MARTHA BROWN | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/big-brush-fire-on-coastis-80-per-cent-contained.html | Big Brush Fire on Coast Is 80 Per Cent Contained | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/issues-in-legal-aid-strike.html | Issues in Legal Aid Strike | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/us-raids-in-cambodia-biggest-in-week.html | U.S. Raids in Cambodia Biggest in Week | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/soybean-prices-off-daily-limits-drop-follows-imposition-of-controls.html | SOYBEAN PRICES OFF DAILY HITS | True | By H. J. Maidenberg | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/karel-ancerl-conductor-diestoronto-symphony-leader-65-c-17-years-in.html | Karel Ancerl, Conductor, Dies; Toronto Symphony Leader, 65 | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/dollar-off-againin-heavy-trading-early-gains-lost-as-report-terms.html | DOLLAR OFF AGAIN IN HEAVY TRADING | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/dr-richard-silver-weds-linda-heisler.html | Dr. Richard Silver Weds Linda Heisler | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/relaxing-of-freeze-on-food-expected.html | RELAXING OF FREEZE ON FOOD. EXPECTED | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/-76-bicentennial-plans-cut-back-as-mood-shifts-bicentennial-plans.html | â€šÃ„Â¹76 Bicentennial Plans Cut Back as Mood Shifts | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/leftwing-leader-confirms-reports-of-gop-funding.html | Leftâ€šÃ„Â¹Wing Leader Confirms Reports Of G.O.P. Funding | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/brazil-43-soccer-victor.html | Brazil 4â€šÃ„Â´3 Soccer Victor | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/man-del-a-sks-divorce-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/metropolitan-briefs-strike-continues-at-wyckoff.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/burtons-concede-trial-separation-possible-reconciliation.html | BURTONS CONCEDE TRIAL SEPARATION | True | | 2001-08-03 | RE0000845544 | B00000850360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/state-high-court-quashes-model-cities-job-project.html | State High Court Quashes Model Cities Job Project | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/2-charged-in-kidnapping.html | 2 Charged in Kidnapping | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/foreign-interest-in-scandal-rises-dean-spurs-press-coverage-but.html | Dean Spurs Press Coverage, but Confusion Abounds | True | By Alvin Shuster; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/2-reported-mafiosi-are-let-out-of-jailso-they-can-talk.html | 2 Reported Mafiosi Are Let Out of Jail So They Can Talk | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/to-newark-with-love-5-mobile-recreation-units.html | To Newark With Love | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/tv-grants-given-to-aid-minority-pupils.html | TV Grants Given to Aid Minority Pupils | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/fast-rise-resumed-in-consumer-credit-may-growth-surge-came-after.html | Fast Rise Resumed In Consumer Credit | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/2d-us-health-aide-resigns-in-proteston-cut-in-services.html | 2d U.S. Health Aide Resigns in Protest On Cut in Services | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/us-soybean-curb-decried-in-tokyo-prices-there-rise.html | U.S. SOYBEAN CURB DECRIED IN TOKYO | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/2-projects-offer-study-in-contrast-bronx-scattersite-housing-has.html | 2 PROJECTS OFFER STUDY IN CONTRAST | True | By Joseph P. Fried | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/beameformayor-team-maps-summer-strategy.html | Beameâ€šÃ„Ã´forâ€šÃ„Ã´Mayor Team Maps Summer Strategy | True | By Maurice Carroll | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/4to3-ruling-finds-carnal-knowledgeobscene-in-georgia.html | 4â€šÃ„Ã´toâ€šÃ„Ã´3 Ruling Finds â€šÃ„Ã²Carnal Knowledgeâ€šÃ„Ã´ Obscene in Georgia | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/betty-grable-dies-99152434.html | Betty Grable Dies | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/back-to-sihanouk.html | Back to Sihanouk? | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/brown-selected-as-air-force-chief-chosen-by-nixon-to-head-staff.html | BROWN SELECTED AS AIR FORCE CHIEF | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/bridge-some-good-plays-will-lose-while-bad-ones-will-gain.html | Bridge: Some Good Plays Will Lose While Bad Ones Will Gain | True | By Alan Truscott | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/the-dollars-tribulations-currency-remains-essentially-strong-but-it.html | The Dollar's Tribulations | True | By Leonard Silk | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/legalaid-strike-goes-on-unabated-courts-hire-many-private-lawyers.html | LEGALâ€šÃ„Ã´AID STRIKE GOES ON UNABATED | True | By Lesley Oelsner | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/national-league-standing-of-the-teams-todays-pitchers-yesterdays.html | National League | True | | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/yankees-win-on-blombergs-homer-31-mdowell-lyle-hold-red-sox-to-3.html | Yankees Win on Blomberg's Homer,. 3â€šÃ„Ã¸1 | True | By Joseph Durso | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-04 | 1973-07-04 | https://www.nytimes.com/1973/07/04/archives/the-suntan-question-is-the-ritual-worth-it.html | The Suntan Question: Is the Ritual Worth It? | True | By Virginia Lee Warren | 2001-08-03 | RE0000845544 | B00000850360 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/new-jersey-briefs-camden-mayor-sues-hud-mrs-fenwick-issues-a.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/stacey-howard-gary-robinsonwed-in-chicago.html | Stacey Howard, Gary Robinson Wed in Chicago | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/southamptons-4th-goes-off-without-a-sputter.html | Southampton's 4th Goes Off Without a Sputter | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/irish-sculler-wins-henley-heatbecomes-choice-with-dietz-out.html | Irish Sculler Wins Henley Heat, Becomes Choice With Dietz Out | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/julius-kessler.html | JULIUS KESSLER | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/dr-julius-hollo.html | DR. JULIUS HOLLO | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/a-starspangled-tribute-to-louis-arm-strong-newport-jazz.html | Newport Jazz | True | By John S. Wilson | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/yankees-downed-twice-21-and-10-lead-is-2-games.html | YANKEES DOWNED TWICE, 2â€šÃ„Ã´1 AND 1â€šÃ„Ã¸0; LEAD IS 2 GAMES | True | By Joseph Durso | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/orchard-beach-on-holiday-is-a-puerto-rican-fiesta.html | Orchard Beach on Holiday Is a Puerto Rican Fiesta | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/lead-shot-steel-trap.html | Lead Shot, Steel Trap | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/memories-of-snowflakes-gulls-even-chicken-wire-inspirational.html | She's Found Gold in Memories of Snowflakes, Gulls, Even Chicken Wire | True | By Howard Whitman;Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/blacks-role-in-american-revolutiondepicted-in-vivid-washington-show.html | Blacksâ€šÃ„Ã´ Role in American Revolution Depicted in Vivid Washington Show | True | By David L. Shirey | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/kentuckian-victor-in-coast-handicap.html | KENTUCKIAN VICTOR IN COAST HANDICAP | True | | 2001-08-03 | RE0000845542 | B00000849801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/happy-birthday-at-home-abroad.html | Happy Birthday | True | By Anthony Lewis | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/connections-disconnections-books-of-the-times-deeply-honest-intent.html | Books of The Times | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/the-theater-a-haunting-caretaker-roundabout-production-is.html | The Theater: A Haunting â€šÃ„¶Ã²Caretakerâ€šÃ„Â´ | True | By Howard Thompson | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/going-out-guide.html | GOING OUT Guider, | True | Richard F. Shepard | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/west-indies-group-sets-up-a-market.html | WEST INDIES GROUP SETS UP A MARKET | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/francis-dunne-dead-at-43-chase-manhattan-executive.html | Francis Dunne Dead at 43; Chase Manhattan Executive | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/a-conservative-town-marks-the-holiday-ocean-grove-hears-cahill.html | A Conservative Town Marks the Holiday | True | By Richard J. H. Johnston; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/searching-for-a-proper-perspective-arthur-daley-history-lesson-a.html | Arthur Daley | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/convicted-state-judge-asks-new-trial-government-to-respond.html | Convicted State Judge Asks New Trial | True | By Morris Kaplan | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/william-t-mccarthy-65-dies-a-news-editor-for-daily-news.html | William T. McCarthy, 65, Dies; A News Editor for Daily News | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/west-orange-engineer-named-shriners-head.html | West Orange Engineer Named Shriners' | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/major-league-leaders-batting-mets-records-pirates-obtain-pitcher.html | Major League Leaders | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/saigon-is-moving-refugees-to-getbroader-control-thousands-being.html | SAIGON IS MOVING REFUGEES TO GET BROADER CONTROL | True | By Joseph B. Treaster; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/city-welfare-rolls-drop-3362eighth-monthly-decline-in-row.html | City Welfare Rolls Drop 3, 362, Eighth Monthly Decline in Row | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/a-cap-over-the-wall.html | A Cap Over The Wall | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/access-of-minority-outsiders-to-madison-beach-is-disputed-a-headon.html | Access of Minority Outsiders To Madison Beach Is Disputed | True | By Lawrence Fellows; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/entertainment-events-today-films-concerts-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/jazz-and-parades-hail-the-4th-here-colonial-craft-display-and-a.html | JAZZ AND PARADES HAIL THE 4TH HERE | True | By Fred Ferretti | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/cbs-will-study-nations-history-plans-13-primetime-shows-as.html | C.B.S. WILL STUDY NATION'S HISTORY | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/psychic-group-to-seek-lost-continent-there-are-proofs-advanced.html | Psychic Group to Seek Lost Continent | True | By Everett R. Holles; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/argentine-plane-with-74-hijacked-jet-stops-at-santiago-and-lima-on.html | ARGENTINE PLANE WITH 74 HIJACKED | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/saluting-american-song-gershwin-porter-and-other-melodies-pour.html | Saluting American Song Gershwin, Porter and Other Melodies Pour Forth at a Jazz Evening | True | John S. Wilson | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/us-affirms-that-kissinger-will-visit-china-again.html | U.S. Affirms That Kissinger Will Visit China Again | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/us-wimbledon-final.html | U.S. Wimbledon Final | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/pupils-make-their-cookbook-a-class-in-linguistics-too.html | Pupils Make Their Cookbook A Class in Linguistics, Too | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/a-return-to-israel-new-jersey-sports.html | New Jersey Sports | True | By Marty Twersky; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/canadian-unions-turn-nationalist-members-growing-dissident-over.html | CAN ADIAN UNIONS TURN NATIONALIST | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/metropolitanbriefs-1st-japanese-hotelin-city-to-onen.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/nerve-gas-to-stay-in-denver-area-army-pledged-destruction-or-moving.html | NERVE GAS TO STAY IN DENVER AREA | True | By James P. Sterba; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/7million-in-city-cash-reserve-kept-in-interestfree-accounts-pool.html | $7â€šÃ„Â¢Million in City Cash Reserve Kept in Interestâ€šÃ„Â¢Free Accounts | True | By Peter Kihss | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/narcotics-worth-3million-publicly-burned-in-saigon.html | Narcotics Worth $3â€šÃ„Â¢Million Publicly Burned in Saigon | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/new-jersey-stores-feeling-grape-war-supermarkets-feeling-the-effect.html | New Jersey Stores Feeling Grape War | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/miss-clifford-bride-of-d-f-eaton.html | Miss Clifford Bride of D. F. Eaton | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/aqueduct-race-charts-yonkers-entries-aqueduct-entries-yonkers.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/flash-flooding-hits-mainevermont-new-hampshire.html | Flash Flooding Hits Maine, Vermont, New Hampshire | True | | 2001-08-03 | RE0000845542 | B00000849801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/to-speed-hiring-of-blacks.html | U.S. Tells Police in Atlanta To Speed Hiring of Blacks | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/vacations-cut-swedens-health-care-skeleton-staffs.html | Vacations Cut Sweden's Health Care | True | By Lawrence K ALTMAN; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/allende-abrogates-curbs-imposed-after-revolt.html | Allende Abrogates Curbs Imposed After Revolt | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/armys-planned-new-tank-assailed-as-too-expensive-factor-of.html | Army's Planned New Tank Assailed as Too Expensive | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/kennedy-speaks-at-wallace-fete-tells-alabama-crowd-both-he-and.html | KENNEDY SPEAKS AT WALLACE FETE | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/2-movie-theaters-raided-in-passaic-5-including-xrated-film-star.html | 2 MOVIE THEATERS RAIDED IN PASSAIC | True | By Martin Gansberg; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/british-couple-is-saved-after-117-days-on-lifeboat.html | British Couple Is Saved After 117 Days on Lifeboat | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/us-affirms-that-kissinger-will-visit-china-again-us-affirms-that.html | U.S. Affirms That Kissinger Will Visit China Again | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/value-of-farm-land-rises.html | Value of Farm Land Rises | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/phnom-penh-road-to-sea-cut-again-route-4-reported-severed-20-miles.html | PHNOM PENH ROAD TO SEA CUT AGAIN | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/40000-at-religious-parley.html | 40,000 at Religious Parley | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/full-pocket-wins-58750-handicap-beats-brick-door-by-neck-at-liberty.html | FULL POCKET WINS $58,750 HANDICAP | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/metropolitan-briefs-latenight-cabs-to-westchester-accused-slayer-of.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/business-briefs-stay-of-pennsy-court-order-sought-texas-files-more.html | Business Briefs | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/mr-gromykos-charter.html | Mr. Gromyko's Charter | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/a-million-escapepoverty-bracket-972-also-saw-sharpening-wof.html | A MILLION ESCAPE POVERTY BRACKET | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/blaze-on-a-coast-mountain-may-take-weeks-to-control.html | Blaze on a Coast Mountain May Take Weeks to Control | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/orchard-beach-on-holiday-is-a-puerto-rican-fiesta-impromptu-food.html | Orchard Beach on Holiday Is a Puerto Rican Fiesta | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/offduty-probationary-officer-suspended-in-harlem-shooting.html | Offâ€‹Â°Duty Probationary Officer Suspended in Harlem Shooting | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/brother-of-killer-slain-in-bar-clash.html | BROTHER OF KILLER SLAIN IN BAR CLASH | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/exoiler-set-to-testify-on-71-bribe-offer.html | Exâ€‹Â°Oiler Set to Testify on '71 Bribe Offer | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/jazz-and-parades-hail-the-4th-here.html | JAZZ AND PARADES HAIL THE 4TH HERE | True | By Fred Ferretti | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/the-dance-jacobs-pillow-opens-with-fonteyn-solo.html | The Dance | True | By Anna Kisselgoff; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/4-key-nixon-aides-reportedly-cited-data-to-cox-said-to-urge-their.html | 4 KEY NIXON AIDES REPORTEDLY CITED | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/saigon-is-moving-refugees-to-get-broader-control.html | SAIGON IS MOVING REFUGEES TO GET BROADER CONTROL | True | By Joseph B. Treaster; Special to New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/personal-finance-afterdivorce-cost-personal-finance.html | Personal Finance: Afterâ€‹Â°Divorce Cost | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/us-trade-policy-faces-an-airing-in-congress-issue-and-debate.html | Issue and Debate | True | By Brendan Jones | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/delaying-of-iraqi-leaders-plane-reportedly-upset-plans-for-coup.html | Delaying of Iraqi Leader's Plane Reportedly Upset Plans for Coup | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/us-tells-police-in-atlanta-to-speed-hiring-of-blacks.html | U.S. Tells Police in Atlanta To Speed Hiring of Blacks | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/publisher-fills-post.html | Publisher Fills Post | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/the-conservation-fight-over-tocks-island-project-issue-and-debate.html | Issue and Debate | True | By Donald Janson | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/3-killed-in-crashof-private-plane-craft-strikes-an-unoccupied-house.html | 3 KILLED IN CRASH OF PRIVATE PLANE | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/a-group-in-greece-asks-guarantee-of-a-fair-vote.html | A Group in Greece Asks Guarantee of a Fair Vote | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/chess-if-facing-a-gambit-bewarethis-gift-horse-has-pyorrhea-catalan.html | Chess: If Facing a Gambit, Beware â€‹Â§Â‌Â·Â® This Gift Horse Has Pyorrhea | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/retail-sales-up-64-east-month.html | RETAIL SALES UP 6.4% EAST MONTH | True | By Isadore Barmash | 2001-08-03 | RE0000845542 | B00000849801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/for-the-royal-wedding-a-giftgiving-guide-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/2-unwed-mothers-backedby-court-on-school-posts.html | 2 Unwed Mothers Backed By Court on School Posts | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/connecticut-to-get-25-offices-for-otb.html | CONNECTICUT TO GET 25 OFFICES FOR OTB | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/8-hurt-in-2-bus-mishaps.html | 8 Hurt in 2 Bus Mishaps | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/mauritanians-reassured-on-eclipse-considered-quite-serious.html | Mauritanians Reassured on Eclipse | True | By Thomas A. Johnson; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/west-skeptical-on-soviet-draft-at-parley-position-called.html | West Skeptical on Soviet Draft at Parley | True | By Craig R. Whitney; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/u-s-cutting-narcotics-treatment-programs-recommendations-ignored.html | Cutting Narcotics Treatment Programs | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/chase-agrees-to-be-agent-for-bank-of-china-in-us.html | Chase Agrees to Be Agent For Bank of China in U.S. | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/brooklyn-synagogue-blaze-is-laid-to-arsonists.html | Brooklyn Synagogue Blaze Is Laid to Arsonists | True | By Joseph O. Haff | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/ecology-unit-sends-dean-data-to-court-decision-is-pending.html | Ecology Unit Sends Dean Data to Court | True | By E. W. Kenworthy; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/yesterdays-box-scores-of-major-league-games-suspended-game.html | Yesterday's Box Scores of Major League Games | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/us-courts-acting-to-end-disparity-in-prison-terms.html | U.S. COURTS ACTING TO END DISPARITY IN PRISON TERMS | True | By Lesley Oelsner | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/article-2-no-title.html | Article 2 â€¦â€® No Title | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/it-rains-but-watergate-weicker-shines-as-crowd-at-parade-pours-on.html | It Rains, but â€¦â€®Watergate Weickerâ€¦â€¯ Shines As Crowd at Parade Pours on the Praise | True | By Martin Tolchin; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/long-legislature-ends.html | Long Legislature Ends | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/robert-williams-jr-dies-eshead-of-callaway-mills.html | Robert Williams Jr. Dies; E;â€¦â€¯Head of Callaway Mills | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/hurricane-loses-strength-heads-for-north-atlantic.html | Hurricane Loses Strength, Heads for North Atlantic | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/bridge-a-virtuous-declarer-seeks-extra-chance-in-line-of-play.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/markets-closed.html | Markets Closed | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/daughter-of-nixon-says-he-considered-resigning-the-man-for-the-job.html | Daughter of Nixon Says he Considered Resigning | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/canadas-mounties-now-under-criticism-hailed-by-queen-on-100th.html | Canada's Mounties, Now Under Criticism, Hailed by Queen on 100th Anniversary | True | By William Borders; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/tv-abc-views-freedom-of-press-study-tonight-called-solid-education.html | TV: A.B.C. Views Freedom of Press | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/ballet-theater-offers-eclectic-works-the-cast.html | Ballet Theater Offers Eclectic Works | True | By Don McDonagh | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/shelby-g-fell.html | SHELBY G. FELL | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/us-gaining-in-south-korean-export-drive-pressure-kept-up-u-s.html | U.S. Gaining in South Korean Export Drive | True | By Richard Halloran; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/2-movie-theatersraided-in-passaic-5-including-star-of-a-film.html | 2 MOVIE THEATERS RAIDED IN PASSAIC | True | By Martin Gansberg; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/wyckoff-employes-end-hospital-strike-wyckoff-strikers-returning-to.html | Wyckoff Employes End Hospital Strike | True | By George Goodman Jr. | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/for-540-americans-the-fourth-was-a-hot-and-hilly-foot-race-hot-and.html | For 540 Americans the Fourth Was a Hot and Hilly Foot Race | True | By Roy Reed; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/daughter-of-nixon-says-he-considered-resigning.html | Daughter of Nixon Says He Considered Resigning | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/usfrench-undersea-project-will-explore-rifting-processes-that-are.html | U.S.â€¦â€¯French Undersea Project Will Explore Rifting Processes That Are Widening the Atlantic Ocean | True | By Walter Sullivan; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/american-league-yesterdays-games-standing-of-the-teams-todays.html | American League | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/east-side-factions-blameeach-other-for-violence.html | East Side Factions Blame Each Other for Violence | True | By Ralph Blumenthal | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/us-courts-acting-to-end-disparity-in-prison-terms-tristate-2d.html | U.S. COURTS ACTING TO END DISPARITY IN PRISON TERMS | True | By Lesley Oelsner | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/beyond-the-freeze-officials-feel-phase-4-will-require-a-more.html | Beyond the Freeze | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/todays-jazz-events.html | Today's Jazz Events | True | | 2001-08-03 | RE0000845542 | B00000849801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/india-and-pakistan-vying-in-mideast-foothold-in-gulf-sought-fears.html | India and Pakistan Vying in Mideast | True | By Bernard Weinraub; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/australians-find-part-of-bombhoax-ransom.html | Australians Find Part Of Bombâ€šÃ„Â¨Hoax Ransom | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/purging-of-an-aide-of-lin-piao-verified.html | PURGING OF AN AIDE OF LIN PIAO VERIFIED | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/watergate-panel-hints-mrs-mitchell-stay-out.html | Watergate Panel Hints Mrs. Mitchell Stay Out | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/a-meter-thief-takes-the-change-and-runs.html | A Meter Thief Takes The Change and Runs | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/navy-under-pressure-to-widen-fighter-competition-cost-at-issue-no.html | Navy Under Pressure to Widen Fighter Competition | True | By Richard Witkin | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/symposiums-dig-into-black-musicjazz.html | Symposiums Dig Into Black Music/Jazz | True | By C. Gerald Fraser | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/exoiler-set-to-testify-on-71-bribe-offer2-national-league-standing.html | Exâ€šÃ„Â¥Oiler Set to Testify on â€šÃ„Â¥71 Bribe Offer | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/compassionate-example.html | Compassionate Example | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/major-meat-plant-closes-in-michigan.html | MAJOR MEAT PLANT CLOSES IN MICHIGAN | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/vaticans-overtures-to-east-stirring-disquiet-in-church.html | Vatican's Overtures to East Stirring Disquiet in Church | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/bridge-a-virtuous-declarer-seeksextra-chance-in-line-of-play-todays.html | Bridge: A Virtuous Declarer Seeks Extra Chance in Line of Play | True | By Alan Truscott | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/miss-jacobs-bride-of-s-m-grossman.html | Miss Jacobs Bride Of S. M. Grossman | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/letters-to-the-editor-the-rush-toward-atomic-energy-safety-first.html | Letters to the Editor | True | Irwin D. J. Bross; Eggertsville, N. Y., June 21, 1973 | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/riva-ridge-sets-world-mark-joins-1million-class.html | Riva Ridge Sets World Mark, Joins $1â€šÃ„Â¨Million Class | True | By Joe Nichols | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/chess-if-facing-a-gambit-bewaregift-horse-can-bite-hard-catalan.html | Chess: If Facing a Gambit, Bewareâ€šÃ„Â® Gift Horse Can Bite Hard | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/new-low-is-touched-by-dollar-in-europe-pompidou-sees-new.html | New Low Is Touched By Dollar in Europe | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/cruel-hoax-in-greece.html | Cruel Hoax in Greece | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/wyck-off-strikers-returning-to-jobs-400-nonmedical-employes-end.html | WYCKOFF STRIKERS RETURNING TO JOBS | True | By George Goodman Jr. | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/one-of-them-looks-like-a-z-another-is-like-a-hat-and-theyre-both-to.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/advertising-change-in-soviet-morris-advertising-is-closing-its-shop.html | Morris Advertising Is Closing Its Shop | True | By Philip. H. Dougherty | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/kennedy-speaks-at-wallace-fete.html | KENNEDY SPEAKS AT WALLACE FETE | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/four-get-awards-for-public-work-kissinger-gardner-chavez-and.html | FOUR GET AWARDS FOR PUBLIC WORK | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/60-yachts-start-in-light-airin-27th-transpacific-race.html | 60 Yachts Start in Light Air In 27th Transâ€šÃ„Â¨Pacific Race | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/troops-quell-riotin-belfast-prison.html | TROOPS QUELL RIOT IN BELFAST PRISON | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/the-obscenity-ruling-pro-and-con.html | The Obscenity Ruling, Pro and Con | True | By Reo M. Christenson | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/david-gottlieb-59-headed-news-chain.html | DAVID GOTTLIEB, 59; HEADED NEWS CHAIN | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/firecracker-400-won-by-pearson-he-takes-race-2d-year-in-row-driving.html | FIRECRACKER 400 WON BY PEARSON | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/soaring-interest-rates.html | Soaring Interest Rates | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/pops-series-is-off-to-a-fine-start-with-cole-porter.html | Pops Series Is Off to a Fine Start With Cole Porter | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/sands-point-school-sued-by-parents-in-a-qualifications-dispute-is.html | Sands Point School, Sued by Parents In a Qualifications Dispute, Is Sold | True | By Roy R. Silver; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/clinics-seen-developing-new-talent-for-judging.html | Clinics Seen Developing New Talent for Judging | True | By Walter R. Fletcher | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/60-naturalized-at-monticello.html | 60 Naturalized at Monticello | True | | 2001-08-03 | RE0000845542 | B00000849801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/miss-evert-mrs-king-in-tennis-final.html | Miss Evert, Mrs. King in Tennis Final | True | By Fred Tupper; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/vaticans-overtures-to-east-stirring-disquiet-in-church-pragmatic.html | Vatican's Overtures to East Stirring Disquiet in Church | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/naacp-official-doubts-job-gains-asserts-blacks-are-losingground-in.html | N.A.A.C.P. OFFICIAL DOUBTS JOB GAINS | True | By Paul Delaney; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/elevator-crisis-worsens-in-city-housing-projects.html | Elevator Crisis Worsens In City Housing Projects | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/common-market-aide-setfor-us-soybean-parley.html | Common Market Aide Set For U.S. Soybean Parley | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/desert-vixen-takes-57650-oaks-atmonmouth-hole-succeeds-again-in.html | Desert Vixen Takes $57,650 Oaks at Monmouth | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/dr-abdel-albazzaz-60-expremier-of-iraq-dead.html | Dr. Abdel alâ€šÂ¬Â²Bazzaz, 60, Exâ€šÂ¬Â²Premier of Iraq, Dead | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/gassupply-risk-seen-less-severe-threat-of-summer-shortage-has.html | â€šÂ¬Â²GASâ€šÂ¬Â²SUPPLYâ€šÂ¬Â² RISK SEEN LESS SEVERE | True | By William D. Smith | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/holiday-crowds-flock-to-sales-poor-weather-is-a-factor-in-boom-at.html | HOLIDAY CROWDS FLOCK TO SALES | True | By Edward C. Burks | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/young-revelers-quelled.html | Young Revelers Quelled | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/60-jews-living-in-vienna-slum-petition-kosygin-to-let-them-return.html | 60 Jews Living in Vienna Slum Petition Kosygin to Let Them Return to Soviet | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/nixon-in-quiet-holiday-holds-staff-conference.html | Nixon, in Quiet Holiday, Holds Staff Conference | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/group-for-blind-warring-on-bias-1400-delegates-here-told-drive-will.html | GROUP FOR BLIND WARRING ON BIAS | True | By Barbara Campbell | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/italian-crisis-nearing-end-as-socialists-back-rumor.html | Italian Crisis Nearing End As Socialists Back Rumor | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/riders-complain-new-cabbies-have-trouble-navigating-city.html | Riders Complain New Cabbies Have Trouble Navigating City | True | By Pranay Gupte | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/lynner-duo-in-net-final.html | Lynner Duo in Net Final | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/chase-agrees-to-be-agent-for-bank-of-china-in-us-chase-to-be-agent.html | Chase Agrees to Be Agent For Bank of China in U.S. | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/mrs-frederick-dell-i.html | MRS. FREDERICK DELL | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/officer-tries-in-vain-to-save-woman-in-a-burning-auto.html | Officer Tries in Vain to Save Woman in a Burning Auto | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/uruguay-regime-takes-firm-measures-against-general-strike-congress.html | Uruguay Regime Takes Firm Measures Against General Strike | True | By Marvine Howe; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/sakharov-attacks-the-soviet-system.html | SAKHAROV ATTACKS THE SOVIET SYSTEM | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/shipping-mails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/capital-host-for-9-days-of-folk-life-action-for-visitors.html | Capital Host For 9 Days Of Folk Life | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/fed-had-unusual-ground-for-rejecting-bank-deal.html | Fed Had Unusual Ground For Rejecting Bank Deal | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/gallup-finds-more-would-now-backbid-by-mcgovern.html | Gallup Finds More Would Now Back Bid by McGovern | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/wood-field-and-stream-emaciated-blues-show-up-along-coast.html | Wood, Field and Stream: Emaciated Blues Show Up Along Coast | True | By Nelson Bryant | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/screen-cleopatra-jones-treks-to-drug-netherworld.html | Screen:' Cleopatra Jones' Treks to Drug Netherworld | True | By Vincent Canby | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/bremers-brother-guilty.html | Bremer's Brother Guilty | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/sports-news-briefs-finley-may-move-seals.html | Sports News Briefs | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/us-wimbledon-final-99153668.html | U.S. Wimbledon Final | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/vietcong-to-aid-in-search-for-2-promise-to-help-to-look-for.html | VIETCONG TO AID IN SEARCH FOR 2 | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/williams-s-cherman.html | WILLIAM S. SCHERMAN | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/church-at-wounded-knee-burns-in-suspected-arson.html | Church at Wounded Knee Burns in Suspected Arson | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/people-in-sports-trevino-in-tune-in-troon.html | People in Sports: Trevino in Tune in Troon | True | Al Harvin | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/4-key-nixon-aides-reportedly-cited-prosecutors-status-report-to-cox.html | 4 KEY NIXON AIDES REPORTEDLY CITED | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/the-first-japanese-hotel-in-city-opens-next-week-more-property-is.html | The First Japanese Hotel In City Opens Next Week | True | By Linda Greenhouse | 2001-08-03 | RE0000845542 | B00000849801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/roundup-cardenas-proves-tigertamer-for-indians-national-league.html | Roundup: Cardenas Proves Tigarâ€¦Â"Tamer for Indians | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/nea-merger-step-hailed-by-selden-leaders-bid-to-hold-talkstermed-in.html | N.E.A. MERGER STEP HARED BY SELDEN | True | By Evan Jenkins; Special to The New York Times | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-05 | 1973-07-05 | https://www.nytimes.com/1973/07/05/archives/fireworks-maker-killed.html | Fireworks Maker Killed | True | | 2001-08-03 | RE0000845542 | B00000849801 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/dollar-continues-to-slide-france-lifts-interest-rate-lower-domestic.html | Dollar Continues to Slide; France Lifts Interest Rate | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/goshen-trot-is-wonby-colonial-charm.html | GOSHEN TROT IS WON BY COLONIAL CHARM | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/article-2-no-title-judge-draws-ireof-us-lawyers.html | JUDGE DRAWS IRE OF U.S. LAWYERS | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/sec-head-slated.html | S.E.C. Head Slated | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/gop-bars-transit-fare-as-a-special-session-issue.html | G.O.P. Bars Transit Fare As a Special Session Issue | True | By Francis X. Clines | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/as-the-world-sees-it.html | As the World Sees It | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/vatican-reasserts-dogma-of-the-popes-infallibility-proclaimed-in.html | Vatican Reasserts Dogma Of the Pope's Infallibility | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/womens-golf-is-postponed.html | Women's Golf Is Postponed | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/the-shaky-dollar-its-troubles-are-also-political.html | The Shaky Dollar: Its Troubles Are Also Political | True | By David P. Calleo | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/gop-bars-transit-fare-as-a-special-session-issue-gop-bars-city.html | G.O.P. Bars Transit Fare As a Special Session Issue | True | By Francis X. Clines | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/new-policefire-quarters-dedicated-in-brooklyn-new-policefire.html | New Policeâ€¦Â"Fire Quarters Dedicated in Brooklyn | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/compromise-near-to-free-truce-aides.html | Compromise Near to Free Truce Aides | True | By Fox Butterfield; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/debbie-campbell-in-final.html | Debbie Campbell in Final | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/firemen-defended-by-chief.html | Firemen Defended by Chief | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/state-asks-right-to-collectdamages-from-polluters-suit-against.html | State Asks Right to Collect Damages From Polluters | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/new-bond-issues.html | New Bond Issues | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/colorado-replaces-trainer.html | Colorado Replaces Trainer | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/nixon-fund-lawyerspromise-disclosure.html | NIXON FUND LAWYERS PROMISE DISCLOSURE | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/two-brokers-end-talks.html | Two Brokers End Talks | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/couple-adrift-on-raft-117-days-rescued-off-guatemalan-coast.html | Couple Adrift on Raft 117 Days Rescued Off Guatemalan Coast | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/new-jersey-briefs-ban-sought-on-xrated-films.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/the-recruits-are-differentand-so-is-police-academy-a-changed.html | The Recruits Are Different And So Is Police Academy | True | BY Tom Ruckley | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/teamster-chiefdenies-charges-secret-aid-report-called-lichell-seek.html | TEAMSTER CHIEF DENIES CHARGES | True | By Philip Shabecoff; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/funeral-for-betty-grable-attended-by-600-on-coast.html | Funeral for Betty Grable Attended by 600 on Coast | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/mrs-dana-c-backus-66-dead-a-leader-in-world-peace-drive-promoted.html | Mrs. Dana C. Backus, 66 , Dead; A Leader in World Peace Drive | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/controls-ordered-on-exports-of-41-more-farm-commodities.html | Controls Ordered on Exports Of 41 More Farm Commodities | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/a-couple-of-fillies-from-good-barn-win-first-starts-way-with-the.html | A Couple of Fillies From Good Barn Win First Starts | True | By Joe Nichols; Way With the Girls | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/fbi-agent-briefs-wallaceon-shooting-investigation.html | F.B.I. Agent Briefs Wallace On Shooting Investigation | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/mail-deliveries-bedeviling-new-suburbs.html | Mail Deliveries Bedeviling New Suburbs | True | By David A. Andelivian; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/cyprus-synod-set-to-try-3-accusers-of-makarios.html | Cyprus Synod Set to Try 3 Accusers of Makarios | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/hickel-faults-nixon-on-watergate-playing-games.html | Hickel Faults Nixon on Watergate | True | By Wallace Turner; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/sonic-beacon-to-aid-ocean-study-late-summer-project.html | Sonic Beacon to Aid Ocean Study | True | By Walter Sullivan; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/roundup-aaron-sits-3-braves-homer-national-league-american-league.html | Roundup: Aaron Sits, 3 Braves Homer | True | By Deane McGowen | 2001-08-03 | RE0000845545 | B00000850361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/storm-disrupts-subways-highways-and-rail-traffic-storm-here-snarls.html | Storm Disrupts Subways, Highways and Rail Traffic | True | By Paul L. Montgomery | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/4-in-family-and-a-visitor-dead-of-stabbings-in-newark-home.html | 4 in Family and a Visitor Dead Of Stabbings in Newark Home | True | By Glenn Fowler | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/charles-howell-exongressman-jersey-banker-dies-at-69lost-1954.html | CHARLES HOWELL, EX â€¦CONGRESSMAN | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/business-leaders-ask-controls-end-warning-on-phase-4-given-at-white.html | BUSINESS LEADERS ASK CONTROLSâ€¦Â´ END | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/reform-schools-limited-by-court-to-delinquents.html | REFORM SCHOOLS LIMITED BY COURT TO DELINQUENTS | True | By Lesley Oelsner | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/business-briefs-utilities-generating-capacity-rises-meat-packer-is.html | Business Briefs | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/anaconda-co-plans-a-new-copper-mine.html | ANACONDA CO. PLANS A NEW COPPER MINE | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/is-it-a-park.html | â€¦Â¶Is It a Park? | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/fashion-fabrics-fills-high-post-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/4-in-family-and-a-visitor-deadof-stabbings-in-newark-home.html | 4 in Family and a Visitor Dead Of Stabbings in Newark Home | True | By Glenn Fowler | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/sihanouk-spurns-kissinger-talks-exiled-cambodian-rules-out.html | SIHANOUK SPURNS KISSINGER TALKS | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/controls-ordered-on-exportsof-41-more-farm-commodities-u-s-orders.html | Controls Ordered on Exports Of 41 More Farm Commodities | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/soybean-products-and-grains-fall-traders-stampeded-by-us-curbs-on.html | SOYBEAN PRODUCTS AND GRAINS FALL | True | By H. S. Maidenberg | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/new-chief-juristto-widen-bench-carven-to-add-threeman-panel-to.html | NEW CHIEF JURIST TO WIDEN BENCH | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/bhutto-planning-bid-for-american-arms.html | BHUTTO PLANNING BID FOR AMERICAN ARMS | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/nassau-copters-stop-40-drivers-crafts-radio-highway-patrol-in-a.html | NASSAU COPTERS STOP 40 DRIVERS Crafts Radio Highway Patrol in a Coordinated Effort to Curtail Accidents | True | By Roy R. Silver; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/cambodians-regain-town-only-to-findrebels-burned-it.html | Cambodians Regain Town, Only to Find Rebels Burned It | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/nixon-proposing-new-sec-head-nomination-of-ray-garrett-chicago.html | NIXON PROPOSING NEW SEC. HEAD | True | By Felix Belair Jr. | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/legrand-at-stylish-peak.html | Legrand at Stylish Peak | True | John Rockwell | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/5-reported-held-in-helsinki.html | 5 Reported Held in Helsinki | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/town-with-3acre-zoning-minimumordered-to-allow-garden-apartments.html | Town With 3â€¦Â´Acre Zoning Minimum Ordered to Allow Garden Apartments | True | By Walter H. Waggoner; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/kleindienst-and-dean-part-in-decarlo-case-queried-role-of.html | Kleindienst and Dean Part In DeCarlo Case Queried | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/new-forms-of-therapy.html | New Forms of Therapy | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/south-vietnam-says-jailed-labor-aideshelped-communists.html | South Vietnam Says Jailed Labor Aides Helped Communists | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/time-inc-set-to-acquiretemple-industries-unit-sperry-rand.html | Time Inc. Set to Acquire Temple Industries Unit | True | By Clare M. Reckert | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/mediator-presses-effortto-end-cemetery-strike.html | Mediator Presses Effort To End Cemetery Strike | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/mcintyres-aide-quits-to-run-for-cottons-seat-in-senate.html | McIntyre's Aide Quits to Run For Cotton's Seat in Senate | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/foster-of-cedar-point-y-c-wins-law-trophy-on-sound.html | Foster of Cedar Point Y.C. Wins Law Trophy on Sound | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/exnixon-aides-may-face-indictments-in-coast-plot.html | Exâ€¦Â´Nixon Aides May Face Indictments in Coast Plot | True | By Steven V. Roberts; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/cousinss-world-will-be-expanded-the-saturday-reviewworld-plans-to.html | COUSINS'S WORLD WILL BE EXPANDED | True | By Eric Pace | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/epa-acts-to-curb-water-pollutants.html | E.P.A. ACTS TO CURB WATER POLLUTANTS | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/liseter-gold-coin-takes-pony-title.html | LISETER GOLD COIN TAKES PONY TITLE | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/honeywell-in-talks-for-2-soviet-deals.html | HONEYWELL IN TALKS FOR 2 SOVIET DEALS | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/article-1-no-title.html | Swan Lake Of Tradition Is Still Best | True | Don McDonagh | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/kleindienst-and-dean-part-in-decarlo-case-queried.html | Kleindienst and Dean Part In DeCarlo Case Queried | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/rise-is-approved-in-interest-rates-paid-on-savings.html | RISE IS APPROVED IN INTEREST RATES PAID ON SAVINGS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/rogers-stresses-human-objective-of-helsinki-talks-secretary-takes.html | ROGERS STRESSES HUMAN OBJECTIVE OF HELSINKI TALKS | True | By Craig R. Whitney; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/national-league-standing-of-the-teams-probable-pitchers.html | National League | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/walter-schmidt.html | WALTER SCHMIDT | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/call-for-bearded-lady-is-only-halfanswered.html | Call for â€˜Â‘Bearded Ladyâ€˜Â‚Â’ Is Only Halfâ€˜Â„Â*Answered | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/us-lawyers-here-protest-a-judge-costantines-decisions-said-to-have.html | U.S. LAWYERS HERE PROTEST A JUDGE | True | By Nicholas Gage | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/weekend-fishing-and-boating-outlook.html | Weekend Fishing and Boating Outlook | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/crankodeathruledaccident-contradicting-suicidereport.html | Cranko beath Ruled Accident, Contradicting Suicide Report | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/big-board-suspends-securities-analyst.html | BIG BOARD SUSPENDS SECURITIES ANALYST | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/chick-hafey-69dieslong-a-ball-star.html | CHICK HAFEY, 69, DIES, LONG A BALL STAR | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/sec-head-slated-99154593.html | S.E.C. Head Slated | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/u-s-treasurers-plant-faces-nlrb-test-not-all-workers-back.html | U.S. Treasurer's Plant Faces N.L.R.B. Test | True | By Everett R. Holles; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/all-sorts-of-yarnsand-lessons-too-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/israeli-doctors-back-from-29day-strike.html | Israeli Doctors Back From 29â€˜Â„Â*Day Strike | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/stockloan-alert-issued-to-exchange-members.html | Stockâ€˜Â„Â*Loan Alert Issued To Exchange Members | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/school-race-study-planned.html | School Race Study Planned | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/the-dutch-are-so-well-off-they-are-discontented-poverty-just-not-an.html | The Dutch Are So Well Off They Are Discontented | True | By Henry Kamm; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/rwanda-at-a-glance.html | Rwanda at a Glance | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/exrep-whalley-indicted-for-alleged-kickbacks.html | Exâ€˜Â„Â*Rep. Whalley Indicted for Alleged Kickbacks | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/white-house-denies-president-thought-seriously-of-resigning.html | White House Denies President Thought Seriously of Resigning | True | By John Herbers; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/naacp-ponders-nixon-ouster-bid-resolution-is-given-littlechance-of.html | N.A.A.C.P. PONDERS NIXON OUSTER BID | True | By Paul Delaney; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/rogers-stresses-human-objectivof-helsinki-talks-secretary-takes.html | ROGERS STRESSES HUMAN OBJECTIVE OF HELSINKI TALKS | True | By Craig R. Whitney; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/explosion-in-a-butane-tank-carkills-4-and-hurts-75-in-arizona.html | Explosion in a Butane Tank Car Kills 4 and Hurts 75 in Arizona | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/rise-is-approved-in-interest-ratespaid-on-savings-commercial-banks.html | RISE IS APPROVED IN INTEREST RATES PAID ON SAVINGS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/newauto-sales-show-records-smaller-cars-show-gains-in-share-of.html | NEWâ€˜Â„Â*AUTO SALES SHATTER RECORDS | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/debbie-campbell-in-final-99154637.html | Debbie Campbell in Final | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/ted-geo-dick-strom-in-the-nation.html | Ted.& | True | By Tom Wicker | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/us-court-upholds-columbia-reactorapproved-by-aec.html | U.S. Court Upholds Columbia Reactor Approved by A.E.C. | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/offstage-whispers-and-shouts-books-of-the-times.html | Books of The Times | True | By Anna Kisselgoff | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/brokers-bilked-by-gambling-ring-extortion-loan-sharking-laid-to-8.html | BROKERS BILKED BY GAMBLING RING | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/hijacked-argentine-airliner-lands-safely-in-havana-extradition-bid.html | Hijacked Argentine Airliner Lands Safely in Havana | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/reform-schools-limited-by-courtto-delinquents-state-is-ordered-to.html | REFORM SCHOOLS LIMITED BY COURT TO DELINQUENTS | True | By Lesley Oelsner | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/harness-rock-n-racing-a-hit-in-debut.html | Harness. Rock â€˜Â„Â*nâ€˜Â„Â‘ Racing a Hit in Debut | True | By Gerald Eskenazi; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/explosion-in-a-butane-tank-carkills-3-and-hurts-75-in-arizona.html | Explosion in a Butane Tank Car Kills 3 and Hurts 75 in Arizona | True | | 2001-08-03 | RE0000845545 | B00000850361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/eric-hatch-dies-novelist-was-71-new-yorker-staff-member-wrote-my.html | ERIC HATCH DIES; NOVELIST WAS 71 | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/security-national-reports-decline.html | SECURITY NATIONAL REPORTS DECLINE | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/women-to-golf-on-island.html | Women to Golf on Island | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/wine-and-almonds-in-a-quick-fish-dish.html | Wine and Almonds in a Quick Fish Dish | True | By Jean Hewitt | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/dupont-andwalston-set-combination.html | DUPONT ANDWALSTON SET COMBINATION | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/drug-aide-gharyon-curbing-raids-asserts-its-impossible-to-prevent.html | DRUG AIDE CHARY ON CURBING RAIDS | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/company-reports.html | Company Reports | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index FRIDAY, JULY 6, 1973 | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/18million-gas-contract-let.html | 18â€‹Â¸Â¤Million Gas Contract Let | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/turnpike-toll-violations-dip.html | Turnpike Toll Violations Dip | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/whats-a-landmark.html | What's a Landmark?â€‹Â¶ | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/metreveli-beats-mayer-in-4-sets.html | Metreveli Beats Mayer In 4 Sets | True | By Fred Tupper; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/liseter-gold-coin-takes-pony-title-beats-chantilly-stablemate-by.html | LISETER GOLD COIN TAKES PONY TITLE | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/june-sales-gained-at-retail-chains-june-sales-rose-at-retail-chains.html | June Sales Gained at Retail Chains | True | By Isadore Barmash | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/bridge-task-is-complicated.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/basketballtransactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/irs-files-opened-in-exemption-plea.html | I.R.S. FILES OPENED IN EXEMPTION PLEA | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/american-league-standing-of-the-teams.html | American League | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/for-the-attorney-general.html | For the Attorney General | True | By Elaine Miller | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/texas-u-undercover-agentheld-as-deserter-suspect.html | Texas U. Undercover Agent Held as Deserter Suspect | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/vatican-reasserts-dogma-of-the-popes-infallibility.html | Vatican Reasserts Dogma Of the Pope's Infallibility | True | By Paul Hofmann; Special to The New York Times;Faces &#8216;Proceedings&#8217; | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/storm-here-snarls-traffic-and-disrupts-subways.html | Storm Here Snarls Traffic and Disrupts Subways | True | By Paul L. Montgomery | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/aqueduct-race-charts-aqueduct-jockeys-monmouth-results-monmouth.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/mclntyres-aide-quits-to-run-for-cottons-seat-in-senate.html | McIntyre's Aide Quits to Run For Cotton's Seat in Senate | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/weekend-fishing-and-boating-outlook-fishing-report.html | Weekend Fishing and Boating Outlook | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/conyers-asks-to-testify.html | Conyers Asks to Testify | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/new-orleans-sends-sons-and-joy-newport-jazz.html | Newport Jazz | True | By John S. Wilson | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/francis-p-murphy.html | FRANCIS P. MURPHY | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/major-league-box-scores-major-league-leaders-yankee-records-yonkers.html | Major League Box Scores | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/fort-worth-five-lose-plea-for-writ-to-get-out-of-jail.html | Fort Worth Five Lose Plea For Writ to Get Out of Jail | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/12weekend-sentence-vacated-jail-had-no-room-for-defendant.html | 12â€‹Â¸Â¤Weekend Sentence Vacated; | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/trading-is-slow-in-amex-shares-prices-unchanged-at-closecounter.html | TRADING IS SLOW IN AMEX SHARES | True | By James J. Nagle | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/california-bar-asks-data-on-ehrlichman-and-4-others.html | California Bar Asks Data on Ehrlichman and 4 Others | True | By James M. Naughton; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/singapore-lifting-some-import-duties.html | SINGAPORE LIFTING SOME IMPORT DUTIES | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/aid-to-criminallaid-to-detective-grand-jury-charges-lying-about.html | AID TO CRIMINAL LAID TO DETECTIVE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2001-08-03 | RE0000845545 | B00000850361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/lindsay-campaign-is-still-in-debt.html | LINDSAY CAMPAIGN IS STILL IN DEBT | True | By Maurice Carroll | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/conspirator-in-plot-against-national-monuments-is-among-5-held-here.html | Conspirator in Plot Against National Monuments Is Among 5 Held Here on Weaponsâ€šÃ„Â¹Supply Charge | True | By Edith Evans Asbury | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/holdouts-reach-accord-in-strike-of-writers-guild.html | Holdouts Reach Accord In Strike of Writers Guild | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/prison-mutinies-sweep-argentina-revolts-tied-to-peronists-victory.html | PRISON MUTINIES SWEEP ARGENTINA Revolts Tied to Peronists' Victory in Election | True | By Jonathan Kandell; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/mrs-chisholm-plans-to-retire-from-politics-definitely-by-76.html | Mrs. Chisholm Plans to Retire From Politics, â€šÃ„Â²Definitely by â€šÃ„Â²76â€šÃ„Â´ | True | By Martin Tolchin; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/civilians-removed-in-tunnel-dispute.html | CIVILIANS REMOVED IN TUNNEL DISPUTE | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/kosygin-says-plight-of-80-jewsin-vienna-is-no-fault-of-soviet.html | Kosygin Says Plight of 80 Jews In Vienna Is No Fault of Soviet | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/cerro-plans-talks-on-sale-of-unit.html | CERRO PLANS TALKS ON SALE OF UNIT | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/dow-climbs-slightly-in-slow-trading-consolation-found-engelhard.html | Dow Climbs Slightly in Slow Trading | True | By Terry Robards | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/chavez-hints-aid-to-gop-is-linked-to-alien-problem.html | Chavez Hints Aid to G.O.P. Is Linked to Alien Problem | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/prime-loan-rate-heads-for-814-midlantic-to-increase-level-effective.html | PRIME LOAN RATE HEADS FOR 8Â¬Â¾% | True | By H. Erich Heinemann | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/mrs-chisholm-plans-to-retirefrom-politics-definitely-by-76-critical.html | Mrs. Chisholm Plans to Retire From Politics, Definitely by â€šÃ„Â²76â€šÃ„Â´ | True | By Martin Tolchin; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/dance-younger-bolshoi-star-shines-godunov-talent-seen-in-quixote.html | Dance: Younger Bolshoi Star Shines | True | By Anna Kisselgoff | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/advertising-forecast-is-good-widen-role-for-agency.html | Advertising Forecast is â€šÃ„Â²Goodâ€šÃ„Â´ | True | By Philip H. Dougherty | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/pennsy-seeks-realestate-aide-real-estate-subsidiary.html | Pennsy Seeks Realâ€šÃ„Â²Estate Aide | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/john-h-ryder.html | JOHN H. RYDER | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/harry-oliver-oscar-winner-for-art-direction-is-dead.html | Harry Oliver, Oscar Winner For Art Direction, Is Dead | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/compulsion-of-public-testimony-is-upheld-by-jersey-high-court.html | Compulsion of Public Testimony Is Upheld by Jersey High Court | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/joseph-l-myler-68-upi-science-writer.html | JOSEPH L. MYLER, 68; U.P.I. SCIENCE WRITER | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/tv-burns-and-schreiber-visit-on-saturday-nights.html | TV: Burns and Schreiber Visit on Saturday Nights | True | By John J. O'Connor | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/leonid-stein-dead-chess-grandmaster.html | LEONID STEIN DEAD | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/british-jew-loses-court-suit-over-oxford-dictionary-entry.html | British Jew Loses Court Suit Over Oxford Dictionary Entry | True | By Richard Eder; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/graphic-scanning-disputes-charges.html | GRAPHIC SCANNING DISPUTES CHARGES | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/400-support-sitin-at-flatbush-school.html | 400 SUPPORT SITâ€šÃ„Â²IN AT FLATBUSH SCHOOL | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/capital-begins-to-save-energy-by-reducing-lights-and-cooling.html | Capital Begins to Save Energy By Reducing Lights and Cooling | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/lachman-rebuts-criticism-of-the-board.html | Lachman Rebuts Criticism of the Board | True | By Gene I MAEROFF | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/metropolitan-briefs-group-cabs-to-westchester-barred-400-return-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/mets-say-berras-job-is-safeunless-fans-say-otherwise-mets-say.html | Mets Say Berra's Job Is Safe â€šÃ„Â¸Unless Fans Say Othewise | True | By Joseph Durso | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/nbc-sets-series-of-news-specials-30-onehour-shows-plannedby-network.html | N.B.C. SETS SERIES OF NEWS SPECIALS | True | By George Gent | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/minor-leagues-international-league.html | Minor Leagues | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/a-jazz-night-of-song-that-did-lt-by-the-book-gershwin-to-berlin-cue.html | A Jazz Night of Song That Did It by the Book | True | By McCandlish Phillips | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/allende-picks-7-new-ministersin-a-major-reshuffle-of-cabinet.html | Allende Picks 7 New Ministers In a Major Reshuffle of Cabinet | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/the-recruits-are-different-and-so-is-police-academy.html | The Recruits Are Different And So Is Police Academy | True | By Tom Buckley | 2001-08-03 | RE0000845545 | B00000850361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/housing-authority-warns-elevator-crews-of-penalties.html | Housing Authority Warns Elevator Crews of Penalties | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/jazz-events.html | Jazz Events | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/football-transactions-american-conference-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/amins-watergate-note-draws-an-icy-us-reply-amin-note-gets-an-icy-us.html | Amin's Watergate Note Draws an Icy U.S. Reply | True | By Bernard Gwertzman; Special to The New York | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/syria-starts-dam-built-with-soviet-aid-the-inevitable-battle.html | Syria Starts Dam Built With Soviet Aid | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/credit-markets-pattern-is-mixed-feds-purchases-help-curb-some.html | CREDIT MARKETS: PATTERN IS MIXED | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/sports-news-briefs-aussieamerican-divers-triumph.html | Sports News Briefs | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/st-clair-bromfield.html | ST. CLAIRâ€¦Â°BROMFIELD | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/harmonica-turns-concert-into-party.html | Harmonica Turns Concert Into â€¦Â°Partyâ€¦Â° | True | Ian Dove | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/people-in-sports-oilersfinally-sign-matuszak.html | People in Sports: Oilers Finally Sign Matuszak | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/state-reopens-22-parole-casesvetoed-by-accused-psychiatrist.html | State Reopens 22 Parole Cases Vetoed by Accused Psychiatrist | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/rise-in-medicare-deductionto-be-rolled-back-in-freeze.html | Rise in Medicare Deduction To Be Rolled Back in Freeze | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/right-to-force-testimony-in-public-hearing-upheld-state-high-court.html | Right to Force Testimony In Public Hearing Upheld | True | By Joseph F. Sullivan; Special to The New York Tides | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/nixon-and-an-enemy-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/irs-studies-profit-rises-at-jersey-gas-stations-profits-studied-at.html | I.R.S. Studies Profit Rises at Jersey â€¦Â°Gasâ€¦Â° Stations | True | By Richard J. H. Johnston; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/cousin-of-nixon-dies.html | Cousin of Nixon Dies | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/us-lawyers-here-protest-a-judge-costantinos-decisions-said-to-have.html | U.S. LAWYERS HERE PROTEST A JUDGE | True | By Nicholas Gage | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/nea-votes-merger-talks-with-union.html | N.E.A. Votes Merger. Talks With Union | True | By Evan Jenkins; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/dining-outin-new-jersey.html | Dining Out In New Jersey | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/15-hurt-as-bus-overturns.html | 15 Hurt as Bus Overturns | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/letters-to-the-editor-why-east-germany-does-not-belong-in-the-un-we.html | Letters to the Editor | True | Daniel John Sobieski | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/nixon-trios-zesty-pace-begins-a-sparkling-bill.html | Nixon Trio's Zesty Pace Begins a Sparkling Bill | True | Les Ledbetter | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/rain-fails-to-stop-met-tosca-in-park.html | RAIN FAILS TO STOP MET â€¦Â°TOSCAâ€¦Â° IN PARK | True | Allen Hughes. | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/sinoamerican-minuet.html | Sinoâ€¦Â°American Minuet | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/drug-aide-chary-on-curbing-raids-asserts-its-impossible-to-prevent.html | DRUG AIDE CHARY ON CURBING RAIDS | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/gop-is-accused-in-fete-to-agnew-nixon-unit-and-marylanders-charged.html | G.O.P. IS ACCUSED IN FETE TO AGNEW | True | By Ben A. Franklin; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/screen-shinjuku-burglar-arrives.html | Screen: â€¦Â°Shinjuku Burglarâ€¦Â° Arrives | True | By Roger Greenspun | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/lindsay-campaign-is-still-in-debt-thousands-owed-for-bills-in-the.html | LINDSAY CAMPAIGN IS STILL IN DEBT | True | By Maurice Carroll | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/tito-on-battlefield-pays-tribute-to-dead-in-crucial-43-conflict.html | Tito, on Battlefield, Pays Tribute to Dead in Crucial â€¦Â°43 Conflict | True | By Raymond H. Anderson; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/exnixon-aides-may-faceindictments-in-coast-plot-ex-white-house-a.html | Exâ€¦Â°Nixon Aides May Face Indictments in Coast Plot | True | By Steven V. Roberts; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/mets-come-alive-beat-expos-73-5-runs-in-7th-decidestaub-connects.html | METS COME ALIVE, BEAT EXPOS, 7â€¦Â°â€¦Â°3 | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/goalby-scores-2-eagles-en-route-to-65-and-lead-first-double-eagle.html | Goalby Scores 2 Eagles En Route to 65 and Lead | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/inner-city-tennis-new-jersey-sports-opportunities-for-all-the.html | New Jersey Sports | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/a-threeroom-tree-house-that-was-felled-by-a-building-code-an.html | A Threeâ€¦Â°â€¦Â°Room Tree House That Was Felled by a Building Code | True | By Rita Reif; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/washington-varsity-eightgains-henley-semifinals-dutch-set-record.html | Washington Varsity Eight Gains Henley Semifinals | True | | 2001-08-03 | RE0000845545 | B00000850361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/paris-opera-ballet-sort-of-reconstructs-la-sylphide.html | Paris Opera Ballet Sort of Reconstructs â€šÃ„¸Ã„²'La Sylphideâ€šÃ„¸Ã„³' | True | By Clive Barnes; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/military-coup-in-rwanda-follows-tribal-dissension.html | Military Coup in Rwanda Follows Tribal Dissension | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/mediator-named-in-lawyer-strike-no-progress-is-reported-in-legal.html | MEDIATOR NAMED IN LAWYER STRIKE No Progress Is Reported in Legal Dispute | True | By Morris Kaplan | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/the-incompleat-anglers-legs-go-first-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/hew-head-curbs-sterilization-aid-he-bars-federal-funds-for.html | H.E.W. HEAD CURBS STERILIZATION AID | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/amins-watergate-notedraws-an-icy-u-s-reply-amin-note-gets-an-icy-us.html | Amin's Watergate Note Draws an Icy U.S. Reply | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-06 | 1973-07-06 | https://www.nytimes.com/1973/07/06/archives/its-ambiance-and-food-are-a-passage-to-india.html | Its Ambiance and Food Are a Passage to India | True | By John L. Hess | 2001-08-03 | RE0000845545 | B00000850361 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/mets-records-batting-pitching.html | Metsâ€šÃ„¸Ã„³' Records | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/a-look-back-at-one-year-of-writing-about-the-vine-wine-talk-a-few.html | WINE TALK A Look Back at One Year Of Writing About the Vine | True | By Frank J. Prial | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/lindsay-backs-plan-for-con-ed-plantswithin-city-limits-studies.html | Lindsay Backs Plan For Con Ed Plants Within City Limits | True | By Gene Smith | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/metropolitan-briefs-street-digging-in-daytime-barred-port-authority.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/cartridge-television-lists-its-assets-and-liabilities.html | Cartridge Television Lists Its Assets and Liabilities | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/i-t-t-repayment-to-aides-for-political-gifts-alleged.html | I..T..T.. Repayment to Aides For Political Gifts Alleged | True | By Michael C. Jensen | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/allstar-voting-drawing-to-close-the-balloting.html | ALLâ€šÃ„¸Ã„³'STAR VOTING DRAWING TO CLOSE | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/exofficial-reprimanded-over-unethical-conduct-biederman-an-exdeputy.html | Exâ€šÃ„¸Ã„³'Official Reprimanded Over â€šÃ„¸Ã„²Unethical Conductâ€šÃ„¸Ã„³' Biederman, an Exâ€šÃ„¸Ã„³'Deputy State Attorney General, Had Linked Cahill Group to Coverâ€šÃ„¸Ã„³'Up for Sherwin | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/japan-asks-north-vietnam-to-open-talks-on-relations.html | Japan Asks North Vietnam To Open Talks on Relations | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/commodity-price-index-up-17-from-weekago-level.html | Commodityâ€šÃ„¸Ã„³'Price Index Up 1.7 From Weekâ€šÃ„¸Ã„³'Ago Level | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/more-grenades-related-to-arms-ring-are-found-in-lockers-at-bus.html | More Grenades Related to Arms Ring Are Found in Lockers at Bus Terminal | True | By Edith Evans Asbury | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/ronson-takeover-is-barred-by-court.html | RONSON TAKEâ€šÃ„¸Ã„³'OVER IS BARRED BY COURT | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/rhodesian-rebels-kidnap-278-at-mission.html | Rhodesian Rebels Kidnap 278 at Mission | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/brodge-the-obscure-delayed-double-can-be-helpfulto-declarer.html | Bridge: The Obscure Delayed Double Can Be Helpfulâ€šÃ„¸Ã„²/to Declarer | True | By Alan Truscott | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/friday-nights-baseball-box-scores-first-game-second-game-first-game.html | Friday Night's Baseball Box Scores | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/oscar-bryant-frazer.html | OSCAR BRYANT FRAZER | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/redman-industries-signs-an-acquisition-agreement.html | Redman Industries Signs An Acquisition Agreement | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/helsinki-parley-beginning-not-end-news-analysis-protocol-problem.html | Helsinki Parley: â€šÃ„¸Ã„²Beginning, Not Endâ€šÃ„¸Ã„³' | True | By Flora Lewis; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/martland-denies-jurys-charges-asserts-presentment-errs-on-ambulance.html | MARTLAND DENIES JURY'S CHARGES | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/a-policeman-is-shot-as-he-tries-to-halthold-up-in-newark.html | A Policeman Is Shot As He Tries to Halt Holdup in Newark | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/british-subway-sale-set.html | British Subway Sale Set | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/scientists-improvise-heart-device-at-sea-emergency-call-heard.html | Scientists Improvise Heart Device at Sea | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/for-fall-everything-but-sweater-shoes.html | For Fail, Everything but Sweater Shoes | True | By Bernadine Morris | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/expow-says-he-made-antiwar-statements-freely.html | Exâ€šÃ„¸Ã„³'P.O.W. Says He Made Antiwar Statements Freely | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/coin-turnstile-out-of-use-20-years-returned-to-service-in-subway.html | Coin Turnstile, Out of Use 20 Years, Returned to Service in Subway Test | True | By Pranay Gupte | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/rutgers-to-spend-15millionon-newark-campus-projects.html | Rutgers to Spend $15â€šÃ„¸Ã„²Million On Newark Campus Projects | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/chinese-envoy-sees-nixon-after-a-kissinger-meeting-mediation.html | Chinese Envoy Sees Nixon After a Kissinger Meeting | True | By John Herbers; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/roundup-boccabella-and-bat-sound-off-for-the-expos-national-league.html | Roundups: Boccabella and Bat Sound Off for the Expos | True | By Deane McGowen | 2001-08-03 | RE0000845546 | B00000850362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/foreign-fishing-may-lead-usto-quit-an-atlantic-commission.html | Foreign Fishing May Lead U.S. To Quit an Atlantic Commission | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/tap-reportedly-put-on-kopechne-phone-after-the-drowning.html | Tap Reportedly Put On Kopechne Phone After the Drowning | True | By E. W. Kenworthy; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/500000-to-be-spent-to-renovate-lion-house-at-central-park-zoo.html | $500,000 to Be Spent to Renovate Lion House at Central Park Zoo | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/american-freed-in-argentina-ransom-to-leftists-undisclosed-no.html | American Freed in Argentina; Ransom to Leftists Undisclosed | True | By Jonathan Kandell; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/stockton-gets-63-for-132-and-lead-round-is-best-of-careerziegler.html | STOCKTON GETS 63 FOR 132 AND LEAD | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/sham-out-for-6-months-with-a-fractured-leg.html | Sham Out for 6 Months With a Fractured Leg | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/moorhouse-wins-2-races-and-leads-penguin-sailing.html | Moorhouse Wins 2 Races and Leads Penguin Sailing | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/rhodesian-rebels-kidnap-278-at-mission-rhodesian-rebels-kidnap-278.html | Rhodesian Rebels Kidnap 278 at Mission | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/the-two-koreas.html | The Two Koreas | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/minor-leagues-international-league-american-association-eastern.html | Minor Leagues | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/city-implements-workrelief-plan-90450291.html | CITY IMPLEMENTS WORKâ€‹Â‹RELIEF PLAN | True | By Michael T. Kaufman | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/money-exchanges-in-uproar-abroad-as-dollar-slides.html | MONEY EXCHANGES IN UPROAR ABROAD AS DOLLAR SLIDES | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/epa-relaxes-pollution-rules-for-plane-engines-only-a-small-part.html | E.P.A. Relaxes Pollution Rules for Plane Engines | True | By Richard Witkin; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/departmentstore-sales-up.html | Departmentâ€‹Â‹Store Sales Up | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/new-u-s-consulate-office-raises-flag-in-leningrad-city-draws-us.html | New U.S. Consulate Office Raises Flag in Leningrad | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/missouri-turkeys-checked.html | Missouri Turkeys Checked | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/long-branch-man-indicted-in-alleged-bank-robbery.html | Long Branch Man Indicted In Alleged Bank Robbery. | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/state-court-overturns-law-on-suspicious-loitering-cases-seldom.html | State Court Overturns Law on Suspicious Loitering | True | By Paul L. Montgomery | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/northeastern-u-in-henley-final.html | NORTHEASTERN U. IN HENLEY FINAL | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/mrs-ward-takes-jumpoff-at-cape.html | MRS. WARD TAKES JUMPOFF AT CAPE | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/soviet-foilsmen-take-titlebeating-west-germans-97.html | Soviet Foilsmen Take Title, Beating West Germans, 9.7 | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/kingevert-tennis-final-rained-out-match-is-reset-for-today-at.html | Kingâ€‹Â‹Evert Tennis Final Rained Out | True | By Fred Tupper; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/700-blind-people-protest-for-added-accrediting-role-decision-power.html | 700 Blind People Protest for Added Accrediting Role | True | By Barbara Campbell | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/radio-station-loses-plea.html | Radio Station Loses Plea | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/sports-news-briefs-u-s-maccabiah-team-arrives-leeds-wicket-is-too-s.html | Sports News Briefs | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/mrs-syms-golf-final.html | Mrs. Syms Golf Final | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/stage-houdini-in-lenox.html | Stage: â€‹Â‹Houdiniâ€‹Â‹ in Lenox | True | By Allen Hughes; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/yankee-records-pitching-batting.html | Yankee Records PITCHING | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/hockey-transactions-national-league-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/highrise-skyline-causes-disenchantment-among-many-san-franciscans.html | Highâ€‹Â‹Rise Skyline Causes Disenchantment Among Many San Franciscans | True | By Earl Caldwell; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/new-books-gemeral.html | New Books | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/two-more-die-in-gas-blastraising-arizona-toll-to-five.html | Two More Die in Gas Blast, Raising Arizona Toll to Five | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/antiques-busy-needles.html | Antiques: Busy Needles | True | By Rita Reif | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/a-chinese-opera-staged-with-english-and-verve.html | A Chinese Opera Staged with English and Verve | True | By Richard F. Shepard | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/mrs-syms-in-golf-final.html | Mrs. Syms in Golf Final | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/debakey-visits-nixondenies-hes-an-enemy.html | DeBakey Visits Nixon, Denies He's an Enemy | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/police-rebuffed-in-protest-on-pay.html | POLICE REBUFFED IN PROTEST ON PAY | True | | 2001-08-03 | RE0000845546 | B00000850362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/van-pelt-injured-out-of-stars-game.html | VAN PELT, INJURED, OUT OF STARS' GAME | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/a-family-where-idle-hands-dont-have-a-chance-ceramics-sews.html | A Family Where Idle Hands Don't Have a Chance | True | By Lisa Hammel | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/bremer-sentence-upheld-by-court-insanity-plea-violation-on-wallace.html | BREMER SENTENCE UPHELD BY COUNT | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/5000gallon-oil-spill-washesonto-shore-of-smithtown-bay.html | 5,000â€šÃ„ÃºGallon Oil Spill WashesOnto Shore of Smithtown Bay | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/canadian-ordered-to-leave.html | Canadian Ordered to Leave | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/metropolitan-briefs-coin-turnstiles-tried-in-subway-daytime-digging.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/abourezk-and-aspin-urge-oil-breakup.html | Abourezk and Aspin Urge Oil Breakâ€šÃ„ÃºUp | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/us-is-cool-to-bhuttos-bidfor-new-military-supplies.html | U.S. is Cool to Bhutto's Bid For New Military Supplies | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/wetlands-and-guidelines.html | Wetlands and Guidelines | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/airline-discloses-illegal-donationto-72-nixon-drive-american-says.html | AIRLINE DISCLOSES ILLEGAL DONATION TO â€šÃ„Ã²72 NIXON DRIVE | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/thursdays-fights-99450328.html | Thursday's Fights | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/dance-a-treasure-of-ballet-theater-tudors-lilac-garden-clearly.html | Dance: A Treasure of Ballet Theater | True | Don McDonagh | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/ballet-bolshoi-70s-style-leonova-and-liepa-in-swan-lake-aredancers.html | Ballet: Bolshoi, 70's Style | True | By Anna Kisselgoff | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/75-children-wait-while-bus-driverkeeps-court-date.html | 175 Children Wait While Bus Driver Keeps Court Date | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/mrs-monica-ronans-wedding-to-bruce-nourie-is-held-here.html | Mrs. Monica Ronan's Wedding To Bruce Nourie Is Held Here | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/dow-off-again-as-fears-for-the-dollar-increase-causes-of-concern.html | Dow Off Again as Fears For the Dollar Increase | True | By Terry Robards | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/black-gets-navy-post.html | Black Gets Navy Post | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/irs-agents-take-to-the-highways-they-will-act-on-driver-complaints.html | I.R.S. AGENTS TAKE TO THE HIGHWAYS | True | By Fred Ferretti | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/bureaucratic-bad-trip.html | Bureaucratic Bad Trip | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/mr-black-thumb.html | Mr. Black Thumb | True | By Russell Baker | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/gunman-firing-from-car-kills-a-catholic-in-belfast.html | Gunman Firing From Car Kills a Catholic in Belfast | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/veterans-work-group-helps-taiwan.html | Veteransâ€šÃ„Ã´ Work Group Helps Taiwan | True | By Tillman Durdin; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/william-b-tippy.html | WILLIAM B. TIPPY | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/bruce-c-hopper-of-harvard-dies-exgovernment-professor-lectured-on.html | BRUCE C. HOPPER OF HARVARD DIES | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/sports-today-auto-racing-baseball-boxing-harness-racing-soccer.html | Sports Today | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/national-league-last-nights-games-thursday-night-standing-of-the.html | National League | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/sailors-volunteer-for-gonorrhea-study-three-main-goals-hostesses.html | Sailors Volunteer for Gonorrhea Study | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/savings-rates-up-to-as-much-as-7-homemortgage-levels-rise-as-big.html | Savings Rates Up To as Much as 7% Homeâ€šÃ„Ã´Mortgage Levels Rise as Big Banks Increase Prime | True | By H. Erich Heinemann | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/events-today-opera-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/wholesale-prices-up-23-jobless-rate-falls-to-48-index-rise-in-june.html | Wholesale Prices Up 2.3%; Jobless Rate Falls to 4.8% | True | By Eileen Shanahan; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/israeli-aide-lists-arab-terror-plots.html | ISRAELI AIDE LISTS ARAB TERROR PLOTS | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/talks-begun-in-strike-by-legalaid-lawyers.html | Talks Begun in Strike By Legalâ€šÃ„Ã²Aid Lawyers | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/chilean-escudo-revalued.html | Chilean Escudo Revalued | True | | 2001-08-03 | RE0000845546 | B00000850362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/man-in-jail-two-days-a-weekaccused-of-lunchhour-rape.html | Man, in Jail Two Days a Week, Accused of Lunchâ€Â³Hour Rape | True | By Roy R. Silver; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/wallace-gobetz-head-of-nyu-unit.html | WALLACE GOBETZ; HEAD OF N.Y.U. UNIT | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/secrecy-news-analysis-kissinger-said-to-demur-comparison-is.html | Secrecy Is Clouding American Moves on Cambodia | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/dr-joseph-turner-mt-sinai-official.html | DR. JOSEPH TURNER, MT. SINAI OFFICIAL | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/traveling-company-plays-moliere-romp-in-spanish.html | Traveling Company Plays Moliere Romp in Spanish | True | By Howard Thompson | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/city-implements-workrelief-plan.html | CITY IMPLEMENTS WORKâ€Â³RELIEF PLAN | True | By Michael T. Kaufman | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/people-in-sports-feller-cool-to-spitball.html | People in Sports: Feller Cool to Spitball | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/h-von-baravalle.html | H. VON BARAVALLE | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/newport-jazz-star-of-the-ella-salute-ella-mayalls-blues-takes-urban.html | Newport Jazz | True | By John S. Wilson | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/hart-homer-helps-yanksdefeat-twins-again-52-traffic-jam-on-mound-5.html | Hart Homer Helps Yanks Defeat Twins Again, 5â€Â³â€Â³2 | True | By Murray Crass; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/72000-for-seat-on-board.html | $72,000 for Seat on Board | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/6-golf-carts-and-house-trailer-re-bought-for-san-clemente.html | 6 Golf Carts and House Trailer Are Bought for San Clemente | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/pacific-coast-league-thursdays-games.html | PACIFIC COAST LEAGUE THURSDAY'S GAMES | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/money-exchanges-in-uproar-abroadas-dollar-slides-reports-of-new.html | MONEY EXCHANGES IN UPROAR ABROAD AS DOLLAR SLIDES | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/bobick-stops-another.html | Bobick Stops Another | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/courtruling-fails-to-stirreformatoryboys-superintendent-wellliked.html | Court Ruling Fails to Stir Reformatory Boys | True | By Lesley Oelsner; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/soviet-concedes-failings-in-ruralarea-schooling.html | Soviet Concedes Failings In Ruralâ€Â³â€Â³Area Schooling | True | By Theodore Shabad; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/manhattan-shirt-picks-grethel-people-and-business.html | People and Business Manhattan Shirt Picks Grethel | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/2d-phase-of-european-talks-due-sept-18-maltese-plan-is-opposed.html | 2d Phase of European Talks Due Sept. 18 | True | By Craig R. Whitney; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/a-mechanical-reader-for-tolls-is-patented-a-mechanical-reader-for.html | A Mechanical Reader for Tolls Is Patented | True | By Stacy V. Jones; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/ontario-blast-kills-1-hurts-8.html | Ontario Blast Kills 1, Hurts 8 | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/sir-dalrae-heads-field.html | Sir Dalrae Heads Field | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/sec-extends-suspension-in-trading-of-securities.html | S.E.C. Extends Suspension In Trading of Securities | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/boning-knife-linked-to-the-slaying-of-5-a-boning-knife-is-linked-to.html | Boning Knife Linked To the Slaying of 5 | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/rubber-contract-reached.html | Rubber Contract Reached | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/guidelines-found-on-sterilization-discovered-in-a-warehouse.html | GUIDELINES FOUND ON STERILIZATION Discovered in a Warehouse â€Â³â€Â³Physician Disputes O.E.O. | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/wally-westmore-make-up-man-in-hollywood-45-years-is-dead-top-stars.html | Wally Westmore, Makeâ€Â³â€Â³Up Man In Hollywood 45 Years, Is Dead | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/the-champions-american-style-sports-of-the-times-handle-with-care.html | The Champions, American Style | True | Dave Anderson | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/japanese-upset-by-us-soybean-curbs-u-s-ban-on-soybean-exports-is.html | Japanese Upset by U.S. Soybean Curbs | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/kroger-earningsrose-in-quarter-sales-register-145-gainsults-for.html | KROGER EARNINGS ROSE IN QUARTER Sales Register 14.5% Gain â€Â³â€Â³Results for Half Off | True | By Clare M. Reckert | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/railton-mileage-up-in-week.html | Railâ€Â³â€Â³Ton Mileage Up in Week | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/goss-fernandez-at-forum-todayin-12round-bout.html | Goss, Fernandez At Forum Today In 12â€Â³â€Â³Round Bout | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/mrs-george-hotchkiss.html | MRS. GEORGE HOTCHKISS | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/itt-repayment-to-aides-for-political-gifts-alleged-1960-pressure.html | I.T .T . Repayment to Aides For Political Gifts Alleged | True | By Michael C. Jensen | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/phantom-security.html | Phantom Security | True | | 2001-08-03 | RE0000845546 | B00000850362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/milburn-sets-world-mark-for-110meter-hurdles-milburn-hurdles-to.html | Milburn Sets World Mark for 110â€¦â€Meter Hurdles | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/bethpage-triumphs-in-polo-over-myopia-on-guest-goal.html | Bethpage Triumphs in Polo Over Myopia on Guest Goal | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/new-n-ea-president-helen-dickerson-wise-woman-in-thenews-an.html | New N.E.A. President | True | By Evan Jenkins; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/gravediggers-union-ends-27day-strike-gravediggers-reach-accord.html | Gravediggers Union Ends 27â€¦â€Day Strike | True | By Edward Hudson | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/us-studiesallegedoffer-to-fix-judges-conviction-plot-reported-crime.html | U.S. Studies Alleged Offer To Fix Judge's Conviction | True | By Morris Kaplan | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/beame-picks-up-endorsement-of-odwyer-in-mayoral-drive.html | Beame Picks Up Endorsement Of O'Dwyer in Mayoral Drive | True | By Thomas P. Ronan | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/hoffa-to-seek-union-office-if-his-appeal-is-successful.html | Hoffa to Seek Union Office If His Appeal Is Successful | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/bridge.html | Bridge: The Obscure Delayed Double Can Be Helpfulâ€¦â€to Declarer | True | By Alan Truscott | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/northeastern-u-in-henley-final-varsity-beats-wisconsin-by-a.html | NORTHEASTERN U. IN HENLEY FINAL | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/business-briefs-florida-judge-takes-turners-passport-swiss-to-seek.html | Business Briefs | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/u-s-urging-phnom-penh-to-show-it-can-survive-schlesinger-has-doubts.html | U.S.Urging Phnom Penh To Show It Can Survive | True | By John W. Finney ; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/american-league-todays-pitchers-standing-of-the-teams-eastern.html | American League | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/boning-knife-tied-to-5-newark-slayings-police-say-it-could-have.html | Boning Knife Tied to 5 Newark Slayings | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/police-at-white-house-arrest-4-praying-nuns.html | Police at White House Arrest 4 Praying Nuns | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/a-speed-trap-backfires.html | A Speed Trap Backfires | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/un-hurt-by-drop-in-dollarmay-shift-to-other-currency-living-hand-to.html | U.N., Hurt by Drop in Dollar, May Shift to Other Currency | True | By Hobert Alden; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/police-tow-trucks-blitz-three-areas.html | Police Tow Trucks â€¦â€Blitzâ€™ Three Areas | True | By Edward C. Burks | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/pentagon-halts-program-that-cost-67million.html | Pentagon Halts Program That Cost $67â€¦â€Million | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/allstar-voting-drawing-to-close.html | ALLâ€¦â€STAR VOTING DRAWING TO CLOSE | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/textbook-policy-arouses-arizona-plan-would-bar-works-that.html | TEXTBOOK POLICY AROUSES ARIZONA | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/aqueduct-race-charts-todays-entries-at-aqueduct-monmouth-entries.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/arnie-arnizich-51-cards-66-to-taketwo-stroke-lead-the-leading-scores.html | Arnie Arnizich, 51, Cards 66 to Take Two â€¦â€Stroke Lead the Leading Scores | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/tap-reportedly-put-on-kopechne-phone-after-the-drowning-wiretap-on.html | Tap Reportedly Put On Kopechne Phone After the Drowning | True | By E. W. Kenworthy; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/damage-to-bandshell-shifts-a-met-concert.html | Damage to Bandshell Shifts a Met Concert | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/martin-friedheim-exaide-of-city-for-urban-planning.html | Martin Friedheim, Exâ€¦â€Aide Of City for Urban Planning | True | Special To the New York Times; | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/tough-antidrug-law-signed-by-governor-in-delaware.html | Tough Antidrug Law Signed By Governor in Delaware | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/2-surveys-revise-spending-outlook-us-and-mcgrawhill-at-odds-on.html | 2 SURVEYS REVISE SPENDING OUTLOOK | True | By Herbert Koshetz | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/new-jersey-sports-hes-back-to-par-new-jersey-sports.html | New Jersey Sports He's Back to Par | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/late-editors-son-gets-probation-paralyzed-man-32-pleads-cuilty-to.html | LATE EDITOR'S SON GETS PROBATION | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/article-2-no-title.html | Article 2 â€¦â€® No Title | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/against-malign-neglect-books-of-the-times-universities-and-change.html | Books of The Times | True | By Fred M. Hechinger | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/htest-cloud-on-coast.html | Hâ€¦â€Test Cloud on Coast | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/tornado-wins-in-soccer-21.html | Tornado Wins in Soccer, 2â€¦â€1 | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/saigon-reports-heavy-fighting-continues-near-city-of-kontumt-search.html | Saigon Reports Heavy Fighting Continues Near City of Kontum | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/new-jersey-briefs-court-refuses-abortion-order-cahill-to-appeal.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/us-urging-phnom-penhto-show-it-can-survive-schlesinger-has-doubts.html | U. S. Urging Phnom Penh To Show It Can Survive | True | By John W. Finney | 2001-08-03 | RE0000845546 | B00000850362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/newark-officer-is-shot-in-holdup-sergeant-tried-to-thwart-robbery-a.html | NEWARK OFFICER IS SHOT IN HOLDUP | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/pekingese-is-best-in-field-of-1183-in-kenilworth-show-the-chief.html | Pekingese Is Best In Field of 1,183 In Kenilworth Show | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/guidelines-found-on-sterilization-discovered-in-a.html | GUIDELINES FOUND ON STERILIZATION | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/communists-in-tokyo-push-a-new-image-a-japanese-hat-dance-more.html | Communists in Tokyo Push a New Image | True | By Robert Trumbull; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/rwanda-coup-traced-to-area-rivalry-and-poverty-coup-began-before.html | Rwanda Coup Traced to Area Rivalry and Poverty | True | By Charles Mohr; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/us-frees-newsman-over-wounded-knee.html | U.S. FREES NEWSMAN OVER WOUNDED KNEE | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/an-emigrating-jew-is-queried-by-soviet.html | AN EMIGRATING JEW IS QUERIED BY SOVIET | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/elevator-repairmen-end-job-action-at-city-projects.html | Elevator Repairmen End Job Action at City Projects | True | By Robert D. McFadden | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/baseball-transactions-national-league.html | Baseball Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/dance-london-surprise.html | Dance: London Surprise | True | By Clive Barnes; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/amex-prices-slip-volume-edges-up-over-the-counter-market-shows.html | AMEX PRICES SLIP; VOLUME EDGES UP | True | By James J. Nagle | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/looming-shortage-expected-to-make-lox-a-luxury-export-market-from.html | Looming Shortage Expected to Make Lox a Luxury | True | By Gerald Gold | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/joe-e-brown-comedianof-movies-and-stage-dies-a-favorite-of-the.html | Joe E. Brown, Comedian Of Movies and Stage, Dies | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/feature-at-big-a-to-julie-be-quick-filly-defeats-rokeby-venus-and.html | EEATHE AT BIG A TO JULIE BE QUICK | True | By Joe Nichols | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/mets-escape-nohitter-in-9th-but-lose-by-20-schueler-allows-2.html | Mets Escape Noâ€šÃ„Â¨Hitter In 9th, but Lose by 2â€šÃ„Â°0 | True | By Joseph Durso | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/first-profit-expected-for-britains-nationalized-steel.html | First Profit Expected for Britain's Nationalized Steel | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/getty-will-is-probated.html | Getty Will Is Probated | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/letters-to-the-editor.html | Letters to the Editor | True | Edward Anderberg; White Plains, June 15, 1973 | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/minor-leagues.html | Minor Leagues | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/governor-may-get-transit-on-agenda-reported-likely-to-put-bond.html | GOVERNOR MAY GET TRANSIT ON AGENDA | True | By Steven R. Weisman | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/gravediggers-reach-accord-ending-their-27day-walkout.html | Gravediggers Reach Accord, Ending Their 27â€šÃ„Â¨Day Walkout | True | By Edward Hudson | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/son-of-late-editor-at-record-gets-probation-on-drug-count.html | Son of Late Editor at Record Gets Probation on Drug Count | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/lindsay-backs-plan-for-con-ed-plants-within-city-limits.html | Lindsay Backs Plan For Con Ed Plants Within City Limits | True | By Gene Smith | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/institute-to-help-minorities-influence-public-decisions.html | Institute to Help Minorities Influence Public Decisions | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/jehovahs-witnesses-convening-in-yankee-stadium.html | Jehovah's Witnesses Convening in Yankee Stadium | True | By George Dugan | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/mongolia-still-has-a-few-lamas-but-mostly-as-a-negative-example-the.html | Mongolia Still Has a Few Lamas, But Mostly as a Negative Example | True | By John Burns | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/a-king-in-neverland-foreign-affairs-britain-and-the-usa-have.html | A King In Neverâ€šÃ„Â¨ Never Land | True | By C. L. Sulzberger | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/smith-seeded-no-1.html | Smith Seeded No. 1 | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/teacher-56-found-dead-after-fire-in-bedroom.html | Teather, 56, Found Dead After Fire in Bedroom | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/judge-here-defers-decision-on-constitutionality-of-raids.html | Judge Here Defers Decision On Constitutionality of Raids | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/airline-discloses-illegal-donation-to-72-nixon-drive-american-says.html | AIRLINE DISCLOSES ILLEGAL DONATION TO â€šÃ„Â¢72 NIXON DRIVE | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/flower-child-firstin-finale-at-goshen.html | FLOWER CHILD FIRST IN FINALE AT GOSHEN | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/slow-contract-talks-may-delay-school-openings-this-september.html | Slow Contract Talks May Delay School Openings This September | True | By Martin Gansberg; Special to The New York Times | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/colson-describeswhite-house-lists.html | COLSON DESCRIBES WHITE HOUSE LISTS | True | | 2001-08-03 | RE0000845546 | B00000850362 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/merrill-lynchaccused-by-utah-mishandling-of-universitys-fund.html | MERRILL LYNCH ACCUSED BY UTAH Mishandling of University's Fund Alleged—â€®Denial Made | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-07 | 1973-07-07 | https://www.nytimes.com/1973/07/07/archives/watergate-tv-to-resume.html | Watergate TV to Resume | True | | 2001-08-03 | RE0000845546 | B00000850362 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-last-word-kid-porn-v-the-burger-five.html | Kid Porn v. the Burger Five | True | By John Leonard | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/ahsa-to-capitalize-on-washington-rating-schedules-are-tight.html | A.H.S.A. to Capitalize On Washington Rating | True | By Ed Corrigan | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/staff-unit-votes-to-strike-city-u-authorization-for-oct-1-is-backed.html | STAFF UNIT VOTES TO STRIKE CITY U. | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/voiceprint-issue-at-threat-trial-charge-against-telephone-man-based.html | VOICEâ€®PRINT ISSUE AT THREAT TRIAL | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/rider-increases-resident-charges.html | Rider Increases Resident Charges | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/stocks-and-bonds-weaken-further-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/rev-joseph-dawson.html | REV. JOSEPH DAWSON | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/students-making-a-mark-on-stage-12-credit-points-opendoor-policy.html | Students Making A Mark on Stage | True | By Piri Halasz; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/veronica-lake-53-movie-star-with-the-peekaboo-hair-dead.html | Veronica Lake, 53, Movie Star With the Peekaboo Hair, Dead | True | By Edward Hudson | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/arguing-on-the-picket-line-legal-aid-the-region.html | Legal Aid | True | Lesley Oelsner | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/john-cranko-19271973.html | John Cranko 1927â€®â€~1973 | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/candidates-seek-2d-line-on-ballot-mayoral-aspirants-to-set-up.html | CANDIDATES SEEK 2D LINE ON BALLOT | True | By Thomas P. Ronan | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/cornley-named-hockey-pilot.html | Cornley Named Hockey Pilot | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-correction.html | A Correction | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/brinks-sued-in-68-case.html | Brink's Sued in â€®$68 Case | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/who-makes-music-and-where-new-york-philharmonic.html | Who Makes Music and Where | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/step-one-waltz-of-the-powers-helsinki-conference.html | Helsinki Conference | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/wilkins-urged-to-help-find-if-blacks-are-inferior.html | Wilkins Urged to Help Find If Blacks Are Inferior | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/leftists-in-key-argentine-city-chafe-at-peronist-conservatives.html | Leftists in Key Argentine City Chafe at Peronist Conservatives | True | By Jonathan Kandell; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/computer-will-coordinate-events-for-76-bicentennial.html | Computer Will Coordinate Events for â€®'76 Bicentennial | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/mrs-brand-has-child.html | Mrs. Brand Has Child | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/new-hand-on-opecs-helm-spotlight-petroleum-companies-challenged-on.html | SPOTLIGHT | True | By Clyde H. Farnsworth | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/inmates-to-testify-on-reform-for-parole-the-current-law-reason-for.html | Inmates To Testify On Reform For Parole | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-reply-is-sure-to-follow-diplomats-murder-terror-one-month.html | Diplomat's Murder | True | â€”; Linda Charlton | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/indian-name-is-urged-for-kit-carson-park.html | Indian Name Is Urged for Kit Carson Park | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/rough-going-on-the-ohio.html | Rough Going on the Ohio | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/exploring-motives-and-methods-the-nation-sterilizing-the-poor.html | The Nation | True | â€”; B. Drummond Ayres Jr. | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/hotels-turn-on-the-charm.html | Hotels Turn On the Charm | True | By Alexander R. Hammer | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/security-chief-and-backers-killed-after-trialruling-party-held.html | IRAQ EXECUTES 23 FOR COUP ATTEMPT | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/donohue-takes-part-of-a-race-averages-11842-mph-on-first-day-of.html | DONOHUE TAKES PART OF A RACE | True | By John S. Radosta; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/new-novel-the-outer-mongolian-by-david-r-slavitt-207-pp-new-york.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/crime-in-newark-down-102-gibson-says-in-annual-message.html | Crime in Newark Down 10.2%, Gibson Says in Annual Message | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/pioneer-bound-for-jupiter-is-2d-to-cross-mars-orbit.html | Pioneer, Bound for Jupiter. Is 2d to Cross Mars Orbit | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/miss-hollis-a-mccollum-married.html | Miss Hollis A. McCollum Married | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/sag-harbor-tries-to-preserve-the-past-while-welcoming-the-future.html | Sag Harbor Tries to Preserve the Past While Welcoming the Future | True | By Dennis Starin; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/marcos-finds-problems-persisting.html | Marcos Finds Problems Persisting | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/gardens.html | Gardens | True | By Joan Lee Faust | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/lutheran-synod-president-reelected-founded-by-immigrants-literal.html | Lutheran Synod President Reâ€šÃ‚Â°Elected | True | By Edward B. Fiske; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/james-ryan-fiance-of-alison-barber.html | James Ryan Fiance Of Alison Barber | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/poll-shows-71-feel-nixon-knew-butonly-18-say-he-should-be-forced.html | POLL SHOWS 71% FEEL NIXON KNEW | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/inflations-pinch-tightens.html | Inflation's Pinch Tightens | True | By Brendan Jones | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/recordings-is-the-best-of-boulez-ahead.html | Recordings Is the Best of Boulez Ahead? | True | By Peter G. Davis | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/improved-surgery-helping-horses-live-to-race-again-modern-surgery.html | Improved Surgery Helping Horses Live to Race Again | True | By Robin Herman | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-beaded-dress-still-has-its-place-fashion-talk.html | FASHION TALK The Beaded Dress Still Has Its Place | True | By Bernadine Morris | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/rudolph-designs-a-jewish-sanctuary-on-l-i-led-yale-department.html | Rudolph Designs a Jewish Sanctuary on L. I. | True | By Sharon L. Fujioka; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/photography-news-of-the-camera-world-products-and-courses.html | Photography News of the Camera World: Products and Courses | True | By Bernard Gladstone | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/landmark-st-louis-rail-station-reported-sold-to-florida-group.html | Landmark St. Louis Rail Station Reported Sold to Florida Group | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/powerful-and-severe-musician-noted-for-sheer-power.html | Powerful and Severe Musician | True | By Harold C. Schonberg | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/under-mr-piggy-logans-tent.html | Under â€šÃ‚Â'Mr. Piggy Logan'sâ€šÃ‚Â' tent | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/tiny-engines-propel-gokarts-at-100-mph-on-coast-speedway-average.html | Tiny Engines Propel Goâ€šÃ‚Â'Karts at 100 M. P. H. on Coast Speedway | True | By Robert Lindsey; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/boating-education-is-urged-courses-now-voluntary-41-killed-last.html | Boating â€šÃ‚Â'Educationâ€šÃ‚Â' Is Urged | True | By Philip Wechsler; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/u-s-jury-to-study-illegal-drug-raids-mysterious-phone-calls.html | U.S. Jury to Study Illegal Drug Raids | True | By Andrew H. Malcolm | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/bowsher-takes-miller-pole.html | Bowsher Takes Miller Pole | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/city-cautioned-on-use-of-debt-funding-transfers-cited-by-citizens.html | CITY CAUTIONED ON USE OF DEBT | True | By Max H. Seigel | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/heidi-rosenblum-fiancee.html | Heidi Rosenblum Fiancee | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/feels-like-summer-looks-like-fall.html | Feels like summer, looks like fall | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/miss-evelyn-victor-becomes-affianced.html | Miss Evelyn Victor Becomes Affianced | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/how-low-can-those-priceearnings-ratios-go-by-thomas-w-phelps.html | How Low Can Those Price/Earnings Ratios Go? | True | By Thomas W. Phelps | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-creative-influence-of-teriade.html | The Creative Influence of Teriade | True | By Michael Peppiatt | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-germans-inflation.html | A German's Inflation | True | By Norman Crossland | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/rwandan-general-asks-for-unity-in-wake-of-coup.html | Rwandan General Asks For Unity in Wake of Coup | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/equitation-swept-by-miss-witzler.html | EQUITATION SWEPT BY MISS WITZLER | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-sovereign-state-of-itt-the-quintessential-multinational.html | The quintessential multinational telecommunications conglomerate | True | By Mark J. Green | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/where-clouds-lean-on-the-mountaintops-the-travelers-world-changing.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/ftc-study-links-shortage-of-gas-to-profit-motive-says-major.html | F.T.C. STUDY LINKS SHORTAGE OF GAS â€šÃ‚Â'TO PROFIT MOTIVE | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/chinese-and-americansa-new-act-in-pekingiegetting-along.html | Chinese and Americansâ€šÃ‚Â'a New Act in Pekingâ€šÃ‚Â'Are Getting Along Splendidly in Public and in Private | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/classmate-to-wed-miss-valerie-mirto.html | Classmate to Wed Miss Valerie Mirto | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/new-park-fees-suspended.html | New Park Fees Suspended | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/president-gives-ervin-committee-formal-refusal-letter-to-senator.html | PRESIDENT GIVES ERVIN COMMITTEE FORMAL REFUSAL | True | By John Herbers; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/cove-spiced-with-latin-flavor-audience-reacts-to-music-july-4-th-is.html | Cove Spiced With Latin Flavor | True | By Alice Murray; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/jamaica-subway-under-way-plans-are-described-operation-seen-by-1980.html | Jamaica Subway Under Way | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/midincome-subsidies-may-pay-for-themselves-point-of-view-subsidies.html | Point of View | True | By Allan Luks | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/article-2-no-title.html | Article 2 â€š Â® No Title | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/witnesses-baptize-1597-at-assembly-missionary-role.html | Witnesses Baptize 1,597 at Assembly | True | By George Dugan | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/marion-platt-has-nuptials.html | Marion Platt Has Nuptials | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/state-adopts-abortion-rules-7page-rules-booklet.html | State Adopts Abortion Rules | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/us-post-in-thailand-filled.html | U.S. Post in Thailand Filled | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/french-to-sing-in-e-hampton.html | French to Sing in E. Hampton | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/mrs-king-is-too-tired-for-wimbledons-ball.html | Mrs. King Is Too Tired For Wimbledon's Ball | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/10-new-trustees-elected-by-citizens-budget-unit.html | 10 New Trustees Elected By Citizens Budget Unit | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/what-hollywood-has-in-store-for-1974from-superman-to-snakes-movies.html | Movies What Hollywood Has in Store for 1974â€š Â®From Superman to Snakes | True | By Aljean Harmetz | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/faith-rosen-affianced.html | Faith Rosen Affianced | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/james-gilligan.html | JAMES GILLIGAN | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/work-in-america-unfortunately-most-workers-dont-have-concave-heads.html | Unfortunately most workers don't have concave heads | True | By Robert Sherrill | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/otto-klemperer-conductor-dead-at-88-otto-klemperer-conductor-noted.html | Otto Klemperer, Conductor, Dead at 88 | True | By Paul L. Montgomery | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/2-more-mets-hurt-in-98-loss-twins-sweep-yankees-braves-3run-9th.html | 2 More Mets Hurt in 9â€š Â®8 Loss | True | By Joseph Durso | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/news-of-the-real-trade.html | News of the Real Trade | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/bold-nix-scores-by-a-nose-for-8360-upset-in-lamplighter-at-monmouth.html | Bold Nix Scores by a Nose for $83.60 Upset in Lamplighter at Monmouth | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/all-about-gasoline-they-used-to-throw-it-out.html | They used to throw it out | True | By Roy Bongartz | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/aqueduct-race-charts-aqueduct-entries.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/goss-and-ali-win-at-the-forum-alis-sermon-obey.html | Goss and Ali Win at the Forum | True | By Gerald Eskenazi | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/norman-biltz-71-is-dead-realty-developer-in-nevada.html | Norman Biltz, 71, Is Dead; Realty Developer in Nevada | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/fluoridation-looms-as-campaign-issue-issue-treated-warily-pro-and.html | Fluoridation Looms As Campaign Issue | True | By Ronald Sullivan; Special to The New York | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/peking-is-stressing-latinized-alphabet-in-sinkiang.html | Peking Is Stressing Latinized Alphabet in Sinkiang | True | By Tillman Durdin; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/qaddafi-tells-women-why-theys-re-different.html | Qaddafi Tells Women Why They're Different | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/phase-4-is-racing-the-bad-news-the-economy-deadlines-august-12.html | The Economy | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/peter-tcherepnine-weds-miss-harris.html | Peter Tcherepnine Weds Miss Harris | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-lemon-a-pear-a-sprig-of-thyme.html | A Lemon, a Pear, A Sprig of Thyme | True | By Beatrice Tauss | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/letters-to-the-editor-ervin-hearings-trial-and-punishment-without.html | Letters to the Editor | True | James Rowland Lowe Washington Jr. June 26, 1973 | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/television-this-week-leading-events-morning-afternoon-evening-cable.html | Television This Week | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/blind-man-breaks-freeze.html | Blind Man Breaks Freeze | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/bridal-in-suburbs-for-julie-goldsmith.html | Bridal in Suburbs For Julie Goldsmith | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/better-nursing-care-sought.html | Better Nursing Care Sought | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/order-to-defrock-makarios-voided.html | ORDER TO DEFROCK MAKARIOS VOIDED | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/kristen-talbott-fiancee.html | Kristen Talbott Fiancee | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/500000-in-gold-stolen-from-company-in-queens-company-is.html | $500,000 in Gold Stolen From Company in Queens | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/miss-hansbury-bride-of-reporter.html | Miss Hansbury Bride of Reporter | True | | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/landlords-costs-up-sharply-here-us-study-cites-51-rise-over-the.html | LANDLORDS'â€šÃ„Â´ COSTS UP SHARPLY HERE | True | By Joseph P. Fried | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/childs-body-foundin-river.html | Child's Body Found In River | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/gary-young-is-fiance-of-wendy-lowenthal.html | Gary Young Is Fiancâ€šÃ© Of Wendy Lowenthal | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-boom-has-some-fallout-shopping-centers.html | Shopping Centers | True | â€”James Feron | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/public-intoxication-abolished-as-crime-under-a-maine-law.html | Public Intoxication Abolished as Crime Under a Maine Law | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/lisbeth-fenton-to-be-married.html | Lisbeth Fenton To Be Married | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/rushing-toward-a-footnote-in-history.html | Rushing toward a footnote in history | True | By Patrick Anderson | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/sally-a-helies-has-nuptials.html | Sally A. Helies Has Nuptials | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/uaw-gift-to-trinidad-110174646.html | U.A.W. Gift to Trinidad | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/more-georgian-aides-fall-in-a-9month-soviet-purge.html | More Georgian Aides Fall In a 9â€šÃ„Â¢Month Soviet Purge | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/albinski-to-defend-crown-in-state-archery-tourney.html | Albinski to Defend Crown In State Archery Tourney | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/john-s-kitchen-and-eve-bartle-to-be-married.html | John S. Kitchen And Eve Bartle To Be Married | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/cambridge-mass-is-victor-in-rowing.html | CAMBRIDGE, MASS., IS VICTOR IN ROWING | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/beauduin-a-prophet-vindicated-by-sonya-a-quitslund-illustrated-366.html | Beauduin A Prophet Vindicated. By Sonya A. Quitslund. Illustrated. 366 pp. New York: Newman Press. $10. | True | By Carroll E. Simcox | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/f-h-a-foreclosures-scored.html | F.H.A. Foreclosures Scored | True | By Joseph P. Fried | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/barbara-l-long-is-betrothed-to-donald-william-baker-jr.html | Barbara L. Long Is Betrothed To Donald William Baker Jr. | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/jets-pitch-camp-tuesday-with-50-players-on-hand-situation.html | Jets Pitch Camp Tuesday With 50 Players on Hand | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/in-75th-year-totowa-gets-into-swim-of-things.html | In 75th Year, Totowa Gets Into Swim of Things | True | By Martin Gansberg, Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/newrule-pares-homeloan-fee-unconscionable-practice.html | NewRule Pares Homeâ€šÃ„Â¢LoanFee | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/mayor-protests-drugfund-cuts.html | MAYOR PROTESTS DRUGâ€šÃ„Â¢FUND CUTS | True | By Martin Tolchin | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/whats-at-the-movies-whats-opened-at-the-movies.html | What's At the Movies? | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/hearing-on-a-suit-to-oust-estates-trustee-postponed.html | Hearing on a Suit to Oust Estate's Trustee Postponed | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/steamer-clams-though-scarce-still-provide-taste-treat-steamed.html | Steamer Clams, Though Scarce, Still Provide Taste Treat | True | By Florence Fabricant | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/nuptials-of-virginia-j-callan-and-john-baxter-held-on-li.html | Nuptials of Virginia J. Callan And John Baxter Held on L.I. | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/will-independence-spoil-the-bahamas-raising-a-new-flag.html | Will Independence Spoil the Bahamas? | True | By Lee Mueller | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/todays-jazz.html | Today's Jazz | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/qaddafi-giving-egyptian-leaders-foretaste-of-difficulties-under-a.html | Qaddafi Giving Egyptian Leaders Foretaste of Difficulties Under a Merger | True | By Henry Tanner; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/europe-urges-us-to-act-on-dollar-officials-fear-recession-in.html | EUROPE URGES U.S. TO ACT ON DOLLAR | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/yonkers-results.html | Yonkers Results | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/is-music-criticism-all-pshaw-music.html | Music | True | By Donal Henahan | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/theft-suspect-15-chased-and-caught-by-passing-driver.html | Theft Suspect, 15, Chased and Caught By Passing Driver | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/puerto-ricos-use-of-militia-in-strike-stirs-confrontation.html | Puerto Rico's Use Of Militia in Strike Stirs Confrontation | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/fink-scores-twice-to-lead-cosmos-over-metros-3-to-2.html | Fink Scores Twice to Lead Cosmos Over Metros, 3 to 2 | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/job-plan-pushed-at-model-cities-williams-set-to-renew-fight-for.html | JOB PLAN PUSHED AT MODEL CITIES | True | By Edward C. Burks | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/george-marcus.html | GEORGE MARCUS | True | | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/nivola-family-displaying-works-in-bridgehampton-wife-enters-art.html | Nivola Family Displaying Works in Bridgehampton | True | By Claire Nicolas White; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/article-1-no-title.html | Article 1 â€š¦ Â® No Title | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/batting-667-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/2-young-sisters-and-a-brother-drown-at-jamaica-bay-picnic.html | 2 Young Sisters and a Brother Drown at Jamaica Bay Picnic | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/american-lauds-soviet-on-cleanness-of-rivers-differing-conditions.html | American Lauds Soviet On Cleanness of Rivers | True | By Werner Bamberger | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/giving-merger-a-chance-education-teacher-groups.html | Education | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/us-study-scores-city-aid-programs-says-the-combined-benefits-to.html | U.S. STUDY SCORES CITY AID PROGRAMS | True | By Peter Kihss | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/to-become-a-star-all-you-need-is-one-good-rival-about-cynthia.html | To Become a Star, All You Need Is One Good Rival | True | By Rosemarie Tauris | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/us-asks-maine-to-resume-hearings-on-oil-refinery.html | U.S. Asks Maine to Resume Hearings on Oil Refinery | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/suzanne-boyd-bride-of-r-j-kelly-lawyer.html | Suzanne Boyd Bride Of R. J. Kelly, Lawyer | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/music-bach-opens-tanglewood-fete.html | Music: Bach Opens Tanglewood Fete | True | By Allen Hughes; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/movie-mailbag-what-was-bergman-really-crying-and-whispering-about.html | Movie Mailbag What Was Bergman Really Crying and Whispering About? | True | Larry Richman; New York City | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/late-listings-for-todays-tv-the-following-information-about-todays.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/communists-push-cambodian-troops-closer-to-capital.html | Communists Push Cambodian Troops Closer to Capital | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/lee-brennan-bride-of-kevin-kidd.html | Lee Brennan Bride of Kevin Kidd | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/women-act-to-end-police-force-bias.html | Women Act to End Police Force Bias | True | By Louise Saul; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/gwedolyn-e-stevenson-wed-to-c-oumar-thiam.html | Gwendolyn E. Stevenson Wed to C. Oumar Thiam | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/peach-growers-see-an-average-crop-at-record-72-price-peaches-sizing.html | Peach Growers See an Average Crop at Record â€š¦ Â72 Price | True | By Ania Savage; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-house-with-a-clock-in-its-walls-by-john-bellairs-illustrated-by.html | The House With Clock in Its Walls | True | By Natalie Babbitt | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/cap-the-knife-goes-to-work-hew-health-education-welfare.html | H.E.W. â€š¦ Â'Cap the Knifeâ€š¦ Â' Goes To Work | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/louise-denison.html | LOUISE DENISON | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/search-is-begun-for-2-canadians-officers-missing-in-vietcong-region.html | SEARCH IS BEGUN FOR 2 CANADIANS Officers Missing in Vietcong Region for 10 Days | True | By Fox Butterfield; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/city-council-panels-set-open-sessions-for-week.html | City Council Panels Set Open Sessions for Week | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-man-of-history-dave-anderson-logs-on-the-fire.html | Dave Anderson | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/letters-a-womans-bike-is-a-hangup-lifedeathkenya.html | Letters: A â€š¦ Â'Woman'sâ€š¦ Â' Bike Is a Hangup | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/around-the.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/colonels-of-aba-purchased-again-by-kentucky-group.html | Colonels of A.B.A. Purchased Again By Kentucky Group | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/private-ohio-college-to-be-taken-over-by-statesupported-school.html | Private Ohio College to Be Taken Over by Stateâ€š¦ Â*Supported School | True | By Gene I. Maeroff; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/senate-unit-votes-to-ease-curbs-on-election-funding-rules-panel.html | Senate Unit Votes to Ease Curbs on Election Funding | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/cicadas.html | Cicadas | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/jogging-41-first-on-aqueduct-turf-corden-rides-nose-winner-of.html | JOGGING, 4â€š¦ Â*1, FIRST ON AQUEDUCT TURF | True | By Joe Nichols | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/capillary-study-focuses-on-toes-swede-uses-microscope-to-peer.html | CAPILLARY STUDY FOCUSES ON TOES | True | By Lawrence K. Altman; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/knicks-announce-preseason-slate-8game-schedule-to-start-at-the.html | KNICKS ANNOUNCE PRESEASON SLATE | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/run-by-as-in-8th-tops-orioles-54-robinson-starts-triple-play-for.html | RUN BY A'S IN 8TH TOPS ORIOLES, 5â€¦Â¸Â°4 | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/marines-join-army-test-to-encourage-reservists.html | Marines Join Army Test To Encourage Reservists | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/catherine-doten-lewis-betrothed.html | Catherine Doten Lewis Betrothed | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/turcotte-views-commercialism-with-bridled-enthusiasm-no-time-for-no.html | Turcotte Views Commercialism With Bridled Enthusiasm | True | By Steve Cady | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/no-benefit-found-in-impoundment-study-reports-more-idle-but-no-cut.html | NO BENEFIT FOUND IN IMPOUNDMENT | True | By James N. Naughton | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/us-mens-five-captures-final-game-of-china-tour.html | U.S. Men's Five Captures Final Game of China Tour | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/new-york-is-not-ottawa-dance-dance-programs-of-the-week.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/school-integration-lagging-in-queens.html | School Integration Lagging in Queens | True | By Edward C. Burks | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/outlandish-outlands.html | Outlandish outlands | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/nixon-names-garrett-to-head-sec.html | Nixon Names Garrett to Head S.E.C. | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/they-use-zoos-to-help-children-learn-about-their-environment.html | They Use Zoos to Help Children Learn About Their Environment | True | By Norma Harrison | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/new-arts-directory.html | New Arts Directory | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/and-giving-shanker-attention.html | And Giving Shanker Attention | True | E. J. | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/and-other-ways-to-get-out-of-a-rut-washington-report.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/yankee-records.html | Yankee Records | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/rose-anne-mccabe-is-bride-of-edward-lebreton-3d.html | Rose Anne McCabe Is Bride of Edward LeBreton 3d | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/inmate-allowed-to-sue-a-guard-court-rules-prisoner-can-press.html | INMATE ALLOWED TO SUE A GUARD | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/stockholder-dissent-activists-issues-win-support-of-institutions.html | Stockholder Dissent | True | By Marylin Bender | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/brouhaha-over-rukus-and-u-s-agency.html | Brouhaha Over Rukus and U. S. Agency | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/jerseyans-off-first-in-race.html | Jerseyans Off First in Race | True | By Richard Haitch; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/nils-peltzman.html | NILS PELTZMAN | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/birth-rate-trends.html | Birth Rate Trends | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/red-sox-down-white-sox-73-and-trail-in-east-by-1-12-games-brewers.html | Red Sox Down White Sox, 7â€¦Â°3, And Trail in East by 1Â¬â€¢ Games | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/databanks-in-a-free-society.html | Databanks in a Free Society | True | By Herman Schwartz | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/sports-editors-mailbox-another-viewpoint.html | Sports Editor's Mailbox | True | Orville H. Read | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/changes-under-bbahamas-and-belize-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-new-coalition-formed-in-italy-cabinet-of-mariano-rumor-is.html | A NEW COALITION FORMED IN ITALY | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/helen-pomerantz-fiancee.html | Helen Pomerantz Fiancee | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/hopes-rise-for-big-crops-of-grains-and-soybeans-hopes-rising-for.html | Lower Yields Expected | True | By Seth S. King; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/puskas-notes-changes-in-europe-soccer-scene.html | Puskas Notes Changes In Europe Soccer Scene | True | By Alex Yannis; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/letters-swelling-the-ranks.html | Letters | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/rego-park-to-get-its-own-library.html | Rego Park to Get Its Own Library | True | By Charles Friedman | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/turtle-bay-residents-fighting-mta-rail-plan-heartened-by-killing-of.html | Turtle Bay Residents, Fighting M .T .A. Rail Plan, Heartened by Killing of Proposed Bridge Over Sound | True | By Frank J. Prial | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/belle-igleheart-plans-wedding-to-c-chandler-hagey-on-oct-6.html | Belle Igleheart Plans Wedding To C. Chandler Hagey on Oct. 6 | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/accused-pows.html | Accused POWs | True | | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/doityourself-ice-cream-cold-comforts-maple-ice-cream-cantaloupe-and.html | Doâ€šÃ„Â´itâ€šÃ„Â´yourself ice cream | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/airborne-missile-launched.html | Airborne Missile Launched | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/coal-mine-fatalities-down-366-from-totals-in-1972.html | Coal Mine Fatalities Down 36.6% From Totals in 1972 | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/children-view-life-on-farm-a-tour-arrives-a-utilitarians-dream.html | Children View Life on Farm | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/benjamin-kimlau.html | BENJAMIN KIMLAU | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/travelers-making-their-way-through-small-troubles.html | Making their way through small troubles | True | By Dorothy Rabinowitz | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/hartford-weighs-a-residency-rule-2-councilmen-ask-job-edge-go-to.html | HARTFORD WEIGHS A RESIDENCY RULE | True | By Lawrence Fellows; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/oil-spill-closes-suffolk-beaches-10mile-strip-on-north-shore-shut.html | OIL SPILL CLOSES SUFFOLK BEACHES | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/yes-rock-can-sometimes-save-a-badmovie-rock-saves-a-bad-movie.html | Yes, Rock Can Sometimes Save a BadMovie | True | By Loraine Alterman | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/historic-site-is-chosen-for-westchester-show.html | Historic Site Is Chosen For Westchester Show | True | By Walter R. Fletcher | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/new-california-law-found-not-raising-divorce-rates.html | New California Law Found Not Raising Divorce Rates | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/alices-restaurantone-more-time-alice-a-soft-touch.html | Alice's Restaurant â€šÃ„Â¶One More Time | True | By Stephen Birnbaum | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/raceway-is-site-of-black-rodeo.html | Raceway Is Site Of Black Rodeo | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/gao-asks-action-to-bar-oil-spills.html | G.A.O. ASKS ACTION TO BAR OIL SPILLS | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/polygamy-for-ugandans.html | Polygamy for Ugandans | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/solutions-to-last-weeks-puzzles.html | Solutions to last week's puzzles | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/voiceprint-issue-at-threat-trial-charge-against-telephone-man-based.html | VOICEâ€šÃ„Â°PRINT ISSUE AT THREAT TRIAL | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/forming-a-populist-front.html | Forming a Populist Front | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/evert-familys-honor-upheld-by-jeanne-in-us-tourney.html | Evert Family's Honor Upheld By Jeanne in U.S. Tourney | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/4-die-in-calcutta-riot.html | 4 Die in Calcutta Riot | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/oilers-sign-nowegian-kicker.html | Oilers Sign Nowegian Kicker | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-merger-game.html | The Merger Game | True | By Isadore Barmash | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/for-a-renter-or-a-homeowner-there-are-for-the-homeowner.html | For a Renter or a Homeowner There Are | True | By Linda Greenhouse | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/pilic-returns-to-court.html | Pilic Returns to Court | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/tenniss-tricky-shot.html | Tennis's Tricky Shot | True | By Charles Friedman | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/bridegroomtobe-is-shot-in-pushing-match-on-si.html | Bridegroomâ€šÃ„Â´toâ€šÃ„Â´Be Is Shot In Pushing Match on S.I. | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/minnesota-ends-drought-with-91-62-victories-days-rest-not-enough.html | Minnesota Ends Drought With 9â€šÃ„Â°1, 6â€šÃ„Â°2 Victories | True | By Murray Chass; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-beauty-queen-brightens-backstretch-trotters-were-first-athlete-of.html | A Beauty Queen Brightens Backstretch | True | By Jill Gerston | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/steam-and-electric-boats-vie-in-environmental-race-upstate.html | Steam and Electric Boats Vie In Environmental Race Upstate | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/sean-meoin-dead-fought-the-british.html | SEAN M'EOIN DEAD; FOUGHT THE BRITISH â€šÃ„Â¶â€šÃ„Â¶â€šÃ„Â´ | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/-rescuer-of-youths-from-religious-sects-faces-trial-scrap-iron-for.html | â€šÃ„Â´Rescuerâ€šÃ„Â¶â€šÃ„Â´ of Youths From Religious Sects Faces Trial | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/warson-triumphs-upstate.html | Warson Triumphs Upstate | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/from-rags-to-firs-tquality-fabrics-shop-talk.html | SHOP TALK From â€šÃ„Â¶Ragsâ€šÃ„Â´ to First â€šÃ„Â¶Quality Fabrics | True | By June Blum; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-shore-retreat-in-jersey-city-jersey-city-boat-club-proves-a-haven.html | A Shore Retreat in Jersey City | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/music-as-therapy-aids-handicapped-set-up-3-courses-recorded-work-in.html | Music as Therapy Aids Handicapped | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/shuttertostitch-designer-coat-valued-at-10000-design-in-everything.html | Shutterâ€šÃ„Â´toâ€šÃ„Â´Stitch Designer | True | By Donald Janson; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/its-time-for-decisive-action-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/marian-larkin-engaged.html | Marian Larkin Engaged | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/shah-of-iran-to-visit-nixon.html | Shah of Iran to Visit Nixon | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/get-to-know-the-japanese-market-point-of-view.html | POINT OF VIEW | True | By Chujiro Fujino | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/law-students-counsel-addicts-help-in-adjustment-valuable-background.html | Law Students Counsel Addicts | True | By David C. Berliner; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/childs-body-found-in-river.html | Child's Body Found in River | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/bravo-chaplin-bravo-tati-bravo-chaplin-bravo-tati.html | Bravo, Chaplin! Bravo, Tati! | True | By Vincent CanBY | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/ottinger-qualifies-2d-time-for-volunteer-500-race.html | Ottinger Qualifies 2d Time For Volunteer 500 Race | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/transmississippi-golf-will-start-tomorrow.html | Transâ€¦Â°Mississippi Golf Will Start Tomorrow | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-american-inquisition-a-long-view-from-the-left.html | The American Inquisition | True | By Nat Hentoff | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/nixon-wont-testify-or-turn-over-documents-watergate-the-nation.html | Watergate | True | &#8212;R. W. Apple Jr. | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/us-allstar-five-wins.html | U.S. Allâ€¦Â°Star Five Wins | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/women-do-write-for-the-theater-drama-mailbag.html | Drama Mailbag Women Do Write For the Theater | True | Gloria Gonzales; West New York, N. J. | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/minor-leagues-international-league.html | Minor Leagues | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/darrell-harvey-weds-robin-bailey.html | Darrell Harvey Weds Robin Bailey | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/european-settings-on-li-are-her-stock-in-trade-early-fantasizing.html | European Settings on L.I. Are Her Stock in Trade | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/brezhnevs-visit-hailed-in-soviet-poetry.html | Brezhnev's Visit Hailed in Soviet. Poetry | True | By Theodore Shabad; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-asian-journal-of-thomas-merton-edited-from-his-original.html | The Asian Journal Of Thomas Merton | True | By Edward Rice | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/major-league-averages-major-league-teamagainstteam-records-records.html | Major League Averages | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/letters-to-the-editor-men-women-and-bats-reviewers-time-warps.html | Letters To the Editor | True | M. K. Frith; New York City. | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/schism-but-no-bitterness-presbyterians.html | Presbyterians Schism, But No Bitterness | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/hendrick-is-lethargic-indian-manager-is-not.html | Hendrick Is Lethargic; Indian Manager Is Not | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/criminologist-36-is-given-heart-of-accident-victim.html | Criminologist, 36, Is Given Heart of Accident Victim | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/curtis-turns-over-an-old-leaf-madison-ave.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/stockton-soars-to-71-still-leads-by-2-shots-at-milwaukee-on-203.html | Stockton Soars to 71, Still Leads by 2 Shots At Milwaukee on 203 | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/more-chic-than-radical-foreign-affairs.html | More Chic | True | By C. L. Sulzberger | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/twixt-captures-liberty-handicap.html | TWIXT CAPTURES LIBERTY HANDICAP | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/deborah-baylis-is-bride.html | Deborah Baylis Is Bride | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/will-the-brownies-get-to-sing.html | Will the Brownies Get to Sing? | True | By Raymond Ericson | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/kodes-captures-winbledon-crown-mrs-king-60-75-victor-in-final.html | Kodes Captures Winbledon Crown; Mrs. King 6â€¦Â°0, 7â€¦Â°5 Victor in Final | True | By Fred Tupper; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/new-products-for-the-handyman-home-improvement.html | Home Improvement New Products For the Handyman | True | By Bernard Gladstone | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/aec-plant-in-oak-ridge-schedules-layoffs-of-980.html | A.E.C. Plant in Oak Ridge Schedules Layoffs of 980 | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/testing-the-4day-workweek-us-business-roundup-new-york-ohio-north.html | U.S. BUSINESS ROUNDâ€¦Â°UP | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/alva-cottrel-has-nuptials.html | Alva Cottrell Has Nuptials | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/japan-fishermen-dump-catch-in-pollution-protest.html | Japan Fishermen Dump Catch in Pollution Protest | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/current-best-sellers-fiction-general.html | Current Best Sellers | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/seminary-meets-at-6-am.html | â€¦Â°Seminaryâ€¦Â° Meets at 6 A.M. | True | | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/noknock-opponents-were-right-in-the-nation.html | IN THE NATION | True | By Tom Wicker | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/arlene-stein-married.html | Arlene Stein Married | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/uaw-gift-to-trinidad.html | U.A.W. Gift to Trinidad | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/czechoslovak-star-shows-tenacity-agility-on-grass-kodes-forte-is.html | Czechoslovak Star Shows Tenacity, Agility on Grass | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/74-red-book-makes-it-all-official-numismatics-historical-set-old.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/old-allstar-to-play.html | Old Allâ€šÃ„Â"Star to Play | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-tenant-may-have-trouble-finding-where-the-buck-stops-the.html | The tenant may have trouble finding where the buck stops. The homeowner knows â€šÃ„Â®it stops with him | True | By Judith C. Lack | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/fatal-crash-of-jet-linked-to-burnedout-panel-light.html | Fatal Crash of Jet Linked To Burnedâ€šÃ„ÂŽOut Panel Light | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/what-became-of-the-music-in-musicals.html | What Became Of the Music In Musicals? | True | By Dale Harris | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/whats-new-in-theater-nicol-williamsons-late.html | What's New in Theater? | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/yonkers-entries.html | Yonkers Entries | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-word-for-the-builders-of-subsidized-housinz-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/barnyard-animals-join-cats-and-dogs-at-bide-a-wee.html | Barnyard Animals Join Cats and Dogs at Bide â€šÃ„Â' A â€šÃ„Â' Wee | True | By Wendy Schuman; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/gi-aid-is-barred-to-art-students-state-curbs-benefits-to-85.html | G.I. AID IS BARRED TO ART STUDENTS | True | By Linda Greenhouse | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/first-step-taken-on-a-rail-link-to-newark-airport-contract-awarded.html | First Step Taken on a Rail Link to Newark Airport | True | By Edward C. Burks; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/prague-is-proud-of-collectives-aides-say-peasants-takes-to.html | PRAGUE IS PROUD OF COLLECTIVES | True | By Raymond H. Anderson; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/beyond-those-giddy-60s.html | Beyond Those Giddy 60's | True | By Peter Schjeldarl | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/patrick-mvey-dies-veteran-actor-63.html | PATRICK M'VEY DIES; VETERAN ACTOR, 63 | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/car-safety-head-sought-by-nader-he-calls-agency-paralyzed-by-lack.html | CAR SAFETY HEAD SOUGHT BY NADER | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-journal-of-the-plague-years-is-this-here-christopher-marlowe-a.html | A Journal of The Plague Years | True | By Diana Trilling | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/future-events.html | Future Events | True | By Russell Edwards | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/bichon-frise-tops-farmington-show.html | BICHON FRISE TOPS FARMINGTON SHOW | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/colson-said-to-tell-of-a-conspiracy.html | COLSON SAID TO TELL OF A â€šÃ„Â'CONSPIRACY'â€šÃ„Â' | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/miss-morgan-peter-folsom-plan-nuptials.html | Miss Morgan, Peter Folsom Plan Nuptials | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/yorty-outspent-by-bradley-in-coast-mayoralty-race.html | Yorty Outspent by Bradley In Coast Mayoralty Race | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/poverty-pockets-eroding-middleclass-areas-here.html | Poverty Pockets Eroding Middleâ€šÃ„Â"Class Areas Here | True | By Murray Schumach | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/at-the-scottish-seaside-arthur-daley-british-tailored-regained.html | Arthur Daley | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/li-bridge-decision-upsets-land-values.html | L.I. Bridge Decision Upsets Land Values | True | By Carter B. Horsley | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/miss-salembier-fiancee.html | Miss Salembier Fiancee | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-talkers.html | The Talkers | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/psychiatric-patients-given-chance-to-rate-their-own-progress-toward.html | Psychiatric Patients Given Chance to Rate Their Own Progress Toward Recovery | True | By Ira D. Guberman; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/jazz-in-review-3-youth-groups-display-talents-gan-put-to.html | Jazz in Review | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/that-thread-of-uncertainty.html | That Thread of Uncertainty | True | By Herbert Koshetz | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/crenshaw-tops-allamerica-golf.html | Crenshaw Tops Allâ€šÃ„Â"America Golf | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/best-seller-list-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/schlee-qualifies-for-british-open.html | SCHLEE QUALIFIES FOR BRITISH OPEN | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/most-of-captyives-in-rhodesia-safe-all-but-about-20-seized-by.html | MOST OF CAPTIVES IN RHODESIA SAFE All but About 20 Seized by Guerrillas Return | True | | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/news-of-the-screen-21-us-features-at-moscow-fete.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/eisenhower-library-use.html | Eisenhower Library Use | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/vendingtruck-curbs-asked-for-suffolk-and-hempstead-investigation.html | Vendingâ€¦â€Truck Curbs Asked For Suffolk and Hempstead | True | By Roy R. Silver; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/text-of-the-presidents-letter-to-ervin-need-for-candor.html | Text of the President's Letter to Ervin | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/warnick-j-kernan-headed-state-bar.html | WARNICK J. KERNAN, HEADED STATE BAR | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/convenience-wins-again-in-rich-vanity-handicap.html | Convenience Wins Again in Rich Vanity Handicap | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/anderson-clayton-blossoms-out-anderson-clayton-co-blossoms-out.html | Anderson, Clayton Blossoms Out | True | By Robert J. Cole | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/do-the-media-coveror-createhe-news.html | Do the Media Coverâ€¦â€or Createâ€¦â€the News? | True | By John J. O'Connor | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/tv-mailbag.html | TV Mailbag | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/education-funds-sought-by-rabbis.html | EDUCATION FUNDS SOUGHT BY RABBIS | True | By Irving Spiegel | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/washington-voters-petition-for-ballot-onlegislatorspay.html | Washington Voters Petition for Ballot OnLegislators'Pay | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/printmaker-takes-his-art-to-artists-in-the-hamptons.html | Printmaker Takes His Art to Artists in the Hamptons | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/i-could-swear-i-saw-sparks-fly-from-his-eyes.html | I Could Swear I Saw Sparks Fly From His Eyesâ€¦â€ | True | By Peter King | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-historian-as-ghost.html | The Historian as Ghost | True | By Martin Duberman | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/yank-games-this-week.html | Yank Games This Week | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-sinking-dollar.html | The Sinking Dollar | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/china-attacks-soviet-union-on-paris-air-show-incidents.html | China Attacks Soviet Union On Paris Air Show Incidents | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/pietro-secchia-dies-it-alian-senator-80.html | PIETRO SECCHIA DIES; IT ALIAN SENATOR, 80 | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/huge-wall-paintings-enliven-inner-cities-no-kilroys-on-hand.html | Huge Wall Paintings Enliven Inner Cities | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/mildred-lunn-sawyer-is-bride-of-eric-g-robinson.html | Mildred Lunn Sawyer Is Bride of Eric G. Robinson | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/american-league.html | American League | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/uganda-halts-plane-of-peace-corpsmen.html | UGANDA HALTS PLANE OF PEACE CORPSMEN | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/li-town-acts-to-cut-auto-race-noise-level.html | L.I. Town Acts to Cut Auto Race Noise Level | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-visit-to-calder-kingdom-ive-accomplished-a-few-big-sculptures.html | â€¦â€Iâ€¦â€ve accomplished a few big sculpturesâ€¦â€ | True | By Ted Morgan | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/any-more-grain-deals-more-grain-deals.html | Any More Grain Deals? | True | By H. J. Maidenberg | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/dance-erick-hawkinss-individuality-new-and-older-works-show-his.html | Dance: Erick Hawkins's Individuality | True | By Don McDonagh; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/saving-gas-wall-st-woes.html | Saving Gas | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/passport-of-wife-of-newsman-lifted-after-trip-to-hanoi-notice-in-us.html | Passport of Wife of Newsman Lifted After Trip to Hanoi | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/li-choristers-seeking-prize-songs-old-and-new.html | L.I. Choristers Seeking Prize | True | By Andrea Axelrod | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/appeal-to-what-spirit.html | Appeal to What Spirit? | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/world-news-briefs-soviet-emigrants-arrive-in-vienna-argentine-pilot.html | World News Briefs Soviet Emigrants Arrive in Vienna | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/mexico-citys-glistening-new-subway-is-the-pride-of-the-people.html | Mexico City's Glistening New Subway Is the Pride of the People | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/mills-plans-to-quit-if-illness-continues.html | Mills Plans To Quit If Illness Continues | True | By E. W. Kenworthy; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/some-ships-evade-tunafishing-curb-approval-required-vessel.html | Some Ships Evade Tuna Fishing Curb | True | By Everett R. Hlles; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/stewart-knight-in-final-of-pacific-western-tennis.html | Stewart, Knight in Final Of Pacific Western Tennis | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/wood-field-and-stream-there-is-no-sweeter-craft-than-canoe-for.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/from-repair-man-to-violin-maker-20yearold-woods-used.html | From Repair Man To Violin Maker | True | By Earl Kirmser; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/national-league.html | National League | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/nepal-planning-to-prohibit-cultivation-of-drug-plants.html | Nepal Planning to Prohibit Cultivation of Drug Plants | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/maccabiah-games-a-somber-occasion.html | Maccabiah Games: A Somber Occasion | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/taipei-attached-to-its-us-envoy-replacing-mcconaughy-will-pose.html | TAIPEI ATTACHED TO ITS U.S. ENVOY | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/world-banks-profitturning-dogooder.html | World Bank's Profitâ€šÃ„Ã¶â€šÃ„Â¨Turning Doâ€šÃ„Ã¶Gooder | True | By Julius Duscha | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/sally-i-rising-steven-l-dean-marry-on-li.html | Sally I. Rising, Steven L. Dean Marry on L. I. | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/cardinals-triumph-61-giants-hitless-until-7th-perez-clouts-200th.html | Cardinals Triumph, 6â€šÃ„Â¡1; Giants Hitless Until 7th | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/bemo-takes-american-derby-as-our-native-my-gallant-are-out-of-money.html | Bemo Takes American Derby as Our Native, My Gallant Are Out of Money | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/ecac-in-trouble.html | E.C.A.C. in Trouble? | True | By Gordon S. White Jr. | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/insanity-in-criminal-behavior.html | Insanity in Criminal Behavior | True | By David Abrahamsen | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/mary-poppins-yes-sir-movie-mailbag-mental-not-moral-the-pain-in.html | Movie Mailbag Mary Poppins? Yes, Sir | True | Ricard Elliott Pamela Sprang Mansfield, Ohio | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/star-says-womens-track-has-way-to-go.html | Star Says Women's Track Has Way To Go | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-half-past-eight-curtain-will-positively-go-up-no-later-than.html | The Half Past Eight Curtain Will Positively Go Up | True | By Hy Kraft | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/new-and-recommended-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/news-of-the-stage-harburg-musical-is-ready-to-go-queens-playhouse.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/eunice-fung-lewis.html | EUNICE FUNG LEWIS | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/russian-who-saved-two-u-s-fliers-in-1944-can-expect-letters.html | Russian Who Saved Two U.S. Fliers in 1944 Can Expect Letters | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/two-tied-at-142-in-buffalo-golf-misses-burfeindt-crocker-are-four.html | TWO TIED AT 142 IN BUFFALO GOLF | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/wiggs-bar-wins-cape-cod-class.html | WIGG'S BAR WINS CAPE COD CLASS | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/some-in-bahamas-prefer-the-queen-to-independence-most-endorsed.html | Some in Bahamas Prefer the Queen to Independence | True | By Richard Severo; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/swiss-lets-car-do-the-talking.html | Swiss Lets Car Do the Talking | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/rock-sings-the-blues.html | Rock Sings the Blues | True | By Gary Hoenig | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/child-to-mrs-rabhan.html | Child to Mrs. Rabhan | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/roger-h-heylin.html | ROGER H. HEYLIN | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/dieter-von-hennig-weds-mrs-binkley.html | Dieter von Hennig Weds Mrs. Binkley | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/log-skippers-to-get-a-champion.html | Log Skippers to Get a Champion | True | By Parton Keese | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/the-bombs-are-racing-the-talks-cambodia-august-15.html | Cambodia | True | &#8212;Flora Lewis | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/headliners-the-greetings-grated.html | Headliners | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/jazz-is-in-liturgy-ofnewarkchurch-meet-the-musicians.html | Jazz Is in Liturgy OfNewark Church | True | By John S. Wilson; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/reserves-and-guard-act-to-woo-blacks.html | RESERVES AND GUARD ACT TO WOO BLACKS | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/caste-system-results-in-death-of-78-in-india.html | Caste System Results | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/ads-of-goodyear-and-firestone-held-misleading-by-safety-unit.html | Ads of Goodyear and Firestone Held Misleading by Safety Unit | True | By John D. Morris; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/good-buildings-are-hard-to-get-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-visit-to-a-bustling-vietcong-city.html | A Visit to a Bustling Vietcong City | True | By Tracy Wood | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-house-member-tells-about-mushy-memories-found-in-watergate.html | A House Member Tells About â€šÃ„Ã²Mushy Memoriesâ€šÃ„Â¨ Found in Watergate Inquiry | True | By Everett R. Holles; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/olympic-games-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/all-that-jazz-at-coliseum-festival-hopes-to-revive-li-interest-in.html | All That Jazz At Coliseum | True | By David A. Andelman; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/two-cruise-mishaps-cost-2million.html | Two Cruise Mishaps Cost $2â€šÃ„Â³Million | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/is-it-an-economic-atom-bomb-the-world-arab-oil.html | The World | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/excollege-aide-sentenced.html | Exâ€šÃ„Â³College Aide Sentenced | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/virginia-guest-bride-of-t-j-harlan.html | Virginia Guest Bride of T. J. Harlan | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/blueberry-outlook-called-good.html | Blueberry Outlook Called Good | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/louise-m-fiocchi-bank-aide-fiancee.html | Louise M. Fiocchi, Bank Aide, Fiancee | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/chess-tals-bleh-start-no-worse-than-larsens-ughl-finish-all-fall.html | Chess: Tal's Bleh! Start No Worse Than Larsen's Ugh! Finish | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/synagogue-is-opening-in-deal.html | Synagogue Is Opening in Deal | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/uganda-payment-in-killings-is-discussed-with-tanzania.html | Uganda Payment in Killings Is Discussed With Tanzania | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/probation-is-the-best-we-can-do-just-now-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/telling-time-by-the-second-the-hour-the-day-or-the-month.html | Telling Time | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/infant-deaths-tied-to-poor-health-care.html | Infant Deaths Tied to Poor Health Care | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/richardson-names-aide.html | Richardson Names Aide | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/triplets-graduate-as-top-3-scholars-born-over-drug-store.html | Triplets Graduate as Top 3 Scholars | True | By Barbara Delatiner; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/peter-morse-is-fiance-of-martha-parke-ford.html | Peter Morse Is Fiance Of Martha Parke Ford | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/child-to-the-penkowers.html | Child to the Penkowers | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/us-is-said-to-lead-soviet-in-sciences.html | U.S. IS SAID TO LEAD SOVIET IN SCIENCES | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/taiwan-in-limbo.html | Taiwan in Limbo | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/eviction-notices-prepared-for-stroudsburg-squatters.html | Eviction Notices Prepared For Stroudsburg Squatters | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/is-that-why-will-wrote-all-the-worlds-a-stage-is-that-why-will.html | Is That Why Will Wrote â€šÃ„Â²All the World's a Stage? | True | By Walter Kerr | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/lions-in-the-street-they-turn-on-the-power-of-wall-street.html | They turn on the power of Wall Street | True | By Joseph C. Goulden | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/as-extend-wilianss-pact.html | A's Extend Wiliams's Pact | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/lakes-weed-problem-eased.html | Lakesâ€šÃ„Â´ Weed Problem Eased | True | By Alfred Frank; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/miss-mcinerney-captures-eastern-tennis-18s-final.html | Miss McInerney Captures Eastern Tennis 18's Final | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/womens-mile-mark-set.html | Women's Mile Mark Set | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/from-france-to-chagall-86-with-many-happy-returns-a-museum-all-on.html | From France to chagall, 86, With Many Happy Returns: a Museum | True | By Henry Kamm; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/tidbits-from-european-parley-where-even-parties-can-be-dull.html | Tidbits From European Parley, Where Even Parties Can Be Dull | True | By Craig R. Whitney; Special to The New York Times | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/job-plan-pushed-at-yodel-cities-williams-set-to-renew-fight-for.html | JOB PLAN PUSHED AT MODEL CITIES | True | By Edward C. Burks | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/a-wind-in-the-door-by-madeleine-lengle-211-pp-new-york-farrer.html | A Wind in the Door | True | By Michele Murray | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/series-is-planned-on-marine-science.html | Series Is Planned On Marine Science | True | | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/no-progress-reported-in-strike-by-citys-legal-aid-attorneys.html | No Progress Reported in Strike By City's Legal Aid Attorneys | True | By Emanuel; PERLMUTTER | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/queens-chapter-of-common-cause-stresses-local-action-phone-link-set.html | Queens Chapter of Common Cause Stresses Local Action | True | By David C. Berliner | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/are-all-these-art-photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000845569 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/one-siamese-twin-dies-in-operation.html | ONE SIAMESE TWIN DIES IN OPERATION | True | | 2001-08-03 | RE0000845569 | B00000856983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/8-are-attendants-of-betsy-godley-in-woods-bridal.html | 8 Are Attendants Of Betsy Godley In Woods Bridal | True | | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/college-parking-fees-rise.html | College Parking Fees Rise | True | | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/ancient-site-found-in-egypt.html | Ancient Site Found in Egypt | True | | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/ray-sullivan-84-exford-official-assembly-line-innovator-is.html | RAN SULLIVAN, 84, EX‚Ã‚‚Ã‚ªFORD OFFICIAL | True | | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/travel-notes-dutch-airlines-rated-safest-rain-insurance-witchcraft.html | Travel Notes: Dutch Airlines Rated Safest | True | Jonathan Segal | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/arthur-lawrence-3d-is-fiance-of-francesca-f-w-schager.html | Arthur Lawrence 3d Is Fiance Of Francesca F. W. Schager | True | | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/academic-achievement-crowns-a-peaceful-year-at-morris-high-200000.html | Academic Achievement Crowns A Peaceful Year at Morris High | True | By Pranay Gupte | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/donna-mckenna-wed.html | Donna McKenna Wed | True | | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/elizabeth-knights-detective.html | Elizabeth Knights Detective | True | | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/senator-tunneys-bill-is-ready-for-main-bout-out-in-the-open.html | Senator Tunney's Bill Is Ready for Main Bout | True | By William N. Wallace | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/richard-nixons-seventh-crisis-hiss-the-fund-ikes-heart-attack.html | Hiss The fund Ike's heart attack Caracas Khrushchev J. F. K. | True | By Garry Wills | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/reorganization-is-planned-by-international-red-cross.html | Reorganization Is Planned By International Red Cross | True | | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/cheryl-flom-engaged-to-mitchell-i-quain.html | Cheryl Flom Engaged To Mitchell I. Quain | True | | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-08 | 1973-07-08 | https://www.nytimes.com/1973/07/08/archives/newdirection-rams-on-the-mark.html | New‚Ã‚‚Ã‚ªDirection Rams on the Mark | True | By Bill Becker, Special to The New York Times | 2001-08-03 | RE0000845659 | B00000856983 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/chinas-colleges-to-readmit-bourgeoisie-fukien-directive-typical.html | China's Colleges to Readmit Bourgeoisie | True | By Tillman Durdin, Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/box-scores-of-major-league-baseball-games-first-game-second-game.html | Box Scores of Major League Baseball Games | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/soviet-opens-disputed-mill-on-lake.html | Soviet Opens Disputed Mill on Lake | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/johnson-of-f-c-c-evaluates-tv-stations-challenges-cited.html | Johnson of F.C.C. Evaluates TV Stations | True | By Eileen Shanahan, Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/aarons-695th-and-696th-subdue-mets.html | Aaron's 695th and 696th Subdue Mets | True | By Joseph Durso | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/diana-rigg-is-married.html | Diana Rigg Is Married | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/joyce-rosen-wed-to-d-d-simson.html | Joyce Rosen Wed to D. A. Simson | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/tavern-operator-is-found-fatally-stabbed-in-newark.html | Tavern Operator Is Found Fatally Stabbed in Newark | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/sports-today-baseball-boxing-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/sir-dalrae-paces-years-best-mile.html | SIR DALRAE PACES YEAR'S BEST MILE | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/nationalcoalition-cabinetin-lebanon-is-announced.html | National‚Ã‚‚Ã‚ªCoalition Cabinet In Lebanon Is Announced | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/dollar-plan-ready-99155653.html | Dollar Plan Ready | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/he-delights-in-teaching-a-child-to-read-built-on-experience.html | He Delights in Teaching a Child to Read | True | By Lisa Hammel | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/trial-in-thalidomide-case-may-be-moved-to-jersey.html | Trial in Thalidomide Case May Be Moved to Jersey | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/city-forms-engineer-corps-to-build-sewers-new-offers-possible.html | City Forms Engineer Corps to Build Sewers | True | By Murray Schumach | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/another-senate-test-at-home-abroad.html | Another Senate Test | True | By Anthony Lewis | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/follmers-auto-captures-twoday-georgia-race-wins-total-of-18200.html | Follmer's Auto Captures Two‚Ã‚‚Ã‚ªDay Georgia Race | True | By John S. Radosta | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/historian-calls-impeachment-only-recourse-for-nixon.html | Historian Calls Impeachment Only Recourse for Nixon | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/the-draft-is-proof-new-jersey-sports.html | New Jersey Sports | True | By Marty Twersky; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/again-italys-premier.html | Again Italy's Premier | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/bahamas-busily-adopts-trappings-of-a-nation-minor-matters-abound.html | Bahamas Busily Adopts Trappings of a Nation | True | By Richard Severo; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/javits-recounts-effort-for-judge-he-tells-of-resubmitting.html | JAVITS RECOUNTS EFFORT FOR JUDGE | True | By Steven R. Weisman | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/henry-greenfield.html | HENRY GREENFIELD | True | | 2001-08-03 | RE0000845548 | B00000850365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/wire-fox-terrier-best-at-wallkill.html | WIRE FOX TERRIER BEST AT WALLKILL | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/mitchell-expected-to-tell-of-planning-for-bugging-but-support-for.html | Mitchell Expected to Tell Of Planning for Bugging | True | By James M. Naughton | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/horror-comics-are-banned-by-the-brazilian-authorities.html | Horror Comics Are Banned By the Brazilian Authorities | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/sabotaging-the-gops-rivals-story-of-a-100000-operation.html | Sabotaging the G.O.P.'s Rivals: Story of a $100,000 Operation | True | By John M. Crewdson | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/112-in-peace-corps-seized-by-uganda-at-amins-order-african-leader.html | 112 IN PEACE CORPS SEIZED BY UGANDA AT AMIN'S ORDER | True | By Charles Mohr; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/czech-town-on-coal-bed-being-razed.html | Czech Town on Coal Bed Being Razed | True | By Raymond H. Anderson; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/the-two-breznevs-back-home-the-ebullient-one-vanishes-russians.html | The Two Breznevs: Back Home, the Ebullient One Vanishes | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/a-tiny-hamlet-in-the-west-is-apparently-sold.html | A Tiny Hamlet in the West Is Apparently Sold | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/lost-balloon-descends-after-drifting-80-miles.html | Lost Balloon Descends After Drifting 80 Miles | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/mrs-crocker-golf-victor-for-first-time-in-8-years-the-leading.html | Mrs. Crocker Golf Victor For First Time in 8 Years | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/dodge-building-forecast-raised-to-955billion.html | Dodge Building Forecast Raised to $95.5‚Äâ‚Äî Billion | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/at-news-parley-orange-soda-washes-down-rhetoric.html | At Vietcong News Parley, Orange Soda washes Down Rhetoric | True | By David K. Shipler; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/stockton-wins-milwaukee-golf-by-stroke-on-267-green-blancas-share.html | Stockton Wins Milwaukee Golf by Stroke on 276 | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/piano-aces-soar-in-finale-of-solos-newport-jazz.html | Newport Jazz | True | By John S. Wilson | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/windward-passage-leads-fleet-in-transpacific-race.html | Windward Passage Leads Fleet in Trans‚Äâ‚Äî Pacific Race | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/cuban-reportedly-links-convicts-funds-to-hunt-key-biscayno-meeting.html | Cuban Reportedly Links Convicts' Funds to Hunt | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/5-bikers-in-state-races-attacked-in-central-park.html | 5 Bikers in State Races Attacked in Central Park | True | By Robert D. McFadden | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/mclain-may-drop-further.html | McLain May Drop Further | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/traffic-to-be-narrowed-for-repairs.html | Traffic to Be Narrowed for Repairs | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/drinan-to-seek-wiretap-ban.html | Drinan to Seek Wiretap Ban | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/brooke-urges-help-for-wars-refugees.html | BROOKE URGES HELP FOR WAR'S REFUGEES | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/areaissues-poll-taken-by-gallup-new-yenork-region-is-found-to-back.html | AREA‚Äâ‚Äî'ISSUES POLL TAKEN BY GALLUP | True | By Christopher S. Wren | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/the-blackfoot-trout-strike-back-red-smith.html | Red Smith;The Blackfoot Trout Strike Back | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/miss-caroline-sidnam-is-bride-of-my-er-s-berlow-an-ad-man.html | Miss Caroline Sidnam Is Bride Of Myer S. Berlow, an Ad Man | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/percussionists-do-their-drum-shtick.html | Percussionists Do Their ‚Äâ‚Äî Drum Shtick‚Äâ‚Äî | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/major-league-baseball-american-league.html | Major League Baseball | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/they-shall-passif-theyre-athletes-an-exucla-athlete-revealshow-hc.html | They Shall Pass‚Äâ‚Äî If They're Athletes | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/garrett-nomination-to-sec-is-hailed-garrett-naming-to-sec-is-hailed.html | Garrett Nomination to S.E.C. Is Hailed | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/metropolitan-briefs-offer-could-endlawyers-strike.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/diary-of-a-mugger-lists-30-victims-loot-weapon.html | Diary of a Mugger Lists 30 Victims, Loot, Weapon | True | By Ralph Blumenthal | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/stage-new-plays-festival-on-bowery.html | Stage: New Plays Festival on Bowery | True | By Howard Thompson | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/dupre-tops-delaney-in-clay-court-final.html | DUPRE TOPS DELANEY IN CLAY COURT FINAL | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/suburbia-a-new-jazz-constituency.html | Suburbia: A New Jazz Constituency? | True | David A. Andelman; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/112-in-peace-corps-seized-by-uganda-at-amins-order.html | 112 IN PEACE CORPS SEIZED BY UGANDA AT AMIN'S ORDER | True | By Charles Mohr | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/dissident-theologian-plans-to-defy-vatican-order-on-papal.html | Dissident Theologian Plans to Defy Vatican Order on Papal Infallibility | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/2-canadians-safe-vietcong-declare-truce-observers-are-heldat-post.html | 2 CANADIANS SAFE, VIETCONG DECLARE | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/summer-apples.html | Summer Apples | True | By John Dolan Myers | 2001-08-03 | RE0000845548 | B00000850365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/alaskan-villages-hopes-entwined-with-oil-and-pipeline.html | Alaskan Village's Hopes Entwined With Oil and Pipeline | True | By Wallace Turner; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/us-advises-the-state-to-curb-pollution-by-buses-and-trucks.html | U.S. Advises the State to Curb Pollution by Buses and Trucks | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/jazz-fans-pack-up-a-full-bag-of-newport-memories-wollman-a.html | Jazz Fans Pack Up a Full Bag of Newport Memories | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/figure-at-watergate-finally-gets-attention.html | Figure at Watergate Finally Gets Attention | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/stunt-pilot-escapes-crash.html | Stunt Pilot Escapes Crash | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/business-is-eager-for-freezes-end.html | BUSINESS IS EAGER FOR FREEZE'S END | True | By Gerd Wilcke | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/medical-journal-says-5-federally-aided-experiments-on-humans-raise.html | Medical Journal Says 5 Federally Aided Experiments on Humans Raise â€šÃ„Â²Disturbingâ€šÃ„Â´ Ethical Questions | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/max-horkheimer-philosopher-and-frankfurt-u-rector-dead.html | Max Horkheimer, Philosopher And Frankfurt U. Rector, Dead | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/chiffons-are-still-his-forte-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/city-courts-found-weak-in-security-study-calls-for-more-men-to.html | CITY COURTS FOUND WEAK IN SECURITY | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/offer-of-free-elks-expires.html | Offer of Free Elks Expires | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/pisani-scores-2-victories-in-philadelphia-regatta.html | Pisani Scores 2 Victories In Philadelphia Regatta | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/congress-unit-to-inquire-into-the-soviet-economy.html | Congress Unit to Inquire Into the Soviet Economy | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/diary-of-a-mugger-lists-30-victims-loot-weapon-officials-perplexed.html | Diary of a Mugger Lists 30 Victims, Loot, Weapon | True | By Ralph Blumenthal | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/sabotaging-the-g-ops-rivals-story-of-a-100000-operation-scope-of.html | Sabotaging the G.O.P.'s Rivals: Story of a $100,000 Operation | True | By John M. Crewdson | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/13-still-missing-in-rhodesia-after-mission-school-raid.html | 13 Still Missing in Rhodesia After Mission School Raid | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/troon-triumphs-in-45mile-sail-sloop-wins-stratford-shoal-race-on.html | TROON TRIUMPHS IN 45â€šÃ„Â³MILE SAIL | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/arthur-calwellleader-in-sydney-exhead-of-labor-opposition.html | ARTHUR CALWELL, LEADER IN SYDNEY | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/networks-to-rotate-coverage-this-week.html | Networks to Rotate Coverage This Week | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/us-accepts-a-gift-of-mountain-landin-north-carolina.html | U.S. Accepts a Gift Of Mountain Land In North Carolina | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/pam-e-seton-bride-of-joseph-lorenzo.html | Pam E. Seton Bride Of Joseph Lorenzo | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/state-fund-claim-is-held-up-by-us-new-ceilings-on-aid-cause-dispute.html | STATE FUND CLAIM IS HELD UP BY U.S. | True | By Peter Kihss | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/sara-taylor-married-to-mark-d-ginsberg.html | Sara Taylor Married To Mark D. Ginsberg | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/fbi-reform.html | F.B.I. Reform | True | By Milton A. Loewenthal | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/punishment-and-crime.html | Punishment and Crime | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/amon-stuck-victors-at-rings-fittipaldistewart-car-fails.html | Amon, Stuck Victors at â€šÃ„Â²Ringâ€šÃ„Â´ As Fittipaldiâ€šÃ„Â²Stewart Car Fails | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/bankers-arrance-to-defend-dollar-group-at-basel-meeting-say-the.html | BANKERS ARRANGE TO DEFEND DOLLAR | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/follmers-auto-captures-twoday-georgia-race.html | Follmer's Auto Captures Twoâ€šÃ„Â²Day Georgia Race | True | By John S. Radosta; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/abplanalp-trust-inquiry-ruled-out-by-u-s-in-71-antitrust-inquiry-on.html | Abplanalp Trust Inquiry Ruled Out by U.S. in â€šÃ„Â²71 | True | By Nicholas Gage | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/10-soviet-astronauts-arrive-to-plan-joint-space-flight.html | 10 Soviet Astronauts Arrive To Plan Joint Space Flight | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/communists-cut-off-5-outposts-around-the-cambodian-capital.html | Communists Cut Off 5 Outposts Around the Cambodian Capital | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/tractorpulling-too-can-be-fun.html | Tractorâ€šÃ„Â²Pulling, Too, Can Be Fun | True | By Harold Faber; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/mrs-king-victor-in-mixed-doubles-teams-with-davidson-to-win-3d.html | MRS. KING VICTOR IN MIXED DOUBLES Teams With Davidson to Win 3d Wimbledon Title and 17th of Her Career | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/caramoor-medea-yields-a-new-star.html | Caramoor â€šÃ„Â²Medeaâ€šÃ„Â´ Yields a New Star | True | By Donal Henahan | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/congress-seems-unlikely-to-pass-trade-bill-soon-tax-provisions.html | Congress Seems Unlikely To Pass Trade Bill Soon | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/detectives-charge-department-with-eroding-their-prestige.html | Detectives Charge Department With Eroding Their Prestige | True | By Deirdre Carmody | 2001-08-03 | RE0000845548 | B00000850365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/5-bikers-in-state-races-attacked-in-central-park-two-suspects-held.html | 5 Bikers in State Races Attacked in Central Park | True | By Robert D. McFadden | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/a-nervous-montevideo-awaits-the-outcome-as-workers-resist-army.html | A Nervous Montevideo Awaits the Outcome as Workers Resist Army Crackdown | True | By Marvine Howe; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/amon-stuck-victors-at-ring-as-fittipaldistewart-car-fails.html | Amon, Stuck Victors at â€šÃ„Â²Ringâ€šÃ„Â´ As Fittipaldiâ€šÃ„Â²Stewart Car Fails | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/hungary-wins-in-saber.html | Hungary Wins in Saber | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/parcel-post-service-is-restoredwith-chinese-after-25-years.html | Parcel Post Service Is Restored With Chinese After 25 Years | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/region-backs-state-school-tax-and-transit-subsidy-poll-finds.html | Region Backs State School Tax and Transit Subsidy, Poll Finds | True | By Christopher S. Wren | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/ginjimev-places-first-in-predicted-log-event.html | Ginjimâ€šÃ„Â²E/V Places First In Predicted Log Event | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/a-spin-assails-litton-ship-costs-suggests-navy-cancel-contract.html | A spin Assails Litton Ship Costs; Suggests Navy Cancel Contract | True | By Richard Witkin | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/ned-david-frank.html | NED DAVID FRANK | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/eisenhower-to-be-honored.html | Eisenhower to Be Honored | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/roundup-the-bull-stops-expos.html | Roundup: The Bull Stops Expos | True | By Gerald Eskenazi | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/vermont-convicts-release-2-guards.html | VERMONT CONVICTS RELEASE 2 GUARDS | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/1777-vermont-flag-stolen.html | 1777 Vermont Flag Stolen | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/atlanta-naacp-faces-expulsion.html | ATLANTA N.A.A.C.P. FACES EXPULSION | True | By Paul Delaney; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/riposte-from-the-west.html | Riposte From the West | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/rose-ann-scamardella-is-married.html | Rose Ann Scamardella Is Married | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/new-books.html | New Books | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/herbert-s-chase.html | HERBERT S. CHASE | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/preservation-of-upper-delaware-backed.html | Preservation of Upper Delaware Backed | True | By Donald Janson; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/council-to-explain-rockefeller-u-aim.html | COUNCIL TO EXPLAIN ROCKEFELLER U. AIM | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/eagleton-calls-nixon-plan-on-fuel-a-colossal-bust.html | Eagleton Calls Nixon Plan On Fuel â€šÃ„Â²A Colossal Bustâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/lanes-to-be-shifted-on-the-queensboro-during-rush-hour-drive-on.html | Lanes to Be Shifted On the Queensboro During Rush Hour | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/mercury-hits-94-and-even-bridges-find-it-sticky-drawbridge-sticks.html | Mercury Hits 94, and Even Bridges Find It Sticky | True | By Michael T. Kaufman | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/turbotrain-fire-delays-li-service-for-an-hour.html | Turbotrain Fire Delays L.I. Service for an Hour | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/pepitone-returns-to-us.html | Pepitone Returns to U.S. | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/personal-finance-high-court-ruling-on-valuing-shares-of-mutual.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/lightning-kills-hungarians.html | Lightning Kills Hungarians | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/lunch-by-any-other-name-is-still-lunch-a-chocolate-sundae-for.html | Lunch by Any Other Name Is Still Lunch | True | By Angela Taylor | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/rookie-fails-physical.html | Rookie Fails Physical | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/police-cruiser-missing.html | Police Cruiser Missing | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/oil-pipeline-equipment-seen-by-touring-representatives.html | Oil Pipeline Equipment Seen By Touring Representatives | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/fellow-lawyer-weds-darlene-diamond.html | Fellow Lawyer Weds Darlene Diamond | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/1-for-enemies-certificate.html | $1 for â€šÃ„Â²Enemiesâ€šÃ„Â´ Certificate | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/buffs-find-new-hero-to-emulate.html | Buffs Find New Hero To Emulate | True | By Les Ledbetter | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/the-dance-two-impressive-debuts-in-swan-lake.html | The Dance: Two Impressive Debuts in â€šÃ„Â²Swan Lakeâ€šÃ„Â´ | True | By Anna Kisselgoff | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/30-killed-and27-injured-in-a-storm-in-mexico.html | 30 Killed and 27 Injured In a Storm in Mexico | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/benzion-dinur-89-historian-teacher.html | BENâ€šÃ„Â²ZION DINUR, 89, HISTORIAN, TEACHER | True | | 2001-08-03 | RE0000845548 | B00000850365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/mayor-anna-latteri-of-cliftonsex-education-foe-dies-at-67-served.html | Mayor Anna Latteri of Clifton, Sex Education Foe, Dies at 67 | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/gurney-asserts-panel-should-getpresidents-files-says-papers-with.html | GURNEY ASSERTS PANEL SHOULD GET PRESIDENT'S FILES | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/advertising-changes-atplayboy-ko-for-muscular-dystrophy.html | Advertising Changes at Playboy | True | By Philip H. Dougherty | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/rogers-leaves-helsinki-for-days-visit-to-prague.html | Rogers Leaves Helsinki For Day's Visit to Prague | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/ronald-klein-marries-miss-mariette-krausz.html | Ronald Klein Marries Miss Mariette Krausz | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/todays-entries-at-aqueduct-yonkers-entries-monmouth-entries.html | Today's Entries at Aqueduct | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/victims-of-ulster-mistreatmentsaid-to-be-suffering-mental-ills.html | Victims of Ulster Mistreatment Said to Be Suffering Mental Ills | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/atlanta-naacp-faces-expulsion-officials-say-branch-must-yield-on.html | ATLANTA N.A.A.C.P. FACES EXPULSION Officials Say Branch Must Yield on Integration Plan | True | By Paul Delaney; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/stock-market-q-and-a-essay.html | Stock Market Q. and A. | True | By William Safire | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/gurney-asserts-panel-should-get-presidents-files-says-papers-with.html | GURNEY ASSERTS PANEL SHOULD GET PRESIDENT'S FILES | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/amin-heard-peace-corps-and-ordered-plane-brought-back.html | Amin Heard â€šÃ„Ã²Peace Corpsâ€šÃ„Ã¹ and Ordered Plane Brought Back | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/governors-session.html | Governor's Session | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/rev-leslie-w-pippert.html | REV. LESLIE W. PIPPERT | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/reinsurance-unit-formed.html | Reinsurance Unit Formed | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/bridge-idea-of-fourthsuit-forcing-means-use-it-as-waiting-bid.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/brooklyn-man-is-killed-in-auto-crash-in-edison.html | Brooklyn Man Is Killed In Auto Crash in Edison | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/hanoi-premier-in-peking-on-way-to-moscow-visit.html | Hanoi Premier in, Peking On Way to Moscow Visit | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/yankee-records-batting.html | Yankee Records | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/duke-ellington-is-awarded-frances-legion-of-honor.html | Duke Ellington Is Awarded France's Legion of Honor | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/threeletter-symbol-of-greed-books-of-the-times.html | Books of The Times | True | By Michael C. Jensen | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/rates-continue-to-rise-rates-continuing-to-spiral-upward-topping.html | Rates Continue to Rise | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/striking-lawyers-weigh-new-offer-say-walkout-may-endpay-party-with.html | STRIKING LAWYERS WEIGH NEW OFFER | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/1-dead-1-hurt-in-avalanche.html | 1 Dead, 1 Hurt in Avalanche | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/us-urged-to-cut-deaths-by-fires-150million-a-year-asked-to-save.html | U.S. URGED TO CUT DEATHS BY FIRES | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/canadian-premier-is-shifting-economic-goals-takeover-date-vague.html | Canadian Premier Is Shifting Economic Goals | True | By Jay Walz; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/broadway-again-blooms-on-nantucket-worked-as-caretaker.html | Broadway Again Blooms on Nantucket | True | By Mel Gussow; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/denvers-deadly-cloud.html | Denver's Deadly Cloud | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/major-league-leaders.html | Major League Leaders | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/sundays-yacht-racing-results-at-bayshore-yc.html | Sunday's Yacht Racing Results | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/officials-and-students-in-eight-major-cities-describe-teenagers.html | Officials and Students in Eight Major Cities Describe Teenâ€šÃ„Ã²Agersâ€šÃ„Ã¹ Search for Summer Jobs as Grim | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/balloonist-loses-his-top.html | Balloonist Loses His Top | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/detectives-charge-departmentwith-eroding-their-prestige.html | Detectives Charge Department With Eroding Their Prestige | True | By Deirdre Carmody | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/metropolitan-briefs-fireman-injured-as-party-ends-in-fire.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/parsons-is-firstin-volunteer-500-ottinger-is-2d-as-chevrolet-sweeps.html | PARSONS IS FIRST IN VOLUNTEER 500 | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/israelis-are-said-to-meet-tunisians-secret-contacts-in-geneva.html | ISRAELIS ARE SAID TO MEET TUNISIANS | True | | 2001-08-03 | RE0000845548 | B00000850365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/purchasers-in-survey-output-tops-reworder-rate-signs-of-economic.html | Purchasers in Survey | True | By James J. Nagle | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/yankees-rout-twins-70-on-stottlemyre-4hittler-a-change-of-room.html | Yankees Rout Twins, 7â€šÃ„Â"0, On Stottlemyre 4â€šÃ„Â"Hitter | True | By Murray Crass; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/baseball-transaction.html | BASEBALL TRANSACTION | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/o-what-a-fall-it-was-central-park-vandals-crack-a-noble-headas-bard.html | O! What a Fall It Was: Central Park Vandals Crack a Noble Head As Bard Loses Face | True | By Israel Shenker | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/600000-ducks-or-78-families-ducks-now-acceptable-option-for.html | 60,000 Ducks or 78 Families? | True | By Andelman David A; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/widerer-mansion-is-coming-down-museum-is-given-approval-to-demolish.html | WIDEVER MANSION IS COMING DOWN | True | By Carter B. Horsley | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/policy-discussions-planned-this-week-exchanges-faced-with-problems.html | Policy Discussions Planned This Week | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/watergates-impact-on-agencies-uneven-results-pervasive-suspicion.html | Watergate's Impact on Agencies | True | By John Herbers; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/jerry-p-miller.html | JERRY P. MILLER | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/new-jersey-briefs-2-drowning-victims-recovered.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/vietnamese-plane-crashes.html | Vietnamese Plane Crashes | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/waltke-miss-meyer-take-junior-hardcourt-crowns.html | Waltke, Miss Meyer Take Junior Hardâ€šÃ„Â"Court Crowns | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/pay-n-pak-victorin-power-regatta.html | PAY â€šÃ„Ã"N PAK VICTOR | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/hopes-of-alaskan-village-hings-on-oil-and-pipeline-new-political.html | Hopes of Alaskan Village Hinge on Oil and Pipeline | True | By Wallace Turner; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/the-danger-of-sayinggoodby.html | The Danger Of Saying Goodâ€šÃ„Â"by | True | By Andre Beaufre | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/memorex-exploring-deal-with-singer-memorex-seeks-deal-with-singer.html | Memorex Exploring Deal With Singer | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/ghost-town-fights-gold-rush-of-73-2000-people-12-saloons-historic.html | Ghost Town Fights Gold Rush of â€šÃ„Ã"73 | True | By Gladwin Hill; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/dollar-plan-ready.html | Dollar Plan. Ready | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/leaders-address-70000-witnesses.html | Leaders Address 70,000 Witnesses | True | By George Dugan | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/american-hurt-at-pamplona.html | American Hurt at Pamplona | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/sports-news-briefs-109-yachts-off-for-halifax-hood-out.html | Sports News Briefs | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/midwest-governors-meet-on-price-freeze-and-fuel.html | Midwest Governors Meet On Price Freeze and Fuel | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/superauthors-find-supersales-ease-pain-of-superproduction-iron.html | Superauthors Find Supersales Ease Pain of Superproduction | True | By Eric Pace | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/letters-to-the-editor-watergate-a-plea-for-greater-restraint-by-the.html | Letters to the Editor | True | Karl L. Rankin; South Bridgton, Me., June 26, 1973 | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/central-bankers-issue-statement-on-meeting.html | Central Bankers Issue Statement on Meeting | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/guest-overtime-goal-gives-bethpage-54-victory-in-polo.html | Guest Overtime Goal Gives Bethpage 5â€šÃ„Â"4 Victory in Polo | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/classy-midnight-jamming.html | Classy Midnight Jamming | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/majority-eludes-leftists-in-tokyo-fall-short-of-goal-in-votingfor.html | MAJORITY ELUDES LEFTISTS IN TOKYO | True | By Robert Trumbull; Special to The New York Times | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/french-warm-ships-in-atest-area-2-protest-ships-near.html | French Warm Ships in Aâ€šÃ„Â"Test Area | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/events-today-concerts.html | Events Today | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-09 | 1973-07-09 | https://www.nytimes.com/1973/07/09/archives/routing-system-givingships-here-good-steer.html | Routing System Giving Ships Here Good Steer | True | By Werner Bamberger | 2001-08-03 | RE0000845548 | B00000850365 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/dwight-davis-jr-sportsman-dies-exvice-president-of-mets-was-a-chief.html | DWIGHT DAVIS JR SPORTSMAN, DIES | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/lindsay-scores-governor-on-planning-for-drug-law-charges-state-has.html | Lindsay Scores Governor On Planning for Drug Law | True | By Lesley Oelsner | 2001-08-03 | RE0000845547 | B00000850364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/hanoi-leaders-in-moscow-on-first-visit-since-truce.html | Hanoi Leaders in Moscow On First Visit Since Truce | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/bhutto-given-authority-to-recognize-bangladesh.html | Bhutto Given Authority to Recognize Bangladesh | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/the-proceedings-in-the-un-today-general-assembly-economic-andsocial.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/fans-saylongerto-slys-higher-no-encore-after-the-glitterwild-west.html | FANS SAY â€šÃ„Â²LONGERâ€šÃ„Â´ TO SLYS â€šÃ„Â²HIGHERâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/canada-presses-vietcong-on-man-talks-go-on-as-communists.html | CANADA PRESSES VIETCONG ON MEN | True | By Fox Butterfield; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/the-dance-ludmilla-semenyaka-a-haunted-swan-queen.html | The Dance | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/major-league-leaders.html | Major League Leaders | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/mentally-ill-mothers-try-to-help-themselves-and-their-children.html | Mentally Ill Mothers Try to Help Themselves and Their Children | True | By Lisa Hammel | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/first-injury-on-dolphins.html | First Injury on Dolphins | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/smoker-rule-on-planes-in-effect-today-1000-fines-provided.html | Smoker Rule on Planes in Effect Today | True | By John D. Morris; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/mismanagement-of-wheat-salesto-soviet-found-gao-accuses-agriculture.html | MISMANAGEMENT OF WHEAT SALES TO SOVIET FOUND | True | By William Robbins; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/112-in-peace-corps-freed-by-amin-flown-to-zaire.html | In Peace Corps Freed By Amin, Flown to Zaire | True | By Charles Mohr; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/unions-at-breweryback-pension-rise.html | UNIONS AT BREWERY BACK PENSION RISE | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/sports-news-briefs-ticonderogayankee-girl-lead-sail-race-providence.html | Sports News Briefs | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/concern-sues-secon-agency-inquiry.html | CONCERN SUES S.E.C ON AGENCY INQUIRY | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/soviet-woman-foil-victor.html | Soviet Woman Foil Victor | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/weekend-boxing.html | Weekend Boxing | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/weston-triumphs-over-antuoferno-brooklynite-knocked-out-in-5th-for.html | WESTON TRIUMPHS OVER ANTUO FERNIO | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/us-may-propose-cut-in-truce-unit-no-satisfactory-substitute-found.html | U.S. MAY PROPOSE CUT IN TRUCE UNIT | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/rail-break-on-lirrdelays-service-to-city.html | Rail Break on L.I.R.R Delays Service to City | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/commodity-traders-mark-time-and-study-report-potatoes-surge.html | Commodity Traders Mark Time and Study Report | True | By H. J. Maidenberg | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/3-institutions-gain-bank-companies-increase-profits-franklin-new.html | 3 Institutions Gain | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/112-in-peace-corps-freedby-amin-flown-to-zaire-112-from-us-peace.html | 112 in Peace Corps Freed By Amin, Flown to Zaire | True | By Charles Mohr; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/mercury-reaches-94degree-power-cut-5-cut-in-new-england-93-degrees.html | Mercury Reaches 94Â¨ï¿½2 Power Cut | True | By Frank J. Prial | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/chess-for-fast-fast-fast-play-try-a-swiss-system-today.html | Chess: For Fast, Fast, FAST Play Try a Swiss System Today | True | By Robert Byrne | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/communists-make-gains-in-tokyo-municipal-election-but-left.html | Communists Make Gains in Tokyo Municipal Election, but Left Coalition Falls Short of Majority | True | By Robert Trumbull; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/mitchell-meetswith-panel-staff-witness-said-to-be-ready-to-rebut.html | MITCHELL MEETS WITH PANEL STAFF | True | By James M. Naughton; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/11170-in-win-tickets-on-secretariat-uncashed.html | $11,170 in Win Tickets On Secretariat Uncashed | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/2-holdup-suspects-shot-one-fatallyby-a-shop-owner.html | 2 Holdup Suspects Shot, One Fatally By a Shop Owner | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/rogers-stops-off-for-prague-pact-signs-consular-convention-after.html | ROGERS STOPS OFF FOR PRAGUE PACT | True | By Flora Lewis; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/holland-festival-a-variety-of-sparkling-artistry-joan-sutherland.html | Holland Festival: A Variety of Sparkling Artistry | True | By Clive Barnes; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/cyprus-floats-the-pound.html | Cyprus Floats the Pound | True | | 2001-08-03 | RE0000845547 | B00000850364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/jipcho-wins-3000-meters-at-meet-in-copenhagen.html | Jipcho Wins 3,000 Meters At Meet in Copenhagen | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/business-briefs-outside-directors-paid-9000-a-year-saudi-asks-price.html | Business Briefs | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/pirates-acquire-maivill-of-as-astros-pick-up-pizarro-hope-star.html | PIRATES ACQUIRE MAIVILL OF A'S | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/strike-in-puerto-rico-reduceselectricity-and-water-service-fajardo.html | Strike in Puerto Rico Reduces Electricity and Water Service | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/metropolitan-briefs-computer-awards-investigated-city-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/democrats-plan-to-seek-testimony-from-ziegler.html | Democrats Plan to Seek Testimony From Ziegler | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/nickel-prices-are-raised.html | Nickel Prices Are Raised | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/u-s-finds-no-wrongdoing-by-costantino-but-will-monitor-decisions-by.html | U.S. Finds No Wrongdoing by Costantino, but Will Monitor Decisions by Him | True | By Mary Breasted | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/wrights-66-leadsli-golf-by-5-shots-the-leading-scores.html | WRIGHT'S 66 LEADS L.I. GOLF BY 5 SHOTS | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/du-pont-interest-in-bank-held-inadequately-divested.html | Du Pont Interest in Bank Held Inadequately Divested | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/french-warning-notice-indicates-big-test-blast.html | French Warning Notice Indicates Big Test Blast | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/dismissal-sought-by-3-in-vesco-case.html | DISMISSAL SOUGHT BY 3 IN VESCO CASE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/du-pont-to-add-to-capacity-for-making-polyester-yarn.html | Du Pont to Add to Capacity For Making Polyester Yarn | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/bonvivant-tries-to-get-soup-back-bids-court-stop-us-from-destroying.html | BONVIVANT TRIES TO GET SOUP BACK | True | By Walter H. Waggoner; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/1970-spy-plan-reportedly-ended-without-an-edict-declines-to-talk.html | 1970 Spy Plan Reportedly Ended Without an Edict | True | By Marjorie Hunter; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/astros-bow-21-as-millans-hit-scores-mays-vote-of-confidence-mets.html | Astros Bow, 2–1 as Millan's Hit Scores Mays | True | By Joseph Durso | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/dent-says-goal-is-to-ease-curbs-the-phase-5-objective-seeks-end-to.html | DENT SAYS GOAL IS TO EASE CURBS | True | By Brendan Jones | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/calls-to-911-show-that-one-mans-vexation-is-another-mans-dire.html | Calls to 911 Show That One Man's Vexation Is Another Man's Dire Emergency | True | By Pranay Gupte | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/sabotage-bysegretti-network-of-amateurs-approval-of-haldeman.html | Sabotage by Segretti Network of Amateurs | True | By John M. Crewdson | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/wildriver-lobbying-afloat-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/in-flanders-fields-new-jersey-sports-qualifying-held-at-50.html | New Jersey Sports | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/troops-in-montevideo-crush-a-protest-military-dissidents-wooed.html | Troops in Montevideo Crush a Protest | True | By Marvine Howe; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/myths-of-fron-tier-summarized-in-art.html | Myths of Fron tier Summarized in Art | True | By John Canaday | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/torture-charges-denied-by-saigon.html | TORTURE CHARGES DENIED BY SAIGON | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/taking-refuge.html | Taking Refuge | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/the-slippery-politics-of-oil-books-of-the-times-describes-typical.html | The Slippery Politics of Oil | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/grassroots-tennis-program-for-city-youngsters-thriving-once-the.html | GrassRoots Tennis Program For City Youngsters Thriving | True | By Gerald Eskenazi | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/mattwell-on-70-leads-ike-golf-only-subpar-round-tops-mcelree-and.html | MATTWELL, ON 70 LEADS IKE GOLF | True | By Lincoln A. Werden; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/bruno-on-67-is-leader-in-westchester-open-golf.html | Bruno, on 67, Is Leader In Westchester Open Golf | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/mclain-drops-in-class.html | McLain Drops in Class | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/-plumbers-data-reportedly-keptfrom-fbl-in-1972-gray-and-petersen.html | 'PLUMBERS' DATA REPORTEDLY KEPT FROM FURL IN 1972 | True | By Denny Walsh; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/invitation-to-trouble.html | Invitation to Trouble | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/plumbers-data-reportedly-kept-from-fbi-in-1972-gray-and-petersen.html | 'PLUMBERS DATA REPORTEDLY KEPT FROM F.B.I. IN 1972 | True | By Denny Walsh; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/united-aircraft-planning-merger-transaction-with-signal-involves.html | UNITED AIRCRAFT PLANNING MERGER | True | By Clare M. Reckert | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/letters-to-the-editor-watergate-is-it-a-sign-of-weakness-or.html | Letters to the Editor | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/harry-f-v-edward-former-state-aide.html | HARRY F. V. EDWARD FORMER STATE AIDE | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/weekena-boxing.html | Weekend Boxing | True | | 2001-08-03 | RE0000845547 | B00000850364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/for-arabs-a-reappraisal-of-soviet-ties-libyan-leaders-views-heating.html | For Arabs, a Reappraisal of Soviet Ties â€šÃ„Â¶ | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/high-court-upholds-atlantic-city-plans-for-ocean-housing.html | High Court Upholds Atlantic City Plans for Ocean Housing | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/ticket-blitz-and-traffic-taper-off-one-part-of-drive.html | Ticket â€šÃ„Â¹Blitzâ€šÃ„Â´ and Traffic Taper Off | True | By Wolfgang Saxon | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/13-iraqis-dead-in-second-round-of-executions-for-plot-barth-party.html | 13 Iraqis Dead in Second Round of Executions for Plot | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/article-1-no-title-padding-public-payrolls.html | Padding Public Payrolls | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/the-cadman-coop-cleared-of-fraud-court-acquits-2-defendants-of-aim.html | THE CADMAN COâ€šÃ„Â¶OP CLEARED OF FRAUD | True | By Morris Kaplan | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/article-2-no-title-redundant-watchdog.html | â€šÃ„Â¶Redundant Watchdog | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/major-league-baseball-american-league-last-nights-games-standing-of.html | Major League Baseball | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/6-stolen-picassos-retrieved-by-police.html | 6 STOLEN PICASSOS RETRIEVED BY POLICE | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/strong-arm-and-red-hand-in-the-nation.html | Strong Arm and Red Hand | True | By Tom Wicker | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/muskie-aide-enters-race.html | Muskie Aide Enters Race | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/seaman-here-after-getting-heart-treatment-at-sea.html | Seaman Here After Getting Heart Treatment at Sea | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/metropolitan-briefs-environmentalist-to-devise-town-code-dow-seeks.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/new-zealand-staves-off-cricket-loss-to-england.html | New Zealand Staves Off Cricket Loss to England | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/change-asked-in-bill-on-campaign-donors.html | CHANGE ASKED IN BILL ON CAMPAIGN DONORS | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/cambodian-premier-says-us-isnt-consulting-him-a-problem-for-khmers.html | Cambodian Premier Says U.S. Isn't Consulting Him | True | By Sydney H. Schanberg; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/10-law-men-killed-in-june.html | 10 Law Men Killed in June | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/major-league-leaders-90450843.html | Major League Leaders | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/costa-rican-leader-concedes-he-helped-vesco-write-speech.html | Costa Rican Leader Concedes He Helped Vesco Write Speech | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/16th-spoleto-festival-ends-with-boxoffice-record-mythology.html | 16th Spoleto Festival Ends With Boxâ€šÃ„Â´Office Record | True | By Brendan Fitzgerald; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/15-places-for-food-cited-as-violatorsof-city-standards.html | 15 Places for Food Cited as Violators Of City Standards | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/grant-for-blindness-study-90450822.html | Grant for Blindness Study | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/dining-out-in-new-jersey-a-friendly-staff-selection-of-specials.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/abplanalp-aide-denies-inquiry-report-on-precision-valve-is-called.html | ABPLANALP AIDE DENIES INQUIRY | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/cambodian-premier-says-u-s-isnt-consulting-him.html | Cambodian Premier Says U.S. Isn't Consulting Him | True | By Sydney H. Schanberg; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/in-japan-this-coed-is-a-goddess.html | In Japan, This Coed Is a â€šÃ„Â¹Goddessâ€šÃ„Â´ | True | By Kathryn Tolbert; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/mets-records-batting-pitching.html | Mets' Records | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/dancefrom-two-periods-giselle-rosss-contemporary-maids-arc.html | Dance: From Two Periods | True | By Anna Kisselgoff | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/judge-disqualifies-himself-in-libel-suit-by-chotiner.html | Judge Disqualifies Himself In Libel Suit by Chotiner | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/5000-student-interns-flock-to-capital-to-learn-how-the-government.html | 5,000 Student Interns Flock to Capital to Learn How the Government Operates | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/mismanagement-of-wheat-sales-to-soviet-found.html | MISMANAGEMENT OF WHEAT SALES TO SOVIET FOUND | True | By William Robbins; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/14-organizations-urge-the-government-to-stop-providing-funds-for.html | 14 Organizations Urge the Government to Stop Providing Funds for Sterilization of Minors | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/a-productive-home-run-pair-arthur-daley-the-broken-leg-two-of-a.html | Arthur Daley | True | | 2001-08-03 | RE0000845547 | B00000850364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/legal-aid-lawyers-vote-to-end-strike-allday-meeting.html | Legal Aid Lawyers Vote to End Strike | True | By Lacey Fosburgh | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/gradefix-change-surprises-ucla.html | GRADEâ€šÃ„Â²FIX CHANGE SURPRISES U.C.L.A. | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/people-in-sports-golferat-odds-with-661-odds.html | People in Sports: GolferAt Odds With 66â€šÃ„Â²1 Odds | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/soviet-considers-shift-on-trade.html | Soviet Considers Shift on Trade | True | By Theodore Shabad; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/disney-festival-offers-nostalgia-for-old-and-deja-vu-for-young-a-3.html | Disney Festival Offers Nostalgia for Old and Deja Vu for Young | True | By McCandlish Phillips | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/austrian-defeats-borowiak-by-64-64.html | AUSTRIAN DEFEATS BROMIC BY 6â€šÃ„Â²4, 6â€šÃ„Â²4 | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/tanker-set-ablaze-in-mekong-ambushothers-get-through.html | Tanker Set Ablaze in Mekong Ambush Others Get Through | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/watergate-witness-for-today.html | Watergate Witness for Today | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/israeli-antiguerrilla-chief.html | Israeli Antiguerrilla Chief | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/canada-warns-that-pipeline-in-alaskawould-weaken-chances-for-2d.html | Canada Warns That Pipeline in Alaska Would Weaken Chances for 2d Route | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/us-in-shift-plansyoungscientist-aid.html | U.S, IN SHIFT, PLANS YOUNGâ€šÃ„Â²SCIENTIST AID | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/picketer-has-93d-birthday-along-with-234th-arrest.html | Picketer Has 93d Birthday Along With 234th Arrest | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/roaring-newport-finisha-fervent-gospel-shout.html | Roaring Newport Finish A Fervent Gospel Shout | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/disney-festival-offers-nostalgia-for-old-and-deja-vu-for-young.html | Disney Festival Offers Nostalgia for Old and Deja Vu for Young | True | By McCandlish Phillips | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/judge-to-review-plea-of-radicals-scores-us-on-its-denial-of-charges.html | JUDGE TO REVIEW PLEA OF RADICALS | True | By William K. Stevens; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/abernathy-resigns-post-scoring-affluent-blacks-emotional-news.html | Abernathy Resigns Post, Scoring Affluent Blacks | True | By Paul Delanc; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/soviet-scholar-and-familyreach-israel-as-immigrants.html | Soviet Scholar and Family Reach Israel as Immigrants | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/alien-smuggling-charged-on-coast-25-mostly-women-indicted-in-plot.html | ALIEN SMUGGLING CHARGED ON COAST | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/dollar-rallies-on-the-continent-rise-is-spurred-by-reports-of.html | DOLLAR RALLIES ON THE CONTINENT | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/death-of-the-iron-man-observer.html | Death of the Iron Man | True | By Russell Baker | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/mercury-reaches94-power-cut-5-cut-in-new-england-evening-blackouts.html | Mercury Reaches 94Â¬ü'z Power Cut | True | By Frank J. Prial | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/brooke-cites-need-of-aid-to-indochina.html | BROOKE CITES NEED OF AID TO INDOCHINA | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/2-us-doctors-use-japanese-surgery.html | 2 U.S. DOCTORS use JAPANESE SURGERY | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/new-zealands-dollarincreased-3-in-value.html | New Zealand's Dollar Increased 3% in Value | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/new-process-makes-cottonseed-oil-a-source-of-lowcost-protein-for.html | New Process Makes Cottonseed Oil a Source of Lowâ€šÃ„Â²Cost Protein for Humans | True | By Roy Reed; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/events-today-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/cardinal-assails-swiss-theologian-deplores-priests-attack-on-papal.html | CARDINAL ASSAILS SWISS THEOLOGIAN | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/new-jersey-briefs-eschool-aide-admits-extortion-2-jailed-for-lying.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/dow-average-climbs-715-as-the-dollar-rises-abroad-standard.html | Dow Average Climbs 7.15 As the Dollar Rises Abroad | True | By Terry Robards | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/homosexuality-ruled-no-basis-for-bar-rejection-admitted-to-illinois.html | Homosexuality Ruled No Basis for Bar Rejection | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/deaths-memorial-services-in-memoriam.html | Deaths | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/traces-of-china-blast-gone.html | Traces of China Blast Gone | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/dismissal-sought-by-3-in-vesco-case-mitchells-attorneys-assail.html | DISMISSAL SOUGHT BY 3 IN VESCO CASE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/h-harper-mkee.html | H. HARPER M'KEE | True | | 2001-08-03 | RE0000845547 | B00000850364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/couple-found-shot-to-death.html | Couple Found Shot to Death | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/figures-on-gas-held-unofficial-continental-oil-says-data-are.html | FIGURES ON GAS HELD UNOFFICIAL | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/southeast-connecticut-in-special-vote-today.html | Southeast Connecticut In Special Vote Today | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/roundup-orioles-cash-inon-angel-errors-5-to-3-roundup-orioles.html | Roundup: Orioles Cash In On Angel Errors, 5 to 3 | True | By Deane McGowen | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/bias-in-reverse-laid-to-the-stateby-white-concern-that-bid-low.html | Bias in Reverse Laid to the State By White Concern That Bid Low | True | By Joseph P. Fried | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/gradefix-charge-surprises-ucla-thorough-study-planned-of-alleged.html | GRADEâ€š Â¢FIX CHARGE SURPRISES U.C.L.A. | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/mrs-rebyl-zain.html | MR.S REBYL ZAIN | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/soviet-woman-foil-victor-90450840.html | Soviet Woman Foil Victor | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/us-party-in-china-tours-factory-city.html | U.S. PARTY IN CHINA TOURS FACTORY CITY | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/bill-seeks-to-enlargebrigantine-wildarea-islands-involved-species.html | Bill Seeks to Enlarge Brigantine Wild Area | True | By Donald Janson; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/box-scores-of-major-league-baseball-games.html | Box Scores of Major League Baseball Games | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/and-for-israelis-hope-on-negotiations-aim-of-israeli-policy-if.html | â€šÂ¶And for Israelis, Hope on Negotiations | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/astronauts-from-soviet-and-us-begina-briefing-in-houston-for-joint.html | Astronauts From Soviet and U.S. Begin A Briefing in Houston for Joint Mission | True | By John Noble Wilford | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/selfhelp-is-the-goal-of-a-skidrow-project-treated-as-an-equal-hours.html | Selfâ€šÂ¢Help Is the Goal of a Skidâ€šÂ¢Row Project | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/alexander-is-rotated-off-prison-board-of-trustees-successor-is.html | Aleaxnder Is â€šÂ¢Rotated Offâ€šÂ¢ Prison Board of Trustees | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/poverty-order-extended.html | Poverty Order Extended | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/southern-utility-agrees-to-8-18-coupon-on-an-issue-rated-a-early.html | Southern Utility Agrees to 8â€šÂ¬â€šÂµ% Coupon on an Issue Rated A | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/bon-vivant-trying-to-get-soup-back-bids-court-stop-us-from.html | BON VIVANT TRYING TO GET SOUP BACK | True | By Walter H. Waggoner; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/watergate-as-trial-by-television.html | Watergate as Trial by Television | True | By Edward S. Boylan | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/tricia-nixon-redort-denied.html | Tricia Nixon Report Denied | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/house-group-investigatingwelfare-computer-award-congressional-aides.html | House Group Investigating Welfare Computer Award | True | By Francis X. Clines | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/grant-for-blindness-study.html | Grant for Blindness Study | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/sports-today-baseball-harness-racing-thoroughbred-rading.html | Sports Today | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/agriculture-aide-assesses-debt-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/steel-production-off-37-in-week.html | STEEL PRODUCTION OFF 3.7% IN WEEK | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/senate-votes-to-establish-an-institute-on-aging.html | Senate Votes to Establish An institute on Aging | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/sinosoviet-anniversary.html | Sinoâ€šÂ¢Soviet Anniversary | True | By Harry Schwartz | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/van-vechten-dead-investment-banker.html | VAN VECHTEN DEAD INVESTMENT BANKER | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/a-attack-on-central-park-cyclists-spurs-increase-in-police-patrols.html | Attack on Central Park Cyclists Spurs Increase in Police Patrols | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/who-duzzit-12-scores-by-a-neck-in-juvenile-foul-claim-lodged.html | Who Duzzit, 1â€šÂ¢2, Scores By a Neck in Juvenile | True | By Joe Nichols | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/florida-charges-bgas-conspiracy-antitrust-suit-alleges-15-large.html | FLORIDA CHARGES â€šÂ²GASâ€šÂ¢ CONSPIRACY | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/watergate-witness-for-today-watergate-witness-today-john-n-mitchell.html | Watergate Witness for Today | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/prisoners-in-jersey-oppose-fast-parole-inmates-reject-fast-parole-a.html | Prisoners in Jersey Oppose Fast Parole | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/kelley-with-nixon-at-sidepledges-integrity-of-f-b-i-100.html | Kelley, With Nixon at Side,Pledges Integrity of F. B. I. | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/prices-advance-on-amex-and-otc-trading-of-large-blocks-lifts.html | PRICES ADVANCE ON AMEX AND Oâ€šÂ¢Tâ€šÂ¢C | True | By James J. Nagle | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/jersey-inmates-oppose-fast-parole-as-frivolous-calm-testimony.html | Jersey Inmates Oppose Fast Parole as â€šÂ²Frivolousâ€šÂ¢ | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/dollar-rallies-on-the-continent.html | DOLLAR RALLIES ON THE CONTINENT | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/american-airlines-asks-return-of-gop-fund.html | American Airlines Asks Return of G.O.P. Fund | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/sitin-at-ps-208-curtails-classes-students-fail-to-show-up-for-summer.html | SITâ€‹Â‚Â°IN AT P.S. 208 CURTAILS CLASSES | True | By Edward C. Burks | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/filion-is-not-surprised-at-otaro-hanovers-pace-yonkers-results-post.html | Filion Is Not Surprised At Otaro Hanover's Pace | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/bridge-sometimes-a-cunning-player-can-be-victim-of-his-cunning.html | Bridge: Sometimes a Cunning Player Can Be Victim of His Cunning | True | By Alan Truscott | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/50000-spectators-searched-as-security-surrounds-opening-of-maccabiah.html | 50,000 Spectators Searched as Security Surrounds Opening of Maccabiah Games | True | By Moshe Brilliant; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/constitutional-conventions-limited-in-scope-by-senate.html | Constitutional Conventions Limited in Scope by Senate | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/i-do-was-delayed-at-circus-wedding-i-do-part-delayed-children-in.html | â€‹Â‚Â°I Doâ€‹Â‚Â´ Was Delayed at Circus Wedding | True | By Martin Waldron; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/the-cadman-coopacquitted-of-fraud-the-cadman-cleared-of-fraud.html | The Cadman Coâ€‹Â‚Â°Op Acquitted of Fraud | True | By Morris Kaplan | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/why-penalize-dinerwho-pays-cash-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/article-4-no-title.html | Article 4 â€‹Â‚Â°â€‹Â‚Â° No Title | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/advertising-continuing-battle-losing-with-a-smile-news-from-west.html | Advertising: Continuing Battle | True | By Philip H. Dougherty | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/action-postponedon-sheriffs-post-proposal-to-abolish-office-is-put.html | ACTION POSTPONED ON SHERIFF'S POST | True | By James Feron; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/canada-widening-controls-on-export-commodities.html | Canada Widening Controls On Export Commodities | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/wood-field-and-stream-all-about-the-common-american-eel-longfavored.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/melbourne-bergerman-72-lawyer-and-exit-officer.html | Melbourne Bergerman, 72 Lawyer and Exâ€‹Â‚Â°CTT Officer | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/march-begins-visit-of-3-days-in-israel.html | Marchi Begins Visit Of 3 Days in Israel | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/heath-on-birthday-tackles-prices-crisis-and-hopes-for-happy-vote.html | Heath on Birthday Tackles â€‹Â‚Â°Prices Crisisâ€‹Â‚Â´ and Hopes for Happy Vote Returns | True | By Alvin Shuster; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/psc-aide-holds-information-callshould-cost-71c.html | P.S.C. Aide Holds Information Calls Should Cost 7.1c | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/shopping-centers-change-habits-in-france-and-there-are-others-room.html | Shopping Centers Change Habits in France | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/aqueduct-race-charts-todays-entries-at-aqueduct-yonkers-entries.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/chains-sales-up-by-11-safeway-stores-shows-profit-increase-other-co.html | Chain's Sales Up by 11% | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/cleveland-bank-asked-to-back-down-from-812-to-the-814-level-lower.html | Cleveland Bank Asked to Back Down From 8Â¹âƒ„â‚‚ to The 8Â¼% Level | True | By H. Erich Heinemann | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/allstar-voting.html | Allâ€‹Â‚Â°Star Voting | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/wood-gets-16th-as-white-soxrally-off-ace-triple-drives-in-2.html | Wood Gets 16th White Sox as Rally Off Ace | True | By Murray Crass; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/state-sees-a-doubling-of-medicaid-rolls.html | State Sees a Doubling of Medicaid Rolls | True | By Peter Kihss | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/alaskans-watching-hickel-for-clues-to-1974-races-gann-expected-to.html | Alaskans Watching Hickel For Clues to 1974 Races | True | By Wallace Turner; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/sabotage-by-segrettinetwork-of-amateurs-approval-of-halderman.html | Sabotage by Segretti Network of Amateurs | True | By John M. Crewdson | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/erratic-autocrat.html | Erratic Autocrat | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/when-does-a-lot-of-jazz-become-just-too-much-good-memories-lack-of.html | When Does a Lot of Jazz Become Just Too Much? | True | By John S. Wilson | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/detectives-end-court-petition-act-as-department-agrees-to-talks-on.html | DETECTIVES END COURT PETITION | True | By Deirdre Carmody | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/second-500000-gold-theft-discovered-second-500000-gold-theft-in-3.html | Second $500,000 Gold Theft Discovered | True | By M.a. Farber | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/second-500000-gold-theft-discovered.html | Second $500,000 Gold Theft Discovered | True | By M.a. Farber | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/role-is-changing-for-peace-corps-more-is-needed-now-than-willing.html | ROLE IS CHANGING FOR PEACE CORPS | True | By David A. Andelman; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/businessmen-flocking-into-study-south-vietnam-boost-for-thieu-seen.html | Businessmen Flocking In To Study South Vietnam | True | By David K. Shipler; Special to The New York Times | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-10 | 1973-07-10 | https://www.nytimes.com/1973/07/10/archives/policeman-wounded-as-he-tries-to-stopburglary-next-door-scuffle.html | Policeman Wounded As He Tries to Stop Burglary Next Door | True | | 2001-08-03 | RE0000845547 | B00000850364 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/ehrlichman-account-links-election-aides-to-breakin-ehrlichman.html | Ehrlichman Account Links Election Aides to Breakâ€šÃ„Â¶In | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/9-of-12-escaped-tigers-in-canada-are-captured.html | 9 of 12 Escaped Tigers In Canada Are Captured | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/on-the-junkheaps-of-history-books-of-the-times-two-narrative-arcs.html | Books of The Times | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/trevino-banking-on-wind-factor-golfer-51-to-win-his-3d-british-open.html | TREVINO BANKING ON WIND FACTOR | True | By Fred Tupper; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/journal-editor-is-named-director-of-naval-institute.html | Journal Editor Is Named Director of Naval Institute | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/w-c-t-u-adds-targets-as-100th-birthday-nears.html | W.C.T.U. Adds Targets As 100th Birthday Nears | True | By Richard J. H. Johnston; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/2-firemen-are-trapped-in-blaze-in-bushwick.html | 2 Firemen Are Trapped In Blaze in Bushwick | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/top-merrill-executives-pay-cut-executives-pay-cut-at-merrill.html | Top Merrill Executivesâ€šÃ„Â¹ Pay Cut | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/fannie-mae-says-auction-resulted-in-higher-yields.html | Fannie Mae Says Auction Resulted in Higher Yields | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/senate-unit-cuts-trident-program.html | SENATE UNIT CUTS TRIDENT PROGRAM | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/w-c-t-u-adds-targets-as-100th-birthday-nears-new-drive-under-way.html | W.C.T.U. Adds Targets As 100th Birthday Nears | True | By Richard J. H. Johnston; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/new-jersey-sports-family-of-tumblers-barcey-is-a-champion-routine.html | New Jersey Sports | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mexican-bus-plunge-kills-35.html | Mexican Bus Plunge Kills 35 | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/events-today-film-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/secretariat-bid-for-mark-foiled-colts-preakness-time-left-unchanged.html | SECRETARIAT BID for MARK FOILED | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/charges-are-cut-in-jamaica-fight-puerto-ricans-accused-by-police.html | CHARGES ARE CUT | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/genocide-is-laid-to-lisbons-army-massacres-in-mozambique-reported.html | GENOCIDE IS LAID TO LISBON'S ARMY | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mneil-unit-is-given-contract-by-soviet.html | M'NEIL UNIT IS GIVEN CONTRACT BY SOVIET | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/2-named-to-medical-library.html | 2 Named to Medical Library | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/ridgway-hails-weicker-forhismoral-courage.html | Ridgway Hails Weicker for His â€šÃ„Â¶Moral Courageâ€šÃ„Â¹ | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/major-league-baseball-national-league-american-league.html | Major League Baseball | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/police-start-a-dialogue-on-tv-to-reach-community-residents-many.html | Police Start a â€šÃ„Â¹Dialogueâ€šÃ„Â¹ on TV To Reach Community Residents | True | By John J. O'Connor | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/french-hospital-delays-on-debts-it-files-under-chapter-xi-of-us.html | FRENCH HOSPITAL DELAYS ON DEBTS | True | By Pranay Gupte | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/six-westhampton-jetties-voted-but-klein-vows-to-veto-measure.html | Six Westhampton Jetties Voted, But Klein Vows to Veto Measure | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/tv-fare-in-alaska-is-long-delayed-yet-is-popular-little-sustaining.html | TV Fare in Alaska Is Long Delayed, Yet Is Popular | True | By Wallace Turner; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/court-approves-kawaida-towers-dismisses-legal-challenges-by-newark.html | COURT APPROVES KAWAIDA TOWERS | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/midlantic-banks-planning-common-name-for-units.html | Midlantic Banks Planning Common Name for Units | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/nixon-cruises-on-potomac.html | Nixon Cruises on Potomac | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/nixons-daughter-talks-to-british-tv-viewers.html | Nixon's Daughter Talks To British TV Viewers | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/top-nixon-economists-say-job-bias-reduces-womens-wages-to-10-to-20.html | Top Nixon Economists Say job Bias Reduces Women's Wages by 10 to 20% | True | By Eileen Shanahan; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/pragmatic-bahamian-leader-lynden-oscar-pindling-no-ally-of-cuba.html | Pragmatic Bahamian Leader | True | By Richard Severo; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/marchi-in-israel-on-political-tour-mayoral-hopeful-impressed-by.html | MARCHI IN ISRAEL ON POLITICAL TOUR | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/sports-today-baseball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000845554 | B00000850949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/man-shot-to-death-in-brooklyn-battle.html | MAN SHOT TO DEATH IN BROOKLYN BATTLE | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mitchell-believes-meeting-was-taped.html | MITCHELL BELIEVES MEETING WAS TAPED | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/us-may-call-3-dozen-microbiologists-in-suit-to-destroy-bon-vivant.html | U.S. May Call 3 Dozen Microbiologists In Suit to Destroy Bon Vivant Products | True | By Walter H. Waggoner; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/next-urban-league-chief.html | Next Urban League Chief | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/record-penalty-imposed-on-laker-airways-ltd.html | Record Penalty Imposed On Laker Airways Ltd. | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/senate-unit-cuts-trident-program-slashes-885million-from-missile.html | SENATE UNIT CUTS TRIDENT PROGRAM | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/bridge-even-opening-notruimp-bid-cant-prevent-overoptimism-not-worth.html | Bridge: Even Opening Noâ€šÃ„Â¹Trump Bid Can't Prevent Overoptimism | True | By Alan Truscott | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/allied-chemical-shows-higher-net-operating-income-and-sales-also.html | ALLIED CHEMICAL SHOWS HIGHER NET | True | By Gerd Wilcke | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/relics-hunted-in-syrian-valley-doomed-by-new-euphrates-dam.html | Relics Hunted in Syrian Valley Doomed by New Euphrates Dam | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/nixon-names-stever-head-of-federal-science-council.html | Nixon Names Stever Head Of Federal Science Council | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/yonkers-harness-entries-monmouth-entries-yonkers-drivers-post.html | Yonkers Harness Entries | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/roundup-evans-steals-aarons-act-national-league-american-league.html | Roundup: Evans Steals. Aaron's Act | True | By Deane McGowen | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/brownouts-can-befuddle-computers-wits-power-cutbacks-upset.html | Brownouts Can Befuddle Computersâ€šÃ„Â' Wits | True | By William D. Smith | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/6-nixon-lawyers-help-on-defense.html | 6 NIXON LAWYERS HELP ON DEFENSE | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/2-crash-victims-identified.html | 2 Crash Victims Identified | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/dollar-up-again-as-lines-of-credit-for-us-increase.html | DOLLAR UP AGAIN AS LINES OF CREDIT FOR U.S. INCREASE | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/jenkins-rides-4-victors-at-show-in-lake-placid-the-chief-awards.html | Jenkins Rides 4 Victors At Show in Lake Placid | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/metropolitan-briefs-judge-wont-bar-methadone-clinic-cemetery-union.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/violation-is-hinted-in-florida-tvaward.html | VIOLATION IS HINTED IN FLORIDA TV AWARD | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/new-neighbor.html | New Neighbor | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mitchell-version-differs-from-prior-testimony-mitchells-version-of.html | Mitchell Version Differs From Prior Testimony | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/psychosurgery-curbed-by-court-michigan-decision-applies-to.html | PSYCHOSURGERY CURBED BY COURT | True | By William K. Stevens; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/chile-and-creditor-nations-to-meet-in-paris-on-debts.html | Chile and Creditor Nations To Meet in Paris on Debts | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/waldheim-wants-talks-on-mideast-says-council-debate-wont-bring.html | WALDHEIM WANTS TALKS ON MIDEAST | True | By Robert Alden; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/gop-triumphs-in-connecticut-test-election.html | G.O.P. Triumphs in Connecticut Test Election | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/dollar-on-rubbery-legs-basic-hesitations-on-support-persist-despite.html | Dollar on Rubbery Legs | True | By Leonard Silk | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/aqueduct-race-charts-aqueduct-jockeys-todays-entries-at-aqueduct.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/bill-to-ban-forced-busing-barred-in-massachusetts.html | Bill to Ban Forced Busing Barred in Massachusetts | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/john-w-g-powell-75-investment-adviser.html | JOHN W. G. POWELL 75, INVESTMENT ADVISER | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/wnet-and-nyu-law-to-assist-consumer.html | WNET AND N.Y.U. LAW TO ASSIST CONSUMER | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/haste-in-eastern-europe.html | Haste in Eastern Europe | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/prices-continue-to-rise-on-amex-gains-reflect-firmer-dollaotc.html | PRICES CONTINUE TO RISE ON AMEX | True | By James J. Nagle | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/excerpts-from-mitchells-testimony-before-the-senate-committee-on.html | Senate Excerpts From Mitchell's Testimony Before the senate Committee on Watergate | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/6-arrested-in-white-house-during-war-protest-prayers.html | 6 Arrested in White House During War Protest Prayers | True | | 2001-08-03 | RE0000845554 | B00000850949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/new-sufferings-await-amalrik.html | New Sufferings Await Amalrik | True | By Valery Chalidze | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/54storyhotel-expected-to-revitalize-times-square-54story-hotel.html | 54âˆ,Â°Story Hotel Expected to Revitalize Times Square | True | By Ada Louise Huxtable | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/lindsay-and-beame-clash-over-madison-ave-mall.html | Lindsay and Beame Clash Over Madison Ave. Mall | True | By Frank Lynn | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/trw-profit-up-32-in-quarter-on-28-sales-rise-other-concerns-report.html | TRW Profit Up 32% in Quarter on 28% Sales Rise | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/car-airbag-aids-driver.html | Car Airbag Aids Driver | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/one-of-two-major-strikes-is-ended-in-puerto-rico-firemen-defy-order.html | One of Two Major Strikes Is Ended in Puerto Rico | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/6-nixon-lawyers-help-on-defense-buzhardt-heads-operation-at-the.html | 6 NIXON LAWYERS HELP ON DEFENSE | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/half-the-detectives-to-go-to-precincts-under-cawley-plan.html | Half the Detectives To Go to Precincts Under Cawley Plan | True | By Deirdre Carmody | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/u-s-planes-in-cambodia-strike-communist-troops-near-capital.html | U.S. Planes in Cambodia Strike Communist Troops Near Capital | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/people-in-sportsbeliveauturns-down-wha-smillion.html | People in Sports: Beliveau Turns Down W.H.A.'s Million | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/meeting-of-india-and-pakistan-set-nations-seeking-to-resolve-issues.html | MEETING OF INDIA AND PAKISTAN SET | True | By Bernard Weinraub; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/marchi-takes-a-political-tour-of-israel-marchi-in-israel-on.html | Marchi Takes a Political Tour of Israel | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/illegal-buying-of-3-rifles-draws-5month-sentence.html | Illegal Buying of 3 Rifles Draws 5âˆ,Â°Month Sentence | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/more-cold-sprays-ordered-recalled.html | MORE COLD SPRAYS ORDERED RECALLED | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/end-of-controls-sought-this-year-labor-management-aides-to.html | END OF CONTROLS SOUGHT THIS YEAR | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/john-s-ames-jr.html | JOHN S. AMES JR. | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/records-ivie-anderson-her-songs-of-30s-with-ellington-band-are.html | Records: Ivie Anderson | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/article-2-no-title.html | Article 2 âˆ,Â°âˆ,Â° No Title | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/no-one-is-accused-in-leak-on-biaggi.html | NO ONE IS ACCUSED IN âˆ,Â²LEAKâˆ,Â° ON BIAGGI | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/senate-votes-to-expand-f-t-c-power-governors-oppose-delay.html | Senate Votes to Expand F.T.C. Power | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/dunbar-maurin-lawyer-is-dead-founded-2-blackcontrolled-banks-in.html | DUNBAR Mâˆ,Â´LAURIN, LAWYER, IS DEAD | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/the-bahamas-amid-pomp-and-calypso-becomes-independent-there-were.html | The Bahamas, Amid Pomp and Calypso, Becomes Independeig | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/lindsay-and-beame-clash-over-madison-ave-mall-lindsay-and-beame.html | Lindsay and Beame Clash Over Madison Ave. Mall | True | By Frank Lynn | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/maine-potatoes-up-40cent-limit-futures-prices-climb-as-rains-reduce.html | MAINE POTATOES UP 40âˆ,Â°CENT LIMIT | True | By H. J. Maidenberg | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/cash-prices.html | Cash Prices | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/places-to-take-the-children-plays-music-and-dance-stories.html | Places to Take the Children | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/exboxer-shot-dead-in-a-street-dispute.html | EXâˆ,Â°BOXER SHOT DEAD IN A STREET DISPUTE | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/u-s-predicts-more-crops-warns-of-food-price-rises-us-predicts-more.html | U. S. Predicts More Crops; Warns of Food Price Rises | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/market-averages.html | Market Averages | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/visiting-us-group-arrives-in-nanking.html | VISITING U.S. GROUP ARRIVES IN NANKING | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/communist-leader-quits.html | Communist Leader Quits | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/sports-news-briefs-new-chicago-arena-planned-windward-passage.html | Sports News Briefs | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/recording-group-meets-on-payola-also-seeks-to-counter-talk-of-drug.html | RECORDING GROUP MEETS ON PAYOLA | True | By Fred Ferretti | 2001-08-03 | RE0000845554 | B00000850949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/new-jersey-briefs-cabbies-march-to-protest-new-rules-suicide-hinted.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/henry-c-greenfeld.html | HENRY G. GREENFELD | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/broker-indicted-on-fraud-charge-officer-of-exchange-firm-and-four.html | BROKER INDICTED ON FRAUD CHARGE | True | By Robert J. Cole | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/final-tally-on-mexican-vote.html | Final Tally on Mexican Vote | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/wright-on-74-for-215-wins-long-island-pga-by-shot.html | Wright, on 74 for 215, Wins Long Island P.G.A. by Shot | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/sanitationman-chiding-boys-at-hydrant-shot.html | Sanitationman, Chiding Boys at Hydrant, Shot | True | by Linda Greenhouse | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/artist-studios-set-at-midtown-hotel.html | Artist Studios Set at Midtown Hotel | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/labor-department-prepares-charges-in-gastank-blast.html | Labor Department Prepares Charges in GasâˆšÃ‚Ã'Tank Blast | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mitchell-version-differs-from-prior-testimony.html | Mitchell Version Differs From Prior Testimony | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mitchell-says-he-concealed-watergate-from-nixon-to-prevent-election.html | MITCHELL SAYS HE CONCEALED WATERGATE FROM NIXON TO PREVENT ELECTION DAMAGE; CHARGES MAGRUDER LIED, DISPUTES DEAN | True | By James M. Naughton; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/new-deal-in-auto-racing-2-pots-for-every-chicken-10-for-half-a-race.html | New Deal in Auto Racing 2 Pots for Every Chicken | True | By John S. Radosta | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/gentile-with-a-209-wins-golf-by-2-shots-the-leading-scores-mrs-larr.html | GENTILE, WITH A 209, WINS GOLF BY 2 SHOTS | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/ervin-was-late.html | Ervin Was Late | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/boy-13-shot-dead-near-bronx-park.html | BOY, 13, SHOT DEAD NEAR BRONX PARK | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/london-stage-in-a-worst-season-acting-is-superb.html | London Stage: In a âˆšÃ‚Ã'Worst Season,âˆšÃ‚Ã' Acting Is Superb | True | By Clive Barnes; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/advertising-claimants-tee-off-complaints-bring-changs-in-ads.html | Advertising Claimants Tee Off | True | By Philip H. Dougherty | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/4-die-in-crash-near-leipzig.html | 4 Die in Crash Near Leipzig | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/u-s-israel-win-12-medals-each-host-country-takes-three-lift-titles.html | U. S., ISRAEL WIN 12 MEDALS EACH | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/dollar-up-again-as-lines-of-credit-for-us-increase-federal-reserve.html | DOLLAR UP AGAIN AS LINES OF CREDIT for U.S. INCREASE | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mitchell-says-he-concealed-watergate-from-nixon-to-preventelection.html | MITCHELL SAYS HE CONCEALED WATERGATE FROM NIXON TO PREVENT ELECTION DAMAGE; CHARGES MAGRUDER LIED, DISPUTES DEAN | True | By James M. Naughton; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/atlanta-naacp-defies-national-office-and-refuses-to-drop-approval.html | Atlanta N. A. A.C.P. Defies National Office and Refuses to Drop Approval of School Plan | True | By Jon Nordheimer; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/denmark-lifts-bank-rate.html | Denmark Lifts Bank Rate | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/migrant-unit-aide-scores-dismissal-puerto-rican-division-chief.html | MIGRANT UNIT AIDE SCORES DISMISSAL | True | By Peter Kihss | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/rites-for-miss-lake-today.html | Rites for Miss Lake Today | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/da-houston-i-read-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/arrests-in-light-bulb-theft.html | Arrests in Light Bulb Theft | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/house-votes-to-limit-farms-to-20000-in-subsidies.html | House Votes to Limit Farms to $20,000 in Subsidies | True | By Marjorie Hunter; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/football-transactions-american-conference-national-conference.html | Football Transactions AMERICAN CONFERENCE | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mouton-rothschild-finally-gets-rating-as-one-of-the-best.html | Mouton Rothschild Finally Gets Rating as One of the Best | True | By Frank J. Prial | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/franklin-to-pay-7-onsavings-accounts.html | FRANKLIN TO PAY 7% ON SAVINGS ACCOUNTS | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/nixons-come-strong-man-stays-mostly-serene-the-pipe-forsaken-man.html | Nixon's OneâˆšÃ‚Ã'Time Strong Man Stays Mostly Serene | True | By Douglas E. Kneeland; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/us-predicts-more-crops-warns-of-food-price-rises.html | U.S. Predicts More Crops; Warns of Food Price Rises | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/hussein-flies-to-britain.html | Hussein Flies to Britain | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/transit-accord-in-atlanta.html | Transit Accord in Atlanta | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mellon-and-harris-banks-earnings-up-other-bank-reports.html | Mellon and Harris Banksâ€šÃ„Â' Earnings Up | True | By H. Erich Heinemann | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/market-climbs-broadly-reflecting-dollars-rise-market-prices-rise.html | Market Climbs Broadly Reflecting Dollar's Rise | True | By Terry Robards | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/panel-may-take-action-on-getting-nixon-files.html | Panel May Take Action On Getting Nixon Files | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/munitions-blast-kills-4-in-texas-35-injured-as-explosions-rip.html | MUNITIONS BLAST KILLS 4 IN TEXAS | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/an-orchestra-tries-selfgovernment-advice-from-experts-recalling-the.html | An Orchestra Tries Selfâ€šÃ„Â^Government | True | By Donal Henahan | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/letters-to-the-editor-azaleas-or-somsuch-not-watergate-in-ervin.html | Letters to the Editor | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/patient-in-silks-wind-her-up-she-talks-red-smith-okie-on-horseback.html | Patient in Silks: Wind Her Up, She Talks | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/end-of-the-price-freeze-is-urged-people-and-business-stock-exchange.html | People and Business | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/twoday-dollar-rally-a-dds-5-to-value-of-battered-currency-support.html | Twoâ€šÃ„Â'Day Dollar Rally Adds 5% To Value of Battered Currency | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/festival-symphony-gives-park-concert.html | FESTIVAL SYMPHONY GIVES PARK CONCERT | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/despite-low-us-profile-bruces-diplomacy-is-making-an-impact-in.html | Despite Low U.S. Profile, Bruce's Diplomacy Is Making an Impact in Peking | True | By James Pringle | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/new-chief-intent-on-bolstering-armscontrol-agency-concern-about.html | New Chief Intent on Bolstering Armsâ€šÃ„Â^Control Agency | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/somethings-up-in-orange-county.html | Something's Up in Orange County | True | By Ralph J. Gleason | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/badillo-weighing-bid-as-independent.html | Badillo Weighing Bid as Independent | True | By Thomas P. Ronan | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/kawaida-towers-gets-court-approval-challenges-to-kawaida-towers-are.html | Kawaida Towers Gets Court Approval | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/no-one-is-accused-in-leak-on-biaggi-seymour-study-finds-no-basis.html | NO ONE IS ACCUSED IN â€šÃ„Â'LEAKâ€šÃ„Â' ON BIAGG | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/reginald-demenholz-59-dies-long-a-press-agent-for-stage.html | Reginald Demenholz, 59, Dies; Long a Press Agent for Stage | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/for-the-madison-mall.html | For the Madison Mall | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/freed-peace-corps-group-off-for-training-camp.html | Freed Peace Corps Group Off for Training Camp | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/state-u-allots-100000-to-foil-campus-thefts.html | State U. Allots $100,000 to Foil Campus Thefts | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/moderates-lose-seminary-board-lutheran-convention-gives.html | MODERATES LOSE SEMINARY BOARD | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/report-says-police-at-louisiana-school-were-overarmed.html | Report Says Police At Louisiana School Were Overarmed | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/brown-williamson-says-51-of-gimbel-stock-is-already-in.html | Brown & Williamson Says 51% Of Gimbel Stock Is Already In | True | By Clare M. Reckert | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mansfield-terms-nixon-impeachment-debatable-sees-power-weakened.html | Mansfield Terms Nixon Impeachment â€šÃ„Â'Debatableâ€šÃ„Â' | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/ann-klein-working-for-byrne-wont-seek-return-to-assembly.html | Ann Klein, Working for Byrne, Won't Seek Return to Assembly | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/health-aides-seek-allvolunteer-blood-donor-system-no-shortage-found.html | Health Aides Seek Allâ€šÃ„Â^Volunteer Blood Donor System | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/those-extras-on-gatsby-set-werent-doing-it-for-the-20-invited-to.html | Those Extras on â€šÃ„Â'Gatsbyâ€šÃ„Â' Set Weren't Doing It for the $20 | True | By Enid Nemy;Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/doctors-phone-experts-on-boy-with-snake-bite.html | Doctors Phone Experts On Boy With Snake Bite | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/a-problem-for-khmers.html | â€šÃ„Â²A Problem for Khmersâ€šÃ„Â' | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/drug-raid-inquiry-broadened-by-us-disciplinary-action-against-six.html | DRUG RAID INQUIRY BROADENED BY U.S. | True | By Andrew H. Malcolm; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mitchell-testifies-he-opposed-hustons-domestic-security-plan.html | Mitchell Testifies He Opposed Huston's Domestic Security Plan | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/pilic-returning-to-court-beats-mcmanus-64-62-mayer-beats-chanfreau.html | Pilic, Returning to Court, Beats McManus, 6â€š¦Â¬Â¡Â'4, 6â€š¦Â¬Â¡Â'2 | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/market-place.html | Market Place | True | By Robert Metz | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/2-armed-boys-break-in-and-free-girl-in-center.html | 2 Armed Boys Break In And Free Girl in Center | True | By Lawrence Fellows; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/council-names-9-to-election-board-but-defers-its-own-counsel-due-to.html | COUNCIL NAMES 9 TO ELECTION BOARD | True | By John Darnton | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/2-mitchell-friends-cautious-on-dispute.html | 2 Mitchell Friends Cautious on Dispute | True | By Christopher Lydon; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/6-cardinals-join-secretariat.html | 6 Cardinals Join Secretariat | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/pressure-eases-on-money-rates-dollar-rise-abroad-relieves-some-of.html | PRESSURE EASES ON MONEY RATES | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/dr-clark-defended-by-vice-chancellor-on-holding-2-jobs.html | Dr. Clark Defended By Vice Chancellor On Holding 2 Jobs | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/34-of-women-in-west-side-poll-victims-of-robbery-in-last-year.html | 34% of Women in West Side Poll Victims of Robbery in Last Year | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/youth-corps-fund-is-ordered-freed-agency-obeys-court-order-on.html | YOUTH CORPS FUND IS ORDERED FREED | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/2-are-accused-of-billing-w-j-sloane-of-97660.html | 2 Are Accused of Billing W. & J. Sloane of $97,660 | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/sandy-hook-beach-closed-by-red-tide.html | SANDY HOOK BEACH CLOSED BY â€š¦Â¬Â'RED TIDEâ€š¦Â¬Â¨ | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/colson-private-talks-reported-broken-off.html | Colson Private Talks Reported Broken Off | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/half-the-detectives-to-go-to-precincts-under-cawley-plan-cawley.html | Half the Detectives To Co to Precincts Under Cawley Plan | True | By Deirdre Carmody | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/the-surplus-children-of-south-vietnam.html | The Surplus Children of South Vietnam | True | By Chester L. Cooper | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/leak-of-radioactive-waste.html | Leak of Radioactive Waste | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/looking-backward.html | Looking Backward | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/philadelphia-man-named-to-the-prosecutors-staff.html | Philadelphia Man Named To the Prosecutor's Staff | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/frederick-m-warburg-75-dies-investment-banker-sportsman-kuhn-loeb.html | Frederick M. Warburg, 75, Dies; Investment Banker, Sportsman | True | By Alden Whitman | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/sterilization-consent-not-given-father-tells-kennedys-panel-damage.html | Sterilization Consent Not Given, Father Tells Kennedy's Panel | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/chasins-to-direct-new-usc-project.html | CHASINS TO DIRECT NEW U.S.C. PROJECT | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/business-briefs-soviet-and-france-in-agreement-fha-insurance-funds.html | Business Briefs | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/district-1-school-board-votes-to-curb-fuentes-a-stormy-meeting.html | District 1 School Board Votes to Curb Fuentes | True | By Edith Evans Asbury | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/fire-fatal-to-infant-laid-to-playing-with-matches.html | Fire Fatal to Infant Laid To Playing With Matches | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/biologists-to-testify-at-bon-vivant-trial.html | Biologists to Testify At Bon Vivant Trial | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/us-to-admit-north-korean.html | U.S. to Admit North Korean | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/only-safety-off-met-is-helms-double-in-6th-age-3-strikeouts.html | Only Safety Off Met Is Helms's Double in 6th | True | By Gordon S. White Jr. | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/regime-arrests-foes-as-uruguays-crisis-intensifies-two-reported.html | Regime Arrests Foes as Uruguay's Crisis Intensifies | True | By Marvine Howe; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/4-slain-in-family-buried-in-newark-minister-urges-the-public-to.html | 4 SLAIN IN FAMILY BURIED IN NEWARK | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/70000-path-commuters-get-delay-in-fare-increase.html | 70,000 PATH Commuters Get Delay in Fare Increase | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/state-prison-panel-asked-not-to-dismiss-alexander-expertise-and.html | State Prison Panel Asked Not to Dismiss Alexander | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/newsman-privilege-backed.html | Newsman Privilege Backed | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/nearby-golf-results-at-maidstone-cc-at-southward-ho-gc.html | Nearby Golf Results | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/young-republicans-urged-to-uphold-nixon-on-inquiry.html | Young Republicans Urged To Uphold Nixon on Inquiry | True | | 2001-08-03 | RE0000845554 | B00000850949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/rise-in-milk-prices-looms-as-upstate-and-northern-jersey-producers.html | Rise in Milk Prices Looms as Upstate and Northern Jersey Producers Face Shortages and Mounting Costs | True | By Harold Faber; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/thieu-reorganizes-civil-service-setup-to-build-efficiency.html | Thieu Reorganizes Civil Service Setup To Build Efficiency | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/us-aide-firmly-opposes-cutting-troops-in-europe-most-in-west.html | U.S. Aide Firmly Opposes Cutting Troops in Europe | True | By David Binder; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/briefs-on-the-arts-hall-of-fame-set-for-recordings-cintas-awards-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/2-armed-boys-break-in-and-free-girl-in-free-girl-in-center-2-armed-boys-invade.html | 2 Armed Boys Break In And Free Girl in Center | True | By Lawrence Fellows; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/state-senators-win-maryland-primary.html | STATE SENATORS WIN MARYLAND PRIMARY | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/movies-vie-in-6-figures-for-best-sellers-a-homespun-pair-timeproven.html | Movies Vie, in 6 Figures, for Best Sellers | True | By Eric Pace | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/dean-brown-dead-photographer-36.html | DEAN BROWN DEAD; PHOTOGRAPHER, 36 | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/people-in-sports-beliveau-turns-down-wha-smillion.html | People in Sports: Beliveau Turns Down W.H.A.â€šÃ„Â´ s Million | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/10-racing-leaders-urge-delafield-for-state-post-delafield-urged-for.html | 10 Racing Leaders Urge Delafield for State Post | True | By Michael Strauss | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/director-of-finance-resigns-in-newark-to-get-school-post.html | Director of Finance Resigns in Newark To Get School Post | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/ehrlichman-account-links-election-aides-to-breakin.html | Ehrlichman Account Links Election Aides to Breakâ€šÃ„Â²In | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/no-longer-any-b-for-balanced.html | No Longer Any â€šÃ„Â²Bâ€šÃ„Â´ for Balanced | True | By C. L. Sulzberger | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/belfast-arsonists-burn-more-vehicles.html | BELFAST ARSONISTS BURN MORE VEHICLES | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/search-for-two-canadian-truce-aides-again-delayed.html | Search for Two Canadian Truce Aides Again Delayed | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mcdaniel-loses-duel-in-his-1st-start-since-67-previous-high-was-9.html | McDaniel Loses Duel in His 1st start Since â€šÃ„Â¸'67 | True | By Murray Chass; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/sports-today-baseball-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/kaufman-asks-costantino-to-respond.html | Kaufman Asks Costantino to Respond | True | By Mary Breasted | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/frankfurt-money-auction-in-staccato.html | Frankfurt: Money Auction in Staccato | True | By Craig R. Whitney; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/mrs-thomas-j-obrien.html | MRS. THOMAS J. O'BRIEN | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/rosenbaum-says-crangle-sought-50-of-new-judges-2-sources-of-income.html | Rosenbaum Says Crangle Sought 50 of New Judges | True | By Francis X. Clines | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/ford-with-218-ike-golf-victor-cards-75-and-71-for-2shot.html | FORD, WITH 218, IKE GOLF VICTOR | True | By Lincoln A. Werden; Special to The New York Times | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-11 | 1973-07-11 | https://www.nytimes.com/1973/07/11/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845554 | B00000850949 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/sterilization-in-alabama.html | Sterilization in Alabama | True | | 2001-08-03 | RE0000845548 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/television-morning-afternoon-cable-tv.html | Television | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/100000-tennis-match-bobby-riggs-vs-mrs-king.html | $100,000 Tennis Match: Bobby Riggs vs. Mrs. King | True | By Gerald Eskenazi | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/disposal-of-illicit-paper-is-charged-here.html | Disposal of Illicit Paper Is Charged Here | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/donald-r-marvin.html | DONALD R. MARVIN | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/buffalo-harness-track-to-hold-sunday-races.html | Buffalo Harness Track To Hold Sunday Races | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/marines-in-peking-reflect-improved-uschina-ties-long-history-in.html | Marines in Peking Reflect Improved U.Sâ€šÃ„Â¸'China Ties | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/10-at-white-house-conservative-senators-tell-president-they-still.html | 10 AT WHITE HOUSE | True | By R. W. Apple Jr.;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/gain-made-on-goal-of-fusion-power-a-new-technique-is-shown-by.html | GAIN MADE ON GOAL OF FUSION POWER | True | By Walter Sullivan | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/roundup-phils-are-bullish-on-luzinski-he-hits-2-more-tapemeasure.html | Roundup: Phils Are Bullish on Luzinski; He Hits 2 More Tapeâ€šÃ„Â¸'Measure Homers | True | By Deane McGowen | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/mrs-houghton-sets-wedding.html | Mrs. Houghton Sets Wedding | True | | 2001-08-03 | RE0000845552 | B00000850948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/wage-restraint-puzzles-experts-major-contracts-moderate-despite.html | WAGE RESTRAINT PUZZLES EXPERTS | True | By Philip Shabecoff;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/deaths-in-memoriam.html | Deaths | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/robert-ryan-actor-dies-at-63-made-90-moviesscored-on-stage-in.html | Robert Ryan, Actor, Dies at 63 | True | By Alden Whitman | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/74-benefits-rise-is-signed-by-nixon-social-security-increase-of-56.html | â€˜74 BENEFITS RISE IS SIGNED BY NIXON | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/general-gets-new-post.html | General Gets New Post | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/new-zealanders-enter-test-zone-frigate-spurns-warning-by-french-to.html | NEW ZEALANDERS ENTER TEST ZONE | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/florida-retaining-galleon-treasure.html | FLORIDA RETAINING GALLEON TREASURE | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/a-2d-atom-plant-approved-for-central-jersey-utility-need-of-plant.html | A 2d Atom Plant Approved For Central Jersey Utility | True | By Martin Gansberg;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/madison-ave-mall-is-defeated1210-by-estimate-unit.html | MADISON AVE MALL IS DEFEATED,12â€¦Â¢10, BY ESTIMATE UNIT | True | By Frank Lynn | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/2-doze-off-in-driving-test.html | 2 Doze Off in Driving Test | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/con-edison-is-told-to-pay-for-food-spoiled-in-powersystem-blackouts.html | Con Edison Is Told to Pay for Food Spoiled in Powerâ€¦Â²System Blackouts | True | By Peter Kihss | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/a-womans-punch-stops-mugger.html | A Woman's Punch Stops Mugger | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/madison-ave-mall-is-defeated-1210-by-estimate-unit-beame.html | MADISON ME M& IS DEFEATED 12â€¦Â²10, BY ESTIMATE UNIT | True | By Frank Lynn | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/teamsters-sign-winery-pact-once-held-by-chavez-union.html | Teamsters Sign Winery Pact Once Held by Chavez Union | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/insurance-unit-upheld-on-its-rateformula-rule-rates-may-be-slightly.html | Insurance Unit Upheld On Its Rateâ€¦Â²Formula Rule | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/306billion-is-authorized-by-congress-for-nasa.html | $3.06.Billion Is Authorized By Congress for NASA | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/midwest-governors-elect-exon-and-conclude-meeting.html | Midwest Governors Elect Exon and Conclude Meeting | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/alleged-mafioso-convicted-in-carlo-lombardi-murder.html | Alleged Mafioso Convicted In Carlo Lombardi Murder | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/witness-tells-of-flaws-at-bon-vivant-full-destruction-sought.html | Witness Tells of Flaws at Bon Vivant | True | By Walter H. Waggoner;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/illegal-political-acts-laid-to-the-governor-of-samoa.html | â€¦Â²Illegal Political Acts Laid To the Governor of Samoa | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/wood-field-and-stream-mackeys-collection-of-decoys-will-go-to.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/chile-tells-of-plot-to-kidnap-allende.html | CHILE TELLS OF PLOT TO KIDNAP ALLENDE | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/crossword-puzzle-across-down-additional-book-advertising-on-facing.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/28-of-states-mental-patients-return-within-6-months-after-being.html | 28% of State's Mental Patients Return Within 6 Months After Being Released | True | By Christopher S. Wren | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/2d-day-on-stand-questioning-by-senate-panel-members-is-openly.html | 2D DAY ON STAND | True | By James M. Naughton;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/nixon-campaign-returns-illegal-55000-to-airline.html | Nixon Campaign Returns Illegal $55,000 to Airline | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/j-erik-jorpes-identifier-of-blood-thinner-dies.html | J. Erik Jorpes, Identifier of Blood Thinner, Dies | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/india-releases-438-pakistani-prisoners-on-medical-grounds.html | India Releases 438 Pakistani Prisoners on Medical Grounds | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/city-planning-unit-acts-to-speed-building-of-times-square-hotel.html | City Planning U nit Acts to Speed Building of Times Square Hotel | True | By Max H. Siegel | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/good-twist-first-in-open-jumping-chapots-stallion-beats-six-rivals.html | GOOD TWIST FIRST IN OPEN JUMPING | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/poll-finds-parents-dubious-on-politics.html | POLL FINDS PARENTS DUBIOUS ON POLITICS | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/dwight-stones-high-jumps-7612.html | DWIGHT STONES HIGH JUMPS 7â€¦Â,Â¢6Ââ€œ | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/new-soft-drink-marketed.html | New Soft Drink Marketed | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/tv-pictures-dimmed-at-watergate-hearing.html | TV Pictures Dimmed At Watergate Hearing | True | | 2001-08-03 | RE0000845552 | B00000850948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/each-senator-on-his-own-in-questioning-witnesses-queries-not.html | Each Senator on His Own In questioningWitnesses | True | By David E. Rosenbaum;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/murder-charges-lodged.html | Murder Charges Lodged | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/the-abcs-of-energy-reform.html | The ABC's of Energy Reform | True | By Stewart L. Udall | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/theater-peter-swets-interview-marked-by-insights.html | Theater | True | By Howard Thompson | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/10-at-white-house.html | 10 AT WHITE HOUSE | True | By R. W. Apple Jr.;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/uruguayan-union-calls-off-strike-action-called-a-major-step-toward.html | URUGUAYAN UNION CALLS OFF STRIKE | True | By Marvine Howe;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/wife-asserts-mitchell-is-completely-honest.html | Wife Asserts Mitchell â€šÃ„Ã²Is Completely Honestâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/a-slowdown-by-air-controllers-in-frankfurt-causes-an-uproar.html | A Slowdown by Air Controllers In Frankfurt Causes an Uproar | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/opposition-to-convention-center-seems-mild-at-planning-session.html | Opposition to Convention Center Seems Mild at Planning Session | True | By John Darnton | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/f-p-c-concedes-it-approved-s-i-gas-tank-without-plans-materials.html | F P.C. Concedes It Approved S.I. Gas Tank Without Plans | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/article-1-no-title.html | The winning New Jersey, daily lottery number yester. day was: | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/dollar-pinching-us-tourists-in-europe.html | Dollar Pinching U.S. Tourists in Europe | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/sports-today-baseball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/disaster-area-declared.html | Disaster Area Declared | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/job-power-and-alienation-books-of-the-times-repression-breeding.html | Books of The Times 1741Â¬ú'ž | True | By Leonard Silk | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/national-league.html | National League | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/disposal-of-illicit-paper-is-charged-here-indictment-handed-up.html | Disposal of Illicit Paper Is Charged Here | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/state-nears-plan-for-implementing-new-drug-law.html | State Nears Plan For Implementing New Drug Law | True | By Lesley Oelsner | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/falling-power-line-kills-3.html | Falling Power Line Kills 3 | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/food-scene-in-philadelphia-more-fun-than-independence-hall-the-mood.html | Food Scene in Philadelphia: More Fun Than Independence Hall | True | By John L. Hess;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/film-cahill-united-states-marshal-stars-wayne.html | Film: 'Cahill, United States Marshal' Stars Wayne | True | By Vincent Canby | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/senate-urges-us-to-seek-end-to-all-environmental-warfare-rainfall.html | Senate Urges U.S. to Seek End To All â€šÃ„Ã²Environmental Warfareâ€šÃ„Ã´ | True | By Linda Charlton;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/government-is-accused-of-poor-enforcement-of-laws-against-sex-bias.html | Government Is Accused of Poor Enforcement of Laws Against Sex Bias | True | By Eileen Shanahan;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/new-jersey-briefs-8-sewer-plants-found-overloaded-pact-reached-on.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/drug-agents-charged-in-another-raid-items-not-returned-inquiry.html | Drug Agents Charged in Another Raid | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/7-hospitals-get-federal-grants-for-cancer-victims.html | 7 Hospitals Get Federal Grants for Cancer Victims | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/yanks-beat-white-sox-21-and-retake-lead-in-east.html | Yanks Beat White Sox, 2â€šÃ„Ã¤1, And Retake Lead in East | True | By Murray Chass;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/family-visits-in-september-proposed-at-korea-talks.html | Family Visits in September Proposed at Korea Talks | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/suspect-in-slaying-at-c-w-post-is-indicted-in-rape-in-bethpage.html | Suspect in Slaying at C. W. Post Is Indicted in Rape in Bethpage | True | By Roy R. Silver;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/leading-scores-at-the-british-open.html | Leading Scores at the British Open | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/court-bars-change-in-contracted-fees.html | COURT BARS CHANGE IN CONTRACTED FEES | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/kerr-a-black-is-voted-head-of-police-after-4-rejections-by-newark.html | Kerr, a Black, Is Voted Head of Police After 4 Rejections by Newark Council | True | By Robert Hanley | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/tovar-gets-kneecap-surgery.html | Tovar Gets Kneecap Surgery | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/south-korea-orders-economic-controls.html | SOUTH KOREA ORDERS ECONOMIC CONTROLS | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/city-council-approves-50-after-four-rejections.html | â€šÃ„Ã²City Council Approves, 5â€šÃ„Ã¤0, After Four Rejections | True | By Robert Hanley | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000845552 | B00000850948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/australia-to-open-mission-in-hanoi-later-this-month.html | Australia to Open Mission In Hanoi Later This Month | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/a-s-aide-joining-macys.html | A. | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/u-s-agency-finds-no-grain-fraud.html | U.S. Agency Finds No Grain Fraud | True | By David A. Andelman;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/briefs-on-the-arts-japanese-films-coming-to-elgin-whitney-plans.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/s-e-sobeloff-exsolicitor-general-dies-led-review-of-sentencing.html | S. E. Sobeloff, Exâ€šÃ„Â¶Solicitor General, Dies. | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/douglas-unit-president-retiring-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/advertising-canadians-views-newsletter-reports-few-new-products.html | Advertising Canadiansâ€šÃ„Â´ Views | True | By Phillip H. Dougherty | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/boy-friend-arrested-in-baby-death-here.html | BOY FRIEND ARRESTED IN BABY DEATH HERE | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/cardinal-zerba-law-expert-at-the-vatican-dies-at-81.html | Cardinal Zerba, Law Expert At the Vatican, Dies at 81 | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/mrs-m-p-goodfellow.html | MRS. M. P. GOODFEl.LOW | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/sports-news-briefs-study-slated-in-tennis-dispute-giants-sign.html | Sports News Briefs | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/britain-repays-loans.html | Britain Repays Loans | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/thailand-reports-smashing-international-narcotics-ring.html | Thailand Reports Smashing International Narcotics Ring | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/horses-equipment.html | Horses Equipment. | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/personal-finance-cut-upheld-in-trustfund-spending-for-a-mentally-in.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/smith-overcomes-mexican-63-62-borg-orantes-win.html | Smith Overcomes Mexican, 6â€šÃ„Â¶3, 6â€šÃ„Â¶2; Borg, Orates Win | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/help-for-bangladesh.html | Help for Bangladesh | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/lansky-trial-delay-denied.html | Lansky Trial Delay Denied | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/private-colleges-get-state-funds.html | PRIVATE COLLEGES GET STATE FUNDS | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/17-food-spots-cited-for-failing-to-keep-to-city-health-code.html | 17 Food Spots Cited For Failing to Keep To City Health Code | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/one-day-on-the-front-line-in-cambodia-bombs-machine-gun-fire.html | One Day on the Front Line in Cambodia: Bombs, Machineâ€šÃ„Â¶Gun Fire and Exhaustion | True | By Sydney II Schanberg;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/deliverers-union-and-the-times-get-court-order.html | Deliverers Union and The Times Get Court Order | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/concurrent-3d-fire-tour-ruled-a-violation-of-code.html | â€šÃ„Â²Concurrentâ€šÃ„Â´ 3d Fire Tour Ruled a Violation of Code | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/dr-edward-omenn.html | DR. EDWARD OMENN | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/business-briefs-senate-approves-gold-transactions-pompidou.html | Business Briefs | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/american-league.html | American League | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/weiskopf-68-leads-british-open-nicklaus-is-at-69-with-yancey-70-for.html | Weiskopf 68 Leads British Open | True | By Fred Tupper;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/bonn-aide-flies-to-us-for-talks-with-nixon-on-european-security.html | Bonn Aide Flies to U.S. for Talks With Nixon on European Security | True | By David Binder;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/diplomat-with-aggressive-style-george-mcmurtrie-godley-guests.html | Diplomat With Aggressive Style | True | By Malcolm W. Browne;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/food-company-set-to-buy-toy-concern.html | FOOD COMPANY SET TO BUY TOY CONCERN | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/trading-is-brisk-as-average-advances-above-900-level-meeting-on.html | Trading Is Brisk as Average Advances | True | By Terry Robards | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/mets-lose-to-astros-71-fregosi-traded-to-texas-mets-lose-to-astros.html | Mets Lose to Astros, 7â€šÃ„Â¶1; Fregosi Traded to Texas | True | By Gordon S. White Jr. | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/trackside-at-dawn-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/ford-raises-retail-price-of-its-capri-models-62.html | Ford Raises Retail Price Of Its Capri Models 6.2% | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/2million-class-suit-filed-in-cruise-hit-by-dysentery.html | $2â€šÃ„Â²Million Class Suit Filed In Cruise Hit by Dysentery | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/jersey-court-bars-ending-of-gas-station-franchise-equality-held.html | Jersey Court Bars Ending Of â€šÃ„Â²Gasâ€šÃ„Â´ Station Franchise | True | By Joseph F. Sullivan;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/futures-trading-planned-in-silver-coins-in-chicago.html | Futures Trading Planned In Silver Coins in Chicago | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/prof-karl-adler-83-dies-music-educator-for-colleges.html | Prof. Karl Adler, 83, Dies; Music Educator for Colleges | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/senators-reject-exenvoy-for-asian-affairs-position.html | Senators Reject Exâ€šÃ„Â¹Envoy For Asian Affairs Position | True | By Bernard Gwertzman;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/argentine-guerrillas-report-executive-freed-for-ransom.html | Argentine Guerrillas Report Executive Freed for Ransom | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/what-brilliance-first-in-sprint-takes-astoria-stakes-by-a-length.html | NHAT BRILLIANCE FIRST IN SPRINT | True | By Joe Nichols | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/avon-and-operation-push-in-covenant-operation-push-and-avon-in-deal.html | Avon and Operation PUSH in â€šÃ„Â¹Covenantâ€šÃ„Â´ | True | By Douglas W. Cray | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/bernard-a-rosenberg.html | BERNARD A. ROSENBERG | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/city-is-offered-funds-for-more-summer-yough-jobs.html | City Is Offered Funds For More Summer Youth Jobs | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/122-killed-as-brazil-jetliner-crashes-just-short-of-paris-airport.html | 122 Killed as Brazil Jetliner Crashes Just Short of Paris Airport | True | By Nan Robertson;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/shes-made-cashmere-fashionable.html | She's Made Cashmere Fashionable | True | By Bernadine Morris | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/dwight-stones-high-jumps-76-12-californian-19-sets-world-record.html | DWIGHT STONES HIGH JUMPS 7â€šÃ„Â¹61/2 | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/2-hearingaid-companies-agree-to-curb-practices.html | 2 Hearing,Aid Companies Agree to Curb Practices | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/big-board-stirs-storm-on-warrants-big-board-seeks-warrants-shift.html | Big Board Stirs Storm on Warrants | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/market-place-auditors-view-share-earnings.html | Market Place | True | By Robert Metz | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/cost-of-generals-tour-estimated-at-100000.html | Cost of General's Tour Estimated at $100,000 | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/sihanouk-tells-us-to-negotiate-with-the-cambodia-communists.html | Sihanouk Tells U.S. to Negotiateâ€šÃ„Â¸Ã„Â´ With the Cambodia Communists | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/caldera-to-meet-castro.html | Caldera to Meet Castro | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/us-senate-panel-told-of-losses-in-billions-senate-told-of-losses-in.html | U.S. Senate Panel Told of Losses in Billions | True | By Grace Lichtenstein | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/100000-tennis-match-bobby-riggs-vs-mrs-king-its-mrs-king-against.html | $100,000 Tennis Match: Bobby Riggs vs. Mrs. King | True | By Gerald Eskenazi | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/stocks-and-dollar-up.html | Stocks and Dollar Up | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/expow-faces-divorce.html | Exâ€šÃ„Â¹P.O.W. Faces Divorce | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/sec-seeks-power-on-bank-transfers.html | S.E.C. SEEKS POWER ON BANK TRANSFERS | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/proxmire-believes-nixon-will-survive.html | â€šÃ„Â¹PROXMIRE BELIEVES NIXON WILL SURVIVE | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/metropolitan-briefs-trial-of-rescuer-is-postponed-small-population.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/ronan-warns-of-70-commuterfare-rise-by-75-the-car-as-villain-job.html | Ronan Warns of 70% Commuterâ€šÃ„Â¹Fare Rise by â€šÃ„Â¹75 | True | By Edward C. Burks | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/glass-laid-to-vandals-closes-2-swim-pools.html | Glass Laid to Vandals Closes 2 Swim Pools | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/jersey-court-bars-ending-of-gasoline-franchise-without-cause-court.html | Jersey Court Bars Ending of Gasoline Franchise Without Cause | True | By Joseph F. Sullivan;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/nixon-sees-cabinet-to-discuss-phase-4.html | NIXON SEES CABINET TO DISCUSS PHASE 4 | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/on-attorneys-general.html | On Attorneys General | True | By Thomas A. Lane | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/the-strange-saga-of-joe-don-looney-arthur-daley-without-roots.html | Arthur Daley | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/lunchtime-crowds-and-music-make-wall-street-a-midday-carnival-just.html | Lunchtime Crowds and Music Make Wall Street a Midday Carnival | True | By Richard Shepard | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/vatican-asks-halt-to-sacrament-shift.html | VATICAN ASKS HALT TO SACRAMENT SHIFT | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/chess-steins-death-deprives-soviet-of-one-of-its-top-players-young.html | Chess.â€šÃ„Â¸Ã„Â´ Stein's Death Deprives Soviet Of One of Its Top Players | True | By Robert Byrne | 2001-08-03 | RE0000845552 | B00000850948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/at-least-2-killed-by-blaze-in-paris-department-store.html | At Least 2 Killed by Blaze In Paris Department Store | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/oil-unit-revises-data-on-refining-seeks-to-show-operations-are-near.html | It UNIT REVISES DATA ON REFINING | True | By Edward Cowan;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/youth-is-wounded-in-newark-gunfire.html | YOUTH IS WOUNDED IN NEWARK gunfire | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/streetcut-rule-delayed-by-court-utilities-suits-cite-perils-of.html | STREETâ€šÃ„Â"CUT RULE DELAYED BY COURT | True | By C. Gerald Fraser | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/old-story-at-jet-camp-namath-will-be-late.html | Old Story at jet Camp: Namath Will be Late | True | By Al Harvin;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/blown-fuse-cuts-program.html | Blown Fuse Cuts Program | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/wilson-c-van-duzer-exassemblyman-79.html | WILSON C. VAN DUZER, EXâ€šÃ„Â"ASSEMBLYMAN, 79 | True | Wilson C. van Duzer;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/a-thrill-at-open-sarazens-holeinone.html | A Thrill at Open: Sarazen's Holeâ€šÃ„Â"inâ€šÃ„Â"One | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/marjorie-macrae-childrens-author.html | MARJORIE MACRAE, CHILDREN'S AUTHOR | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/papadopoulos-acts-to-spur-enthusiasm-for-july-29-vote.html | Papadopoulos Acts to Spur Enthusiasm for July 29 Vote | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/swift-action-saves-driver.html | Swift Action Saves Driver | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/us-doctor-lands-punch-in-protest-draws-blood-from-israeli-official.html | U.S. DOCTOR LANDS PUNCH IN PROTESl | True | By Moshe Brilliant;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/senators-reject-exenvoy-for-asian-affairs-position-senators-reject.html | Senators Reject Exâ€šÃ„Â"Envoy For Asian Affairs Position | True | By Bernard Gwertzman;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/california-board-finds-expow-unfit-for-duty.html | California Board Finds Exâ€šÃ„Â"P.O.W. Unfit for Duty | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/dance-hartford-ballets-varied-style-works-by-uthoff-given-at-jacobs.html | Dance: Hartford Ballet's Varied Style | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/local-bank-posts-79-savings-rate.html | LOCAL BANK POSTS 7.9% SAVINGS RATE | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/school-elections-are-held-on-l-i-budget-of-18million-loses-in.html | SCHOOL ELECTIONS ARE HELD On L.I. | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/steam-coal-find-reported.html | Steam Coal Find Reported | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/pipeline-amendment.html | Pipeline Amendment | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/vietcong-reject-saigon-call-in-paris-for-secret-talks.html | Vietcong Reject Saigon Call In Paris for Secret Talks | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/indians-free-tuition-upheld.html | Indiansâ€šÃ„Â' Free Tuition Upheld | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/satellite-launched-by-russians-hints-a-manned-attempt.html | Satellite Launched By Russians Hints A Manned Attempt | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/eileen-farrell-sings-at-park-concert.html | Eileen Farrell Sings at Park Concert | True | By Donal Henahan | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/two-utilities-plan-expansion-program.html | TWO UTILITIES PLAN, EXPANSION PROGRAM. | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/gimbel-officer-to-retire.html | Gimbel Officer to Retire | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/reserve-lists-countries-raising-their-credit-lines-four-increased.html | Reserve Lists Countries Raising Their Credit Lines | True | By Edwin L. Dale Jr.;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/3-new-yorkers-are-feared-dead-in-coast-plane-crash.html | 3 New Yorkers Are Feared Dead in Coast Plane Crash | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/weiskopf-68-leads-british-open2-nicklaus-is-at-69-with-yancey-70-for.html | Weiskopf 68 Leads British Open | True | By Fred Tupper;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/protein-markets-in-strong-advance.html | â€šÃ„Â²Protein Marketsâ€šÃ„Â' in Strong Advance | True | By H. J. Maidenberg | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/congress-asked-to-delay-school-lunch-expansion.html | Congress Asked to Delay School Lunch Expansion | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/white-house-declines-to-submit-data-sought-by-nader-in-suit-on-milk.html | White House Declines to Submit Data Sought by Nader in Suit on Milk Price Rise | True | By Ben A. Franklin;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/bridge-gold-and-red-points-are-lure-in-tomorrows-fun-city-play-a.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/palestinians-plead-innocent-in-trial-on-cyprus-for-raids.html | Palestinians Plead Innocent In Trial on Cyprus for Raids | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/thomas-h-benedict.html | THOMAS H. BENEDICT | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/house-risks-veto-of-farm-measure-rejects-compromise-backed-by-nixon.html | HOUSE RISKS VETO OF FARM MEASURE | True | By Marjorie Hunter;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/us-will-ease-airpollution-proposals-for-jersey-briefing-on-clean.html | U.S. Will Ease Airâ€šÃ„Â"Pollution Proposals for Jersey | True | | 2001-08-03 | RE0000845552 | B00000850948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/7-killed-and-19-hurt-in-tenement-blaze-in-worcester-mass.html | 7 Killed and 19 Hurt In Tenement Blaze In Worcester, Mass. | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/events-today-films-music-dance.html | Events Today | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/conklin-is-against-35c-fare-on-agenda.html | â€šÃ„Â²CONKLIN IS AGAINST 35C FARE ON AGENDA | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/truce-work-put-off-again-as-canadians-are-still-not-found.html | Truce Work Put Off Again as Canadians Are Still Not Found | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/lunchtime-crowds-and-music-make-wall-street-a-midday-carnival.html | Lunchtime Crowds and Music Make Wall Street a Midday Carnival | True | By Richard F. Shepard | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/swedish-research-team-develops-first-blood-test-to-detect-presence.html | Swedish Research Team Develops First Blood Test to Detect Presence of Marijuana in Humans | True | By Lawrence K. Altman;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/yonkers-drivers-post-position-summary.html | Yonkers Drivers | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/us-army-chief-in-pacific-talks-to-thieu-and-khiem.html | U.S. Army Chief in Pacific Talks to Thieu and Khiem | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/mrs-larr-extends-lead-in-l-i-sailing-order-of-the-finishes.html | MRS. LARR EXTENDS LEAD IN L. I. SAILING | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/f-royal-gammon.html | F. ROYAL GAMMON | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/iverki-b-aristov-exsoviet-leader-fallen-member-of-presidium.html | HERM B. ARISTOV, EXâ€šÃ„Â²SOVIET LEADER | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/ballet-from-the-beatles-to-offenbach-hoffmann-as-loser.html | Ballet From the Beatles to Offenbach | True | By Anna Kisselgoff | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/parks-or-jungles.html | Parks or Jungles? | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/utility-sees-fuel-shortage.html | Utility Sees Fuel Shortage | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/dollar-pinching-us-tourists-in-europe-shrinking-dollar-pinches-us.html | Dollar Pinching U.S. Tourists in Europe | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/undersea-safety-urged.html | Undersea Safety Urged | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/senate-approves-8million-for-coast-transit-study.html | Senate Approves 8â€šÃ„Â²Million For Coast Transit Study | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/weicker-concedes-he-got-aid-from-white-house-fund-in-70-the-public.html | Weicker Concedes He Got Aid From White House Fund in â€šÃ„Â²70 | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/virginia-man-after-a-heart-transplant.html | Virginia Man â€šÃ„Â²in Fine Spiritsâ€šÃ„Â´ After a Heart Transplant | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/fuentes-district-is-site-of-protest-pickets-decry-decision-to-move.html | FUENTES DISTRICT IS SITE OF PROTEST | True | By Edith Evans Asbury | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/scruple-and-stupidity-at-home-abroad.html | Scruple And Stupidity | True | By Anthony Lewis | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/a-downtown-frontier-of-boutiques-and-studios-shop-talk.html | SHOP TALK | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/state-contracts-for-sale-of-power-to-alcoa-plant.html | State Contracts for Sale Of Power to Alcoa Plant | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/a-teachers-pets-earn-their-degrees.html | A Teacher's Pets Earn Their Degrees | True | By Walter R. Fletcher | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/u-s-modifies-rail-plan-for-northeast-loan-for-pennsy-approved.html | U.S. Modifies Rail Plan for Northeast | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/hogan-expands-vote-scheme-inquiry-gop-plot-charged-denial-issued.html | Hogan Expands Vote Scheme Inquiry | True | By Francis X. Clines | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/ge-profits-rose-13-in-2d-quarter-sales-and-net-are-records-for.html | G.E. PROFITS ROSE 13% 9120 QUARTER | True | By Gene Smith | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/second-siamese-twin-dies-after-surgery-to-save-life.html | Second Siamese Twin Dies After Surgery to Save Life | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/sterling-will-bring-pay-tv-to-manhattan-next-fall.html | SterlingW Will Bring Pay TV to Manhattan Next Fall | True | By George Gent | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/people-in-sports-there-goes-the-fringe-on-top.html | People in Sports: There Goes the Fringe on Top | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/moscow-and-peking-buy-105-million-tons-of-grain-soviet-and-china.html | Moscow and Peking Buy 105 Million Tons of Grain | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/senate-confirms-seevers.html | Senate Confirms Seevers | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/thai-head-discounts-halt-in-training-for-cambodians.html | Thai Head Discounts Halt in Training for Cambodians | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/dollar-advances-3d-straight-day-traders-see-signs-of-fading-rally.html | DOLLAR ADVANCES 3D STRAIGHT DAY | True | By Clyde H. Farnsworth;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/excerpts-from-mitchells-testimony-before-the-senate-committee-on.html | Excerpts From Mitchell's Testimony Before the Senate Committee on Watergate | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/fulbright-assails-efforts-to-link-soviet-trade-accord-to-emigration.html | Fulbright Assails Efforts to Link Soviet Trade Accord to Emigration Issue | True | | 2001-08-03 | RE0000845552 | B00000850948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/gas-rationing-heads-tough-antipollution-code-proposed-for-the.html | Gas Rationing Heads Tough Antipollution Code Proposed f or the Baltimore Area by E.P.A. | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/mayor-praises-confirmation-as-a-positive-step.html | Mayor Praises Confirmation as a â€šÃ„Â¹Positive Stepâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/dissident-lutherans-protest-majority-position-on-bible.html | Dissident Lutherans Protest Majority Position on Bible | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/moscow-and-peking-buy-10-million-tons-of-grain-soviet-and-china.html | Moscow and Peking Buy 10 Million Tons of Grain | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/fugitive-28-tells-of-2-lonely-years-hiding-in-belfry-in-south.html | Fugitive, 28, Tells of 2 Lonely Years Hiding in Belfry in South Jersey | True | By Mary Breasted | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/new-jersey-briefs-mental-patients-return-at-28-rate-trial-of.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/puerto-rico-recalls-the-guard-as-strike-agreement-falters.html | Puerto Rico Recalls the Guard As Strike Agreement Falters | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/young-republicans-choose-floridian-as-new-chairman.html | Young Republicans Choose Floridian as New Chairman; | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/house-voting-plan-delayed.html | House Voting Plan Delayed | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/brezhnev-calls-for-an-end-to-tension-in-middle-east.html | Brezhnev Calls for an End To Tension in Middle East | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/era-of-investigation.html | Era of Investigation | True | By William Safire | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/shippingmails.html | Shipping/Mails | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/picasso-grandson-dies-drank-poison-in-april.html | Picasso Grandson Dies; Drank Poison in April | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/mitchell-inquiry-brings-talk-of-power-and-truth.html | Mitchell Inquiry Brings Talk of Power and Truth | True | By Christopher Lydon;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/york-kildea-bank-official-former-music-professor.html | York Kildea, Bank Official, Former Music Professor | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/colson-asserts-president-did-discuss-quitting-post.html | Colson Asserts President Did Discuss Quitting Post | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/us-senate-panel-told-of-losses-in-billions.html | U.S. Senate Panel Told of Losses in Billions | True | By Grace Lichtenstein | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/egyptian-arrives-in-soviet.html | Egyptian Arrives in Soviet | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/ballet-pillar-of-fire-sallie-wilson-dances-with-a-powerful.html | Ballet: â€šÃ„Â¹Pillar of Fireâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/2d-day-on-stand.html | 2D DAY ON STAND | True | By James M. Naughton;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/food-aid-for-africa-is-urged-at-the-un.html | FOOD AID FOR AFRICA IS URGED AT THE U.N. | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/mitchell-testimony.html | Mitchell Testimony | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/us-says-beach-repairs-cant-start-here-until-74-city-sees-red-tape.html | U.S. Says Beach Repairs Can't Start Here Until â€šÃ„Â¹74 | True | By Martin Tolchin;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/jersey-city-pays-us-275million-to-regain-217-acres-on-waterfront.html | Jersey City Pays U.S. $2.75â€šÃ„Â¹Million To Regain 217 Acres on Waterfront | True | By Richard J. H. Johnston;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/wage-restraint-puzzles-experts-major-contracts-moderate-of-despite.html | WAGE RESTRAINT PUZZLES EXPERTS | True | By Philip Shabecoff;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/stocks-and-dollar-up-904526634.html | Stocks and Dollar Up | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/imperiale-vows-to-fight-kawaida-denounces-court-ruling-on-housing.html | IMPERIALE VOWS TO FIGHT KAWAIDA | True | By Joan Cook;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/nixon-signs-bill-deferring-wheatquota-referendum.html | Nixon Signs Bill Deferring Wheatâ€šÃ„Â¹Quota Referendum | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/history-unites-foes-of-1968-in-oval-office-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/gertrude-davis-socialwork-aide-member-of-rockefeller-panel-on-aging.html | GERTRUDE DAVIS, SOCIALâ€šÃ„Â¹WORK AIDE | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/122-die-as-brazil-jetliner-crashes-near-paris-airport-captain-calls.html | 122 Die as Brazil Jetliner Crashes Near Paris Airport | True | By Nan Robertson;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/watergate-panel-opposes-subpoena.html | WATERGATE PANEL OPPOSES SUBPOENA | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/newly-elected-assembly-in-ulster-to-meet-july-31.html | Newly Elected Assembly In Ulster to Meet July 31 | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/letters-to-the-editor-dealing-with-dollars-and-inflation-nuclear.html | Letters to the Editor | True | | 2001-08-03 | RE0000845552 | B00000850948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/metros-atoms-play-11-tie.html | Metros, Atoms Play 1â€3â€¦Â¹1 Tie | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/stereotypers-halt-parleys-on-a-newspaper-contract.html | Stereotypers Halt Parleys On a Newspaper Contract | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/mitchell-inquiry-brings-talk-of-power-and-truth-mitchell-inquiry.html | Mitchell Inquiry Brings Talk of Power and Truth | True | By Christo Pher Lydon;Special to The New York Times | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/baseball-transactions-90452670.html | Baseball Transactions | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-12 | 1973-07-12 | https://www.nytimes.com/1973/07/12/archives/priests-comment-on-slaying-report-assert-in-spain-others-met.html | PRIESTS COMMENT O SLAM REPORT | True | | 2001-08-03 | RE0000845552 | B00000850948 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/testimony-against-bon-vivant-shaken-possible-errors-conceded.html | Testimony Against Bon Vivant Shaken | True | By Walter H. Waggoner;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/going-out-guide.html | GOIN OUT Guide | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/mortgage-rates-up-as-savings-decline.html | MORTGAGE RATES UP AS SAVINGS DECLINE | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/white-house-horrors.html | â€3â€¦Â²White House Horrorsâ€3â€¦Â´ | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/1-decline-reflects-lack-of-concerted-official-support-lack-of.html | 1% Decline Reflects Lack of Concerted Official Support | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/reporters-challenge-a-spokesman-for-nixon-assertion-challenged.html | Reporters Challenge a Spokesman for Nixon | True | By R. W. Apple Jr.;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/planet-of-apes-goes-into-battle.html | Planet of Apes Goes Into Battle | True | By Vincent CanBY | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/dean-asks-not-to-testify-in-democratic-civil-suits.html | Dean Asks Not to Testify In Democratic Civil Suits | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/white-house-aide-rejects-dean-report-on-president-white-house-aide.html | White House Aide Rejects Dean Report on President | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/exfinance-minister-of-netherlands-says-he-would-accept-us-drops.html | Exâ€3â€¦Â²Finance Minister of Netherlands Says He Would Accept | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/kite-harris-and-graham-share-lead-with-66s.html | Kite, Harris and Graham Share Lead With 66's | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/irs-joins-investigations-into-recording-concerns-irs-joins-the.html | I.R.S. Joins Investigations Into Recording Concerns | True | By Grace Lichtenstein | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/met-had-expert-advice-on-paintings-provenance.html | Met Had Expert Advice OnPaintings'Provenance | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/state-says-city-drives-rents-up-barfinger-charges-failure-to-limit.html | STATE SAYS CITY DRIVES RENTS UP | True | By Peter Kihss | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/archers-bribe-conviction-overturned-arrest-staged.html | Archer's Bribe Conviction Overturned | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/confrontation-avoided-by-basel-accord-accord-at-basel-avoided-a.html | Confrontation Avoided by Basel Accord | True | By Clyde H. Farnsworth;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/mrs-philip-rhodes.html | MRS. PHILIP RHODES | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/gasoline-prices-raised.html | Gasoline Prices Raised | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/weekend-fishing-and-boating-outlook-fishing-report.html | Weekend Fishing and Boating Outlook | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/an-uncontrolled-visitor-to-mongolia-sees-contrasts-with-neighbor.html | An Uncontrolled Visitor to Mongolia Sees Contrasts With Neighbor China | True | By John BurnsToronto | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/good-crops-ahead.html | Good Crops Ahead? | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/us-jets-give-strong-support-in-clashes-near-phnom-penh.html | U.S. Jets Give Strong Support In Clashes Near Phnom Penh | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/11-are-convicted-in-narcotics-trial.html | Ii ARE CONVICTED IN NARCOTICS TRIAL | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/carla-fracci-convinces-in-la-sylphide-ballet.html | Carla Fracci Convinces In â€3â€¦Â²La sylphideâ€3â€¦Â´ Ballet | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/jazzs-salute-to-armstrong-lives-on-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/big-potential-seen-for-export-growth.html | BIG POTENTIAL SEEN FOR EXPORT GROWTH | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/building-cavein-fatal-to-14-causes-court-fine-of-300.html | Building Caveâ€3â€¦Â²In Fatal to 14 Causes Court Fine of $300 | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/retail-store-sales-up.html | Retail Store Sales Up | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/alcoa-suit-ended-at-trade-center-port-body-votes-to-pay-55million.html | ALCOA SUIT ENDED AT TRADE CENTER | True | By Edward C. Burks | 2001-08-03 | RE0000845550 | B00000850946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/carnegie-panel-bids-middle-class-pay-bigger-share-of-college-cost-a.html | Carnegie Panel Bids Middle Class Pay Bigger Share of College Cost | True | By Iver Peterson | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/air-force-backs-trip-by-general-it-disputes-junket-charge-made-by.html | AIR FORCE BACKS TRIP BY GENERAL | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/defense-vowed-in-signal-merger-united-aircraft-is-aware-of.html | DEFENSE VOWED IN SIGNAL MERGER | True | By Herbert Koshetz | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/never-bold-4340-wins-dash-by-a-neck-three-jockeys-penalized.html | Never Bold, $3.40, Wins Dash by a Neck | True | By Joe Nichols | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/third-youth-seized-in-cyclist-attacki.html | THIRD YOUTH SEIZED IN CYCLIST ATTACK | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/roundup-aparicio-39-helps-defeat-clyde-18-yankee-records-batting.html | Roundup: Aparicio, 39, Helps Defeat Clyde, 18 | True | By Deane McGowen | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/agency-says-it-captured-major-cocaine-supplier.html | Agency Says It Captured Major Cocaine Supplier | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/entertainment-events-today-music.html | Entertainment Events Today | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/news-summary-and-index-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/haldeman-denials-contradict-witnesses-haldeman-s-denials-contradict.html | Haldeman Denials Contradict Witnesses | True | By David E. Rosenbaum;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/the-poor-and-the-work-ethic-in-the-nation.html | The Poor And the Work Ethic | True | By Tom Wicker | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/text-of-statement-to-watergate-panel-by-richard-moore-aide-to-the.html | Text of Statement to Watergate IPanel by Richard Moore, Aide to the President | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/mayer-and-nastase-gain-swiss-net-quarterfinals-miss-heldman-gains.html | Mayer and Nastase Gain Swiss Net Quarterfinals | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/weyand-ends-vietnam-tournext-stop-is-cambodia.html | Weyand Ends Vietnam Tour â€šÃ„Ã®Next Stop Is Cambodia | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/christ-through-air-power-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/ali-mcgraw-is-the-bride-of-steve-mcqueen-in-west.html | All McGraw Is the Bride Of Steve McQueen in West | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/price-aide-sees-phase-4-rises-dunlop-foresees-a-significant-rise-in.html | Price Aide Sees Phase 4 Rises | True | By Edward Cowan;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/house-suspends-farm-bill-debate-seeks-a-compromise-after-threat-of.html | HOUSE SUSPENDS FARM BILL DEBATE | True | By Marjorie Hunter;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/market-mixed-as-turnover-declines-market-is-mixed-as-volume-drops.html | Market Mixed as Turnover Declines | True | By Terry Robards | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/rail-tonmileage-up-20.html | Rail Tonâ€šÃ„Â²Mileage Up 20% | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/podell-indicted-on-charge-of-taking-airline-bribes.html | Podell Indicted on Charge Of Taking Airline Bribes | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/soviet-grain-purchases-cut-back-us-reports-us-reports-soviet.html | Soviet Grain Purchases Cut Back, U.S. Reports | True | By David A. Andelman;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/weiskopf-leads-british-open-by-3-shots-encore-by-sarazen-weiskope.html | Weiskopf Leads British Open by 3 Shots | True | By Fred Tupper;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/new-jersey-sports-title-rowing-regatta-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/public-defender-asked-to-fight-fingerprinting-of-8th-graders.html | Public Defender Asked to Fight Fingerprinting of 8th Graders | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/computer-services-unit-to-aid-banks-is-formed.html | Computer Services Unit To Aid Banks Is Formed | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/goldwater-assails-kennedy-lecture.html | GOLDWATER ASSAILS KENNEDY â€šÃ„Â²LECTUREâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/people-in-sports-a-wire-from-hughes.html | People in Sports: A Wire From Hughes | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/extra-police-roam-riot-site-in-newark-following-rampage-75-cars.html | Extra Police Roam Riot Site in Newark Following Rampage | True | By Rudy Johnson;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/balbuco-is-victor-at-upstate-show-the-chief-awards.html | BALBUCO IS VICTOR AT UPSTATE SHOW | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/2-new-white-house-arrests.html | 2 New White House Arrests | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/to-gault-the-jets-camp-is-a-site-for-sore-eyes.html | To Gault, the Jetsâ€šÃ„Â´ Camp Is for Sore Eyes | True | By Al Harvin;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/uruguay-chief-acts-to-strengthen-hold-new-strategy-suggested.html | Uruguay Chief Acts to Strengthen Hold | True | By Marvine Howe;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/inquiry-renewed-on-alleged-payoffs-to-teamsters.html | Inquiry Renewed on Alleged Payoffs to Teamsters | True | By Philip Shabecoff;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/a-syrian-tank-raid-reported-by-israel.html | A SYRIAN TANK RAID REPORTED BY ISRAEL | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/met-had-expert-advice-onpaintingsprovenance.html | Met Had Expert Advice OnPaintings'Provenance | True | | 2001-08-03 | RE0000845550 | B00000850946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/25-major-chinese-paintings-acquired-by-the-metropolitan-stalking.html | 25 Major Chinese Paintings Acquired by the Metropolitan | True | By John Canaday | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/lawyers-examine-ethics-in-the-light-of-watergate.html | Lawyers Examine Ethics In the Light of Watergate | True | By Lesley Oelsner | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/white-house-agent-linked-to-taking-of-protest-sign.html | White House Agent Linked To Taking of Protest Sign | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/poughkeepsie-recalls-liddy-gungho-deputy-prosecutor-a-secret-kept-a.html | Poughkeepsie Recalls Liddy Gun‑ghô‑Â‑Â°Ho Deputy Prosecutor | True | By James Feron;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/jersey-asks-us-prisons-for-de-carlo-health-data-de-carlos-medical.html | Jersey Asks U.S. Prisons For De Carlo Health Data | True | By Joseph F. Sullivan;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/iraqi-party-to-share-power-with-reds-assassination-plot-foiled.html | Iraqi Party to Share Power With Reds | True | By Juan de Onis;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/ocean-county-builder-accused-of-pollution.html | Ocean County Builder Accused of Pollution | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/newark-police-roam-site-of-violence-in-north-ward-question.html | Newark Police Roam Site Of Violence in North Ward | True | By Rudy Johnson;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/ycaza-is-in-diplomats-saddle-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/thieu-makes-cabinet-changes-that-will-increase-his-control-new.html | Thieu Makes Cabinet Changes That Will Increase His Control | True | By Fox Butterfield;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/suit-filed-on-clamming-ban.html | Suit Filed on Clamming Ban | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/mills-to-enter-hospital.html | Mills to Enter Hospital | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/once-so-worried-by-campus-drugs-and-sex-parents-seem-calmer.html | Once So Worried by Campus Drugs and Sex, Parents Seem Calmer | True | By Nadine Brozan;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/lutheran-meeting-votes-to-condemn-seminary-faculty.html | Lutheran Meeting Votes to Condemn Seminary Faculty | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/javits-may-seek-ouster-of-judge-says-he-considers-asking.html | JAVITS MAY SEEK OUSTER OF JUDGE | True | By Martin Tolchin;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/us-suspends-fighting-doctor-regrettable-incident.html | U.S. Suspends Fighting Doctor | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/presidential-essay.html | Presidential Essay | True | By Richard M. Nixon | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/judge-defers-decision-on-a-plants-fish-kill.html | Judge Defers Decision On a Plant's Fish Kill | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/nixon-criticizes-senate-on-envoy.html | NIXON CRITICIZES SENATE ON ENVOY | True | By Bernard Gwertzman;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/lawyers-examine-ethics-in-the-light-of-watergate-lawyers-examine.html | Lawyers Examine Ethics In the Light of Watergate | True | By Lesley Oelsner | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/ellen-green-sings-back-the-20s-and-30s-havens-performs-with-fresh.html | Ellen Green: Sings Back the 20's and 30's | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/baldwin-wins-junior-sail-for-third-straight-time.html | Baldwin Wins Junior Sail For Third Straight Time | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/house-unit-rebuffs-nixon-on-tariffs.html | HOUSE UNIT REBUFFS NIXON ON TARIFFS | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/india-and-pakistan-agree-to-hold-talks-on-prisoners.html | India and Pakistan Agree to Hold Talks on Prisoners | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/congress-in-mood-to-defy-president-white-house-makes-effort-to.html | CONGRESS IN MOOD TO DEFY PRESIDENâ€šÂ„Â¨ | True | By Richard L Madden;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/cluchette-hearing-delayed-i.html | Cluchette Hearing Delayed | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/neighbors-fete-west-pointer-shunned-by-classmates-among-friends.html | Neighbors Fete West Pointer Shunned by Classmates | True | By Linda Greenhouse;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/canadas-indian-act-ruled-inoperative.html | CANADA'S INDIAN ACT RULED INOPERATIVE | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/academy-elects-mirisch.html | Academy Elects Mirisch | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/worcester-fire-toll-at-9.html | Worcester Fire Toll at 9 | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/briefs-on-the-arts-grossingers-sets-stage-plan.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/electrical-workers-in-puerto-rico-end-eightday-walkout.html | Electrical Workers In Puerto Rico End Eightâ€šÂ„Â¨Day Walkout | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/tough-act-to-follow-moore-tells-mitchell.html | â€šÂ„Â¨Tough Act to Follow,â€šÂ„Â¨ Moore Tells Mitchell | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/wottle-back-in-munich-wins-800-meters-again.html | Wottle, Back in Munich, Wins 800 Meters Again | True | | 2001-08-03 | RE0000845550 | B00000850946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/westinghouse-net-flat-rgn-earnings-up-by-15-in-quarter.html | Westinghouse Net Flat | True | By Gene Smith | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/rehnquists-father-dies.html | Rehnquist's Father Dies | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/msgr-francis-sullivan.html | MSGR. FRANCIS SULLIVAN | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/6-mccord-letters-are-sold-for-950-at-an-auction-here-obscurity-to.html | 6 McCord Letters Are Sold for 950 at an Auction Here | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/scholarships-are-granted-by-scrippshoward-fund.html | Scholarships Are Granted By Scrippsâ€šÃ„Â¥Howard Fund | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/mrs-redmond-has-nuptials.html | Mrs. Redmond Has Nuptials | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/money-wrangler-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/campaign-aid-to-meskill-in-1970-from-a-dummy-fund-in-washington-was.html | Campaign Aid to Meskill in 1970 From a Dummy Fund in Washington W as Never Reported | True | By Lawrence Fellows;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/12th-day-of-christmas-trotter-in-a-pear-tree-lure-for-new-yorkers-a.html | 12th Day of Christmas: Trotter in a Pear Tree | True | By Gerald Eskenazi | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/money-growth-rapid-prime-rise-seen-monetary-growth-is-rapid.html | Money Growth Rapid | True | By H. Erich Heinemann | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/mills-resigns-as-opi-c-head-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/letters-to-the-editor-oil-some-problems-of-politics-and-supplies.html | Letters to the Editor | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/haldeman-denials-contradict-witnesses.html | Haldeman Denials Contradict Witnesses | True | By David E. Rosenbaum;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/revisiting-caravelle-a-pleasant-chore.html | Revisiting Caravelle: A Pleasant Chore | True | By John L. Hess | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/slaying-to-avenge-holdups-charged-to-sonny-carson-sonny-carson-and.html | Slaying to Avenge Holdups Charged to Sonny Carson | True | By Frank J. Prial | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/insurance-company-sues.html | Insurance Company Sues | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/new-antibiotic-approved-for-gonorrhea-treatment.html | New Antibiotic Approved For Gonorrhea Treatment | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/death.html | Deaths | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/new-jersey-briefs-cleric-indicted-in-bribetaking-case-4-insurance.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/grains-advance-on-export-news-sales-to-soviet-and-china-also-buoy.html | GRAINS ADVANCE ON EXPORT NEWS | True | By H. J. Iviaidenberg | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/excerpts-from-notes-on-interview-of-haldeman-by-senate-committee.html | Excerpts From Notes on Interview of Haldeman by Senate Committee Lawyers | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/-prison-guard-a-new-czech-film-is-a-grotesquerie.html | â€šÃ„Â¥Prison Guard,â€šÃ„Â¨ a New Czech Film, Is a Grotesquerie | True | By Roger Greenspun | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/prices-on-amex-up-4th-straight-day-sales-show-a-slight-gainotc.html | PRICES ON AMEX UP 4TH STRAIGHT DAY | True | By James J. Nagle | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/on-crossexamination.html | On Crossâ€šÃ„Â¨Examination | True | By Alfred S. Julien | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/excerpts-from-testimony-before-the-senate-committee-in-inquiry-on.html | Excerpts From Testimony Before the Senate Committee in Inquiry on Watergate | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/giants-ticket-sales-set.html | Giantsâ€šÃ„Â¨ Ticket Sales Set | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/nixon-criticizes-senate-on-envoy-rejection-of-godley-harms-foreign.html | NIXON CRITICIZES SENATE ON ENVOY | True | By Bernard Gwertzman;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/open-door-to-work.html | Open Door to Work | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/sports-news-briefs-la-forza-del-destino-yacht-victor.html | Sports News Briefs | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/governors-panel-to-screen-judges-plan-created-for-appointees-in.html | GOVERNOR'S PANEL TO SCREEN JUDGES | True | By Francis X. Clines | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/problems-delay-b1-strategic-bomber-for-year-and-add-80million-to.html | Problems Delay Bâ€šÃ„Â¨1 Strategic Bomber for Year and Add $80â€šÃ„Â¨Million to Cost | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/football-transactions-american-conference-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/advertising-buy-stocks-drive-tropicana-coming-north-twist-for-r-y-e.html | Advertising: Buyâ€šÃ„Â¨Stocks Drive | True | By Philip H. Dougherty | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/dupont-glore-sues-bernhard-concerns.html | DUPONT GLORE SUES BERNHARD CONCERNS | True | | 2001-08-03 | RE0000845550 | B00000850946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/shooting-down-the-y.html | Shooting Down the â€šÃ„Ã²Yâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/kawaida-work-mayresumesoon-baraka-predicts-action-by-end-of-the.html | KAWAIDA WORK MAY RESUME SOON | True | By Joan Cook;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/mrs-mitchell-defers-comments-on-hearing.html | Mrs. Mitchell Defers Comments on Hearing | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/yankees-get-17-hits-and-rout-royals-103-dobson-winner-callison.html | Yankees Get, 17 Hits and Rout Royals, 10â€šÃ„Ã³3 | True | By Joseph Durso | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/missouri-fire-ruins-data-on-veterans-50-workers-evacuated.html | Missouri Fire Ruins Data on Veterans | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/suit-seeks-to-void-sterilization-law-aclu-asks-1million-for-north.html | SUIT SEEKS TO VOID STERILIZATION LAW | True | By Edward Hudson | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/byrne-names-a-watchdog-to-insure-legal-campaign-public-confidence.html | Byrne Names a â€šÃ„Ã²Watchdogâ€šÃ„Ã´ To Insure Legal Campaign | True | By Martin Gansberg;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/refinery-hearing-to-reopen.html | Refinery Hearing to Reopen; | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/the-new-nasser.html | The New Nasser | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/airlines-to-shift-aug-8-at-newark-four-will-go-to-the-first-of.html | AIRLINES TO SHIFT %. AUG. 8 AT NEWARK | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/nixon-suffering-viral-pneumonia-to-stary-at-bethesda-center-for-at.html | â€šÃ„Ã²NIXON SUFFERING VIRAL PNEUMONIA | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/west-berliners-barred-in-east-for-9-days-of-youth-festival.html | West Berliners Barred in East For 9 Days of Youth Festival | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/big-boards-plan-opposed-by-amex-kolton-says-proposed-rise-in.html | BIG BOARD'S PLAN OPPOSED BY AMEX | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/witnesses-at-congress-allege-sex-bias-in-insurance-policies-sales.html | Witnesses at Congress Allege Sex Bias in Insurance Policies | True | By Eileen Shanahan;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/argentine-leader-is-reported-ready-to-yield-to-peron-campora-is.html | ARGENTINE LEADER IS REPORTED READY TO YIELD TO PERON | True | By Jonathan Icandell;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/dale-s-renault.html | DALE S. RENAULT | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/east-german-hijacking-law-provides-for-3-years-to-life.html | East German Hijacking Law Provides for 3 Years to Life | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/fbi-seizes-an-ohio-man-here-and-17million-in-bogus-and-stolen.html | F.B.I. Seizes an Ohio Man Here and $1.7â€šÃ„Ã³Million in Bogus and Stolen Securities | True | By Morris Kaplan | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/bridge-third-member-in-one-year-resigns-from-aces-team.html | Bridge: Third Member in One Year Resigns From Aces Team | True | By Alan Truscott | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/kalmbach-sought-72-gift-from-head-of-chrysler-a-special-target.html | Kalmbach Sought â€šÃ„Ã²72 Gift From Head of Chrysler | True | By Ben A. Franklin;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/burundian-reports-attack-by-tanzanian-army-force-s.html | Burundian Reports Attack By Tanzanian Army Force | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/miss-lehner-bride-of-dr-r-e-doyle.html | Miss Lehner Bride Of Dr. R. E. Doyle | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/eastern-awarded-31million-on-late-delivery-of-jet-orders-eastern.html | Eastern Awarded $31â€šÃ„Ã³Million On Late Delivery of Jet Orders | True | By Richard Witkin | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/25-major-chinese-paintings-acquired-by-the-metropolitan.html | 25 Major Chinese Paintings Acquired By the Metropolitan | True | By John Canaday | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/tv-mailer-discusses-death-of-marilyn-monroe-possibility-of-murder.html | TV: Mailer Discusses Death of Marilyn Monroe | True | By John J. O'Connor | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/clemency-offer-to-four-reported-money-also-said-to-have-to-been.html | CLEMENCY OFFER TO FOUR REPORTED | True | By John M. Crewdson;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/4-poles-fly-atlantic-5-times-in-effort-to-find-home-here-motivation.html | 4 Poles Fly Atlantic 5 Times In Effort to Find Home Here | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/soviet-disputes-sakharov-views-says-physicist-slandered-nation-in.html | SOVIET DISPUTES SHIM VIEWS | True | By Theodore Shabad;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/violation-of-rules-is-laid-to-smithers.html | VIOLATION OF RULES IS LAID TO SMITHERS | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/nixon-given-support.html | Nixon Given Support | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/us-to-start-withdrawing-b52s-in-southeast-asia-400-fighterbombers.html | U.S. to Start Withdrawing Bâ€šÃ„Ã²52's in Southeast Asia | True | By John W. Finney;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/irs-joins-investigations-into-recording-concerns.html | I.R.S. Joins Investigations Into Recording Concerns | True | By Grace Lichtenstein | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/dunlop-foresees-significant-rise-in-phase-4-prices-head-of-cost-of.html | DUNLOP FORESEES â€šÃ„Ã²SIGNIFICANTâ€šÃ„Ã´ RISE IN PHASE 4 PRICES | True | By Edward Cowan;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/fays-sundance-wins-again.html | Fay's Sundance Wins Again | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/survivor-reports-fire-aboard-plane.html | SURVIVOR REPORTS FIRE, ABOARD PLANE | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/poughkeepsie-recalls-liddy-gungho-deputy-prosecutor-a-secret-kept.html | Poughkeepsie Recalls Liddy: Gun g̃é̃ŝÃ„Ã°Ho Deputy Prosecutor | True | By James Feron;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/colson-revisited.html | Colson Revisited | True | By Douglas Hallett | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/massive-equity-audit-said-to-delay-criminal-action-completion-date.html | Massive Equity Audit Said to Delay Criminal Action | True | By Robert A. Wright;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/lindsay-proposes-a-limit-on-highrise-apartments-calls-for-overhaul.html | Lindsay Proposes a Limit On Highé̃ŝÃ„Ã°Rise Apartments | True | By Joseph P. Fried | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/for-61-great-american-dream-is-a-baseball-career-in-canada.html | For 61, Great American Dream Is a Baseball Career in Canada | True | By Neil Amdur | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/levitt-audit-to-assail-fees-of-school-board-members-conflict-of.html | Levitt Audit to Assail Fees Of School Board Members | True | By Fred Ferretti | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/police-department-bows-to-objection-to-quick-dismissal.html | Police Department Bows to Objection To Quick Dismissal | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/lansky-tax-trial-to-start.html | Lansky Tax Trial to Start | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/dr-abbie-shapiro-wed-to-j-e-salny.html | Dr. Abbie Shapiro Wed to J. E. Salny | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/campora-says-he-will-resign-today-to-open-the-way-for-perons.html | Cam pora Says He Will Resign Today To Open the Way for Peron's Election | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/6-excampaign-aides-given-jobs-at-ftc.html | 6 EXé̃ŝÃ„Ã°CAMPAIGN AIDES GIVEN JOBS AT F.T.C. | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/bill-quillian-tennis-star-dies-of-leukemia-at-39.html | Bill QuiMan, Tennis Star, Dies of Leukemia at 39 | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/business-briefs-ford-and-colgate-revise-dividends-british-trade.html | Business Briefs | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/poverty-programs-are-transferred.html | POVERTY PROGRAMS ARE TRANSFERRED | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/2-teenagers-are-injured-in-boating-mishap-in-bay.html | 2 Teené̃ŝÃ„Ã°Agers Are Injured In Boating Mishap in Bay | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/city-to-plant-50000-trees-by-spring-2-million-trees-in-parks.html | City to Plant 50,000 Trees by Spring | True | By Max H. Siegel | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/nixon-consents-to-a-meeting-with-ervin-on-plea-to-avert.html | NIXON CONSENTS TO A MEETING WITH ERVIN ON PLEA TO AVERT CONSTITUTIONAL CRISIS BUT WON'T TESTIFY OR RELEASE DOCUMENTS | True | By James M. Naughton;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/podell-indicted-on-charge-of-taking-airline-bribes-podell-is.html | Podell Indicted on Charge Of Taking Airline Bribes | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/policeman-is-found-guilty-in-rochester-bomb-hoax.html | Policeman Is Found Guilty in Rochester Bomb Hoax | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/nixon-suffering-viral-pneumonia-to-stay-at-bethesda-center-for-at.html | NIXON SUFFERING VIRAL PNEUMONIA | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/british-panel-finds-no-security-breach.html | British Panel Finds No Security Breach | True | By Richard Eder;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/city-puts-off-bond-sale-until-july-24-new-bond-issues-business.html | City Puts Off Bond Sale Until July 24 | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/on-the-streets-of-cairo-your-status-is-the-car-youre-driving-two.html | On the Streets of Cairo, Your Status Is the Car You're Driving | True | By Henry Tanner;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/cleveland-stadium-pact.html | Cleveland Stadium Pact | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/harvard-seeking-support-in-japan-reischauer-is-requesting-funds-for.html | SUPPORT IN JAPAN HARVARD SEEKING | True | By Robert Trumbull;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/white-house-aide-rejects-dean-report-on-president.html | White House Aide Rejects Dean Report on President | True | By Walter Rugaber;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/major-league-leaders-batting-national-league-home-runs-batted.html | Major League Leaders Includes games of July 11.1 | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/nixon-and-sched-discuss-atlantic-ties-a-new-testament.html | Nixon and Sched Discuss Atlantic Ties | True | By David Binder;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/freeholder-to-get-2d-trial-in-2-deaths.html | FREEHOLDER TO GET 2D TRIAL IN 2 DEATHS | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/metropolitan-briefs-police-accused-of-ignoring-a-tip.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/rooftop-smoke-bombs-tested-as-burglar-alarms.html | Rooftop Smoke Bombs Tested as Burglar Alarms | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/nixon-aide-and-friend-richard-arthur-moore.html | Nixon Aide and Friend Richard Arthur Moore | True | | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/jersey-seeks-de-carlo-medical-data.html | Jersey Seeks De Carlo Medical Data | True | By Joseph F. Sullivan;Special to The New York Times | 2001-08-03 | RE0000845550 | B00000850946 |
| 1973-07-13 | 1973-07-13 | https://www.nytimes.com/1973/07/13/archives/sliced-cucumbers-with-cold-chicken-cold-chicken-breasts.html | Sliced Cucumbers With Cold Chicken | True | By Jean Hewitt | 2001-08-03 | RE0000845550 | B00000850946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/method-of-improving-laser-beam-devised-helium-used-to-add-to.html | Method of Improving Laser Beam Devised | True | By Stacy V. Jones;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/lon-chaney-jr-actor-is-dead-at-67-portrayed-monsters.html | Lon Chaney Jr., Actor, Is Dead at 67 | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/reichel-leads-by-4-in-public-links-golf-the-leading-scores.html | REICHEL LEADS BY 4 IN PUBLIC LINKS GOLF | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/bridge-opening-twodiamond-bid-a-system-for-all-reasons-report.html | Bridge: Opening Twoâ€šÃ„Ã²Diamond Bid: A System for All Reasons | True | By Alan Truscott | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/golfs-noname-tournament-dave-anderson-the-scar-the-starter.html | Golf's Noâ€šÃ„Ã²Name Tournament | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/karachi-a-clean-city-once-is-now-a-trough-of-urban-squalor-miles.html | Karachi, a Clean City Once, Is Now a Trough of Urban Squalor | True | By Bernard Weinraub;Special to The &#8216;New York &#8216;Mee | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/football-transactions-american-conference.html | Football Transactions | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/they-say-its-ok-to-glitter-at-night.html | They Say It's O.K. To Glitter At Night | True | By Bernadine Morris | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/3-government-employes-arrested-in-currency-theft.html | 3 Government Employes Arrested in Currency Theft | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/murry-s-herman.html | MURRY S. HERMAN | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/chicago-board-seat-sold.html | Chicago Board Seat Sold | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/yanks-rout-royals-50-with-3-murcer-homers-a-change-for-the-better.html | Yanks Rout Royals, 5â€šÃ„Ã²0, With 3 Murcer Homers | True | By Joseph Durso | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/vast-upheavals-hinted-by-midwest-rock-scar.html | Vast Upheavals Hinted By Midwest Rock Scar | True | By Walter Sullivan | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/plea-by-mail-is-not-guilty-in-death-of-paralyzed-man-trial-expected.html | Plea by Mail Is â€šÃ„Ã²Not Guiltyâ€šÃ„Ã² In Death of Paralyzed Man | True | By Richard J. H. Johnston;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/2-circuit-judges-confirmed.html | 2 Circuit Judges Confirmed | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/train-fire-report-disputed-by-mta-panel-cites-tunnel-mishap-and.html | TRAIN FIRE REPORT DISPUTED BY M.T.A. | True | By Edward C. Burks | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/li-train-and-truck-collide-5-hurt-line-out-90-minutes.html | L. I. Train and Truck Collide; 5 Hurt, Line Out 90 Minutes | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/draft-director-warns-18yearolds-to-enroll.html | Draft Director Warns 18â€šÃ„Ã²Yearâ€šÃ„Ã²Olds to Enroll | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/more-spot-checks-planned-on-fruit-and-vegetable-cost.html | More Spot Checks Planned On Fruit and Vegetable Cost | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/cbs-reschedules-sticks-and-bones-decision-defended.html | C.B.S. Reschedules â€šÃ„Ã²Sticks and Bonesâ€šÃ„Ã² | True | By George Gent | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/fdic-loses-fight-to-block-a-merger.html | F.D.I.C. LOSES FIGHT TO BLOCK A MERGER | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/hew-foresees-major-savings-cash-management-program-pushed-for-aid.html | H.E.W. FORESEES MAJOR SAVINGS | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/minor-leagues-international-league-american-association-eastern.html | Minor Leagues | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/now-even-some-merchants-are-protesting-high-prices-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/money-decisions-due-in-september-committee-of-20-deputies-spells.html | MONEY DECISIONS DUE IN SEPTEMBER1 | True | By Edwin L. Dale Jr.;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/prices-are-down-on-amex-and-otc-exchange-index-drops-01volume-also.html | PRICES ARE DOWN ON AMEX AND Oâ€šÃ„Â¯Tâ€šÃ„Â¯C | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/miss-haynie-on-70-leads-by-a-stroke.html | KISS HAYNIE, ON 70, LEADS BY A STROKE | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/ervin-gives-constitution-to-fan-club-members.html | Ervin Gives Constitution To Fan Club Members | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/vietcong-cancel-scheduled-release-of-2-canadians.html | Vietcong Cancel Scheduled Release of 2 Canadians | True | By Fox Butterfield;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/agnew-spends-routine-day-at-his-desk.html | Agnew Spends â€šÃ„Ã²Routineâ€šÃ„Ã² Day at His Desk | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/board-of-education-asks-rulings-on-clark-charges-requests-city-give.html | Board of Education Asks Rulings on Clark Charges | True | By Fred Ferretti | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/ballet-darrells-tales-of-hoffmann.html | Ballet: Darrell's â€šÃ„Ã²Tales of Hoffmannâ€šÃ„Ã² | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/city-police-to-get-name-plates-soon-pba-scores-new-ordertop-cawley.html | CITY POLICE TO GET NAME PLATES SOON | True | By John Sibley | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/business-briefs-gypsumrelated-trust-suits-settled.html | Business Briefs | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/people-in-sports-rest-dictated-by-shane-gould.html | People in Sports: Rest Dictated by Shane Gould | True | | 2001-08-03 | RE0000845551 | B00000850947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/figure-in-mackelloffice-inquiry-convicted-on-a-narcotics-charge.html | Figure in Mackel1â€šÃ„Â°Office Inquiry Convicted on a Narcotics Charge | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/dale-s-renault.html | DALE S. RENAULT | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/joy-slater-aboard-winner-runnerup-in-jumpoff-upstate-the-chief.html | Joy Slater Aboard Winner, Runnerâ€šÃ„Â°Up In Jumpoff Upstate1 | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/watergate-the-west-german-version-is-being-handled-in-a-different.html | Watergate, the West German Version, Is Being Handled in a Different Manner | True | By Craig R. Whitney;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/city-police-to-get-name-plates-soon.html | CITY POLICE TO GET NAME PLATES SOON | True | By John Sibley | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/swedens-gold-medal-twins-swim-to-2-more-at-maccabiah.html | Sweden's Gold Medal Twins Swim to 2 More at Maccabiah | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/search-uncovers-3-young-fugitives-juvenile-escapees-found-under.html | SEARCH UNCOVERS 3 YOUNG FUGITIVES | True | By Lawrence Fellows;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/uncertain-trumpets.html | Uncertain Trumpets | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York1 | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/american-league-standing-of-the-teams-western-division-todays.html | American League | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/us-admits-passing-bon-vivant-in-week-fatal-soup-was-made.html | U.S. Admits Passing Bon Vivant In Week Fatal Soup Was Made | True | By Walter H. Waggoner;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/every-writers-writer-books-of-the-times-better-than-1955-collection.html | Books of The Times | True | By Charles Simmons | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/koch-asks-fda-inquiry.html | Koch Asks F.D.A. Inquiry | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/bergan-court-judge-dismisses-capello-wiretapping-charges.html | Bergan Court Judge Dismisses Capello Wiretapping Charges | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/not-guilty-plea-is-sent-by-mail-fall-trial-is-seen-in-killing-of.html | NOT GUILTY PLEA IS SENT BY MAIL | True | By Richard J. H. Johnston;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/but-ratio-of-stockpiles-to-sales-is-remaining-relatively-small.html | But Ratio of Stockpiles to Sales Is Remaining Relatively Small | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/campora-resigning-promises-rule-by-peron-within-a-few-more-days.html | Campora, Resigning, Promises Rule By Peron â€šÃ„Â°Within a Few More Daysâ€šÃ„Â´ | True | By Jonathan Kandell;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/independent-group-rates-cleanliness-of-streets-as-guide-to.html | Independent Group Rates Cleanliness Of Streets as Guide to Sanitationmen | True | By David Bird | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/falconbridge-raises-price.html | Falconbridge Raises Price | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/homicides-here-up-10-over-72-891-recorded-by-helpern-in-the-last.html | 110 MICIDES HERE UP 10 OVER â€šÃ„Â°72 | True | By M. A. Farber | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/new-jersey-briefs-beach-is-reopened-at-sandy-hook.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/congressman-backs-gold-as-real-money-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/joy-slater-aboard-in-jumpoff-upstate-winner-runnerup-the-chief.html | Joy Slater Aboard In Jumpoff Upstate Winner, Runnerâ€šÃ„Â°Up | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/maryland-republican-head-resigns-to-reunite-party.html | Maryland Republican Head Resigns â€šÃ„Â°to Reunite Partyâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/dollar-advances-on-the-continent-gains-posted-in-slow-day-gold-moves.html | DOLLAR ADVANCES ON THE CONTINENT | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/2-companies-report-nixon-fund-pleas.html | 2 COMPANIES REPORT NIXON FUND PLEAS | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/itt-is-planning-a-microwave-net-company-files-for-fcc-permission-to.html | I.T,T IS PUNNING A MICROWAVE NET | True | By William D. Smith | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/collection-agency-curbed-on-dunning.html | COLLECTION AGENCY CURBED ON DUNNING | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/new-charges-of-mass-executions-in-mozambique-are-made-in-rome-no.html | New Charges of Mass Executions in Mozambique Are Made in Rome | True | By Paul Hofmann;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/sihanouk-to-visit-north-korea-during-kissingers-china-stay-he-gives.html | Sihanouk to Visit North Korea During Kissinger's China Stay | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/reim-leads-by-4-in-public-links-golf.html | REIM. LEADS BY 4 IN PUBLIC LINKS GOLF | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/mcgovernites-rally-once-again-savoring-memory-of-nomination-honored.html | McGovernites Rally Once Again, Savoring Memory of Nomination | True | By Douglas E. Kneeland;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/victory-in-sight-for-a-fallen-dictator-on-the-road-back-corruption.html | Victory in Sight for a Fallen Dictator on the Road Back | True | By Martin Arnold | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/hockey-transactions-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/fusion-power.html | Fusion Power | True | | 2001-08-03 | RE0000845551 | B00000850947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/excepts-from-testimony-before-the-senate-committee-inquiry-into.html | Excerpts From Testimony Before the Senate Committee Inquiry Into Watergate | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/magazine-charges-plan-against-mit.html | MAGAZINE CHARGES PLAN AGAINST M.I.T. | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/u-s-now-would-widen-strategic-trade-in-east-set-up-in-cold-war-no.html | U.S.Now Would Widen Strategicâ€š Ã' Trade in East | True | By Flora Lewis;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/peron-to-power.html | â€š Ã²Peron to Powerâ€š Ã' | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/article-1-no-title-other-steps-taken-assurances-given-exaggeration.html | Israeli Government Moves to Dissociate Itself From â€š Ã²Jesus Christ Superstar' | True | By Terence Smith;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/in-many-backyards-the-charcoal-is-cold-and-the-spits-are-still.html | In Many Backyards, the Charcoal s Cold and the Spits Are Still | True | By Georgia Dullea | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/nixon-feeling-discomfort-full-recovery-is-expected-persuasion.html | Nixon Feeling Discomfort; Full Recovery Is Expected | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/yonkers-raceway-results-yonkers-raceway-results-thursdays-fights.html | Yonkers Raceway Results | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/witness-admits-bon-bivant-claim-us-inspector-says-plant-passed.html | WITNESS ADMITS ON VIVANT CLAIM | True | By Walter It Waggoner;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/koppers-seeking-2-illinois-groups-deal-looks-to-an-expansion-of-its.html | KOPPERS SEEKING 2 ILLINOIS GROUPS | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/willy-fritsch-72-actor-starred-in-german-movies.html | Willy Fritsch, 72, Actor, Starred in German Movies | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/thailand-to-revalue-baht.html | Thailand to Revalue Baht | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/worlds-largest-container-crane-dedicated-at-brooklyn-waterfront.html | World's Largest Container Crane Dedicated at Brooklyn Waterfront | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/burgundians-flee-in-tanzanian-raid.html | BURGUNDIANS FLEE IN TANZANIAN RAID | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/crime-figure-lays-illegal-deals-to-big-banks-and-brokers-here-big.html | Crime Figure Lays Illegal Deals To Big Banks and Brokers Here | True | By Felix Belair Jr.;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/heart-patient-sits-up.html | Heart Patient Sits Up | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/bill-urbanski-shortstop-for-old-boston-braves-dies.html | Bill Urbanski, Shortstop For Old Boston Braves, Dies | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/miller-cuts-weiskopfs-lead-to-one-shot-in-british-open.html | Miller Cuts Weiskopf's Lead To One Shot in British Open | True | By Fred Tupper;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/france-asks-witteveen-to-seek-post-at-imf.html | France Asks Witteveen To Seek Post at I.M.F. | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/foes-are-friends-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/six-tied-for-first-80-within-6-shots-on-pgatour-stop-the-leading.html | Six Tied for First, 80 Within 6 Shots On P.C.A.T our Stop | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/there-will-be-a-delay.html | There Will Be a Delay | True | By Richard B. Stolley | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/us-implanting-an-electronic-fence-to-shut-mexican-border-to.html | U.S. Implanting an Electronic â€š Ã²Fenceâ€š Ã' To Shut Mexican Border to Smuggling | True | By David A. Andelman;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/democrats-name-press-aide.html | Democrats Name Press Aide | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/police-here-warned-they-may-get-letter-bombs-theory-discounted.html | Police Here Warned They May Get Letter Bombs | True | By Frank J. Prial | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/cam-pora-resigning-promises-rule-by-peron-within-a-few-more-days.html | Cam pora, Resigning, Promises Rule By Peron â€š Ã²Within a Few More Daysâ€š Ã' | True | By Jonathan Kandell;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/us-moves-the-path-of-agnes-to-gauge-delaware-flood-peril.html | U.S. â€š Ã²Movesâ€š Ã' the Path of Agnes To Gauge Delaware Flood Peril | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/more-congressional-power-some-doubts.html | More Congressional Power? Some Doubts | True | By James M. Banner Jr. | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/commodity-prices-listed-for-week.html | C01111110DITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/allstar-balloting.html | All â€š Ã²Star Balloting | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/85-hurt-as-train-derails.html | 85 Hurt as Train Derails | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/luxury-liner-runs-aground-off-an-island-in-caribbean.html | Luxury Liner Runs Aground Off an Island in Caribbean | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/coast-tomato-growers-resort-to-legal-black-market.html | Coast Tomato Growers Resort to Legal â€š Ã²Black Market â€š Ã' | True | By Everett R. Holles;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/1386-needy-youths-are-assured-jobs.html | 1,386 NEEDY YOUTHS ARE ASSURED JOBS | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/effort-to-ban-smoking-trucks-from-state-highways-is-halted.html | Effort to Ban Smoking Trucks From State Highways Is Halted | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/shearson-widens-its-layoff-by-100-total-let-go-grows-to-300weeden.html | SHEARSON WIDENS ITS LAYOFF BY100 | True | By Ernest Holsendolph | 2001-08-03 | RE0000845551 | B00000850947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/record-center-fire-checked-i.html | Record Center Fire Checked | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/gasoline-shortage-brings-prosperity-to-many-namebrand-dealers-a.html | Gasoline Shortage Brings Prosperity to Many Nameâ€¦Â Brand Dealers | True | By James P. Sterba;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/george-gleckel.html | GEORGE GLECKEL | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/william-j-donnelly-dead-greenwich-hospital-aide.html | William J. Donnelly Dead; Greenwich Hospital Aide | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/275-jump-disclosed-for-cars-in-the-first-10-days-of-july-auto.html | 27.5% Jump Disclosed for Cars in the First 10 Days of July | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/exiles-keeping-strife-in-burundialive-militant-exiles-keeping.html | Exiles Keeping Strife in Burundi Alive | True | By Charles Mohr;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/miss-haynie-on-70-leads-by-a-stroke-the-leading-scores.html | HISS HAYNIE, ON 70, LEADS BY A STROKE | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/bronx-gop-chief-scores-democrats-on-choices-for-supreme-court.html | Bronx G.O. P. Chief Scores Democrats On Choices for Supreme Court Judges | True | By Thomas P. Ronan | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/uruguayan-students-say-president-not-the-army-is-the-enemy-of.html | Uruguayan Students Say President, Not the Army, Is the Enemy | True | By Marvine Howe;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/break-in-truck-assembly-caused-lirr-derailment.html | Break in Truck Assembly Caused L.I.R.R. Derailment | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/heart-researchers-back-coffee-finding.html | HEART RESEARCHERS BACK COFFEE FINDING | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/metropolitan-briefs-iron-workers-end-11day-strike-teller-deserts.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/cambodia-weighs-troop-conscription-desertions-mounting.html | Cambodia Weighs Troop Conscription | True | By Sydney H. Schanberg;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/greece-reports-foiling-plot-by-kings-supporters.html | Greece Reports Foiling Plot by King's Supporters. | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/concert.html | Concert | True | By Donal Henahan | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/commodityprice-index-off-06-from-weekago-level.html | Commodityâ€¦Â Price Index Off 0.6 From Weekâ€¦Â Ago Level | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/10-race-tonight-in-the-cane-pace-entry-of-valiant-bret-and-good.html | 10 RACE TONIGHT IN THE CANE PACE | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/loot-recovered-in-chase.html | Loot Recovered in Chase | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/two-former-saints-prefer-to-be-men-with-jets.html | Two Former Saints Prefer to Be â€¦Â Menâ€¦Â With Jets | True | By Al Harvin;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/cost-of-living-unit-bids-irs-check-gas-industry-here.html | Cost of Living Unit Bids I.R.S. Check Gasâ€¦Â Industry Here | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/young-ballerina-goes-back-east-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/grain-contracts-advance-sharply-food-price-rises-expectedsoybeans.html | GRAIN CONTRACTS ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/eleanor-m-oconnor.html | ELEANOR M. O'CONNOR | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/h-harold-gumm.html | H. HAROLD GUMM | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/mrs-earl-o-miller.html | MRS, EARL 0. MILLER | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/in-the-spell-of-john-mitchell-observer.html | In the Spell of John Mitchell | True | By Russell Baker | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/4-poles-to-get-refugee-hearing-money-brought-in.html | 4 Poles to Get Refugee Hearing | True | By Linda Greenhouse | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/moore-says-nixon-regretted-in-may-not-seeing-clues.html | MOORE SAYS NIXON REGRETTED IN MAY NOT SEEING â€¦Â CLUESâ€¦Â Â | True | By David E. Rosenbaum;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/smith-borg-gain-in-sweden-tennis-mulligan-pintobravo-bow-in.html | SMITH, BORG GAIN IN SWEDEN TENNIS | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/sports-news-briefs-clemente-plane-was-unsafe.html | Sports News Briefs | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/planning-for-the-city.html | Planning for the City | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/-massage-parlor-bombing-laid-to-hodas-and2-others-inquiry-lasted-a-.html | â€¦Â Massage Parlorâ€¦Â Â  Bombing Laid to Hodas and 2 Others | True | By Lacey Fosburgh | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/antiques-amish-quilts-abound-vibrant-color-and-wit-mark-patchworks.html | Antiques: Amish Quilts Abound | True | By Rita Reif | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/boeing-gets-contract.html | Boeing Gets Contract | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/indicted-maryland-aide-shot-to-death-in-garage-prosecutor-received.html | Indicted Maryland Aide Shot to Death in Garage | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/a-handcranked-s-o-s-drew-rescuers-to-vessel.html | A Handâ€¦Â Â Cranked SOS Drew Rescuers to Vessel | True | By Edward Hudson | 2001-08-03 | RE0000845551 | B00000850947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/switch-in-party-cost-si-chief-naval-post.html | Switch in Party Cost S.I. Chief Naval Post | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/rogers-may-quit-in-fall-with-post-going-to-kissinger-nixon-is.html | ROGERS MAY QUIT IN FALL WITH POST GOING TO KISSINGER | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/tv-review-a-gilbert-and-sullivan-series-to-begin.html | TV Review | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/a-country-boy-learns-saigons-ways.html | A Country Boy Learns Saigon's Ways | True | By David K. Shipler;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/cbs-limits-help-in-a-payola-study-will-bar-part-of-staff-from.html | C.B.S. LIMITS HELP IN A PAYOLA STUDY | True | By Grace Lichtenstein | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/u-s-is-blocked-from-enforcing-safeguards-on-farm-pesticides-lifting.html | U. S. Is Blocked From Enforcing Safeguards on Farm Pesticides | True | By Phillip Shabecoff;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/battery-park-city-in-3d-plan-hovers-between-dream-and-a-disaster.html | Battery Park City, in 3d Plan, Hovers Between Dream and a Disaster | True | By Ada Louise Huxtable | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/mets-win-by-73âÂ¦Â°5-after-reds-take-twoitter-21-billingham-beats-seaver.html | METS WIN BY 73âÂ¦Â°5 AFTER REDS TAKE TWOâÂ¦Â¨HITTER, 21; Bilfingham Beats Seaver in Openerâ€Â¦Â¨Jones Hits First Home Run Since April | True | By Michael Strauss;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/cox-fills-4-major-posts-i-in-watergate-prosecution.html | Cox Fills 4 Major Posts In Watergate Prosecution | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/hockey-transactions-world-association-99157397.html | Hockey Transactions | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/terms-agreed-on-by-nassau-poligæ-a-96million-contract-is-subject-to.html | TERMS AGREED ON BY NASSAU POLICE | True | By Roy R. Silver;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/state-asks-east-to-fight-plan-for-alaska-pipeline.html | State Asks East to Fight Plan for Alaska Pipeline | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/the-bards-words-words-words-a-to-zwaggerd-no-precise-idea.html | The Bard's Words, Words Words: âÂ¦Â¨'aâÂ¦Â¨' to âÂ¦Â¨'Zwagger'd | True | By Israel Shenker;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/stock-prices-drop-1595-as-pace-of-trading-slows-trading-pace-is-off.html | Stock Prices Drop 15.95 As Pace of Trading Slows | True | By Gene Smith | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/finding-belfry-fugitive-stirs-sleepy-town-an-exciting-time.html | Finding Belfry Fugitive Stirs Sleepy Town | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/jersey-dismisses-wiretap-indictment-against-exofficial.html | Jersey Dismisses Wiretap Indictment Against ExâÂ¦Â¨Official | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/pompidou-money-man-foreign-affairs.html | Pompidou: Money Man | True | By C. L. Sulzberger | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/the-plea-of-ignorance.html | The Plea of Ignorance | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/waldheim-to-visit-mideast-in-effort-to-end-deadlock-waldhim-plans.html | Waldheim to Visit Mideast In Effort to End Deadlock | True | By Robert Alden;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/e-p-a-orders-states-to-plan-land-use-and-offers-ways-to-halt-air.html | E. P. A. Orders States to Plan Land Use And Offers Ways to Halt Air Pollution | True | By Gladwin Hill;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/article-3-no-title.html | The winning New Jersey. daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/cordero-guides-3-winners-day-before-his-suspension-mishap-befalls.html | Cordero Guides 3 Winners Day Before His Suspension | True | BY Joe Nichols | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/judge-denies-bail-for-sonny-carson.html | JUDGE DENIES BAIL FOR SONNY CARSON | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/javits-denies-considering-costantino-impeachment.html | Javits Denies Considering Costantino Impeachment | True | By Edith Evans Asbury | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/letters-to-the-editor-two-views-of-political-realities-in-greece.html | Letters to the Editor | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/crime-figure-lays-illegal-deals-to-big-banks-and-brokers-here.html | Crime Figure Lays Illegal Deals To Big Banks and Brokers Here | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/sports-today-baseball-99157369.html | Sports Today | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/bedford-shutters-10000-record-by-74-seconds-in-london-race.html | Bedford Shutters 10,000 Record By 7.4 Seconds in London Race | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/briefs-on-the-arts-soul-at-the-center-returns-in-august-distant.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/connolly-tells-senate-he-was-washooked-on-steroid.html | Connolly Tells Senate He Was âÂ¦Â¨'Hooked'âÂ¦Â¨' on Steroid | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/exiles-keeping-strife-in-burundi-alive-militant-exiles-keeping.html | Exiles Keeping Strif e inBurundi Alive | True | By Charles Mohr;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/insurers-widen-role-in-medical-plans-insurers-are-widening-role-in.html | Insurers Widen Role in Medical Plans | True | By Nancy Hicks | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/citibank-retains-8-14-prime-rate-but-move-to-an-812-level-by-most.html | CITIBANK RETAINS 8¼% PRIME RATEâÂ¦Â¨' | True | By H. Erich Heinemann | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/mcords-motive-puzzles-lawyer-aich-calls-accusation-part-of-bid-for.html | M'CORD'S MOTIVE PUZZLES LAWYER | True | By Marjorie Hunter;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/2-canadian-utilities-order-from-babcock-wilcox.html | 2 Canadian Utilities Order From Babcock | True | | 2001-08-03 | RE0000845551 | B00000850947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/rogers-may-quit-in-fall-with-post-to-go-to-kissinger-nixon-is.html | ROGERS MAY QUIT IN FALL, WITH POST TO GO TO KISSINGER | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/doctors-say-nixon-illness-will-cut-his-work-by-75-doctors-say.html | Doctors Say Nixon Illness WillCut His Work by 75% | True | By R. W. Apple Jr.,Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/soviet-union-chess-squad-wins-european-team-title.html | Soviet Union Chess Squad Wins European Team Title | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/morton-seeking-trade-quits-cowboys-camp.html | Morton, Seeking Trade, Quits Cowboyś Camp | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/waldheim-to-visit-mideast-in-effort-to-end-deadlock-waldheim-plans.html | Waldheim to Visit Mideast In Effort to End Deadlock | True | By Robert Alden;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/getty-youth-sought-in-italy-ransom-demand-reported.html | Getty Youth Sought in Italy; Ransom Demand Reported | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/shultz-discounts-tax-rise-reports.html | SHULTZ DISCOUNTS TAX RISE REPORTS | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/aaron-belts-homer-697-17-to-ruth-aaron-hits-697th-17-short-of-ruth.html | Aaron Belts Homer 697; 17 to Ruth | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/market-place-iii-omens-loom-in-margin-debt.html | Market Placeí ́ III M ma regni sn Loom In Margin Debt | True | BY Ribert Metz | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/stanley-ades.html | STANLEY ADES | True | | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/senate-6129-blocks-bid-to-delay-alaska-pipeline.html | Senate, 61 to Á*29, Blocks Bid To Delay Alaska Pipeline | True | By Edwar D Cowan;Special to The New York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-14 | 1973-07-14 | https://www.nytimes.com/1973/07/14/archives/moore-says-nixon-regretted-in-may-not-seeing-clues-aide-reports.html | MOORE SAYS NIXON REGRETTED IN MAY NOT SEEING í ́CLUEŚ ́ ́ | True | By David E. Rosenbaum;Special to The NPW York Times | 2001-08-03 | RE0000845551 | B00000850947 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/66-nursing-homes-denied-medicaid.html | 66 Nursing Homes Denied Medicaid | True | By Peter Kihss | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/unwritten-peace-appears-to-prevail-for-the-laotians-wary-of.html | Unwritten Peace Appears To Prevail for the Laotians | True | By Malcolm W. Browne; Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/steingut-ridicules-state-plan-for-consumer-unit.html | Stein gut Ridicules State Plan for Consumer Unit | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/piercing-the-mist-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/australian-studying-how-bergen-gets-funds-the-smartest-ferret.html | Australian | True | By Michael J. Monroe;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/-village-debates-jails-demolition-reading-garden-urged-feasibility.html | í ́VILLAGEí ́ ́ ́ DEBATES JAIĹS DEMOLITION | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/body-found-buried-in-park.html | Body Found Buried in Park | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mets-records.html | Metsí ́ ́ Records | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-foot-in-brooklyn-heights-a-vacant-monument.html | Afoot in Brooklyn Heights | True | By Pranay Gupte | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-day-of-small-smiles-and-tears-father-praises-contest.html | A Day of Small Smiles, and Tears | True | By Lynn Haney,Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/businessmens-group-here-applies-corporate-skills-to-problems-in.html | Businessmen's Group Here Applies Corporate Skills to Problems in Courts, Schools and City Agencies | True | By Max H. Seigel | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/jane-friedman-sets-december-nuptials.html | Jane Friedman Sets December Nuptials | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/world-news-briefs-amin-wishes-nixon-speedy-recovery.html | World News Briefs | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/li-gets-big-slice-of-judgeship-pie-li-gets-big-slice-of-judgeship.html | L.I. Gets Big Slice Of Judgeship Pie | True | By Francis X. Clines | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/chapman-jones-marries-miss-preston.html | Chapman Jones Marries Miss Preston | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/couple-in-hawaii-hotel-after-118-days-in-raft.html | Couple in Hawaii Hotel After 118 Days in Raft | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/carol-ann-russell-is-bride-in-jersey.html | Carol Ann Russell Is Bride in Jersey | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/city-seeks-help-against-park-vandals.html | City Seeks Help Against Park Vandals | True | By Gerald F. Lieberman | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/credit-crunch-seems-unlikely-the-economic-scene-monthly-comparisons.html | í ́ ́THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/richie-the-generation-gap-was-bridged-by-a-bullet-the-ultimate.html | The generation gap was bridged by a bullet | True | By Dotson Rader | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-chicken-dinner-cost-3c-less-to-make-in-may.html | A Chicken Dinner Cost 3c Less to Make in May | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/odd-fossil-found-in-soviet.html | Odd Fossil Found in Soviet | True | | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/midsummer.html | Midsummer | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/beman-courtney-rhyan-share-lead-in-shrine-golf-the-leading-scores.html | Beman, Courtney, Rhyan | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/american-league-standing-of-the-teams.html | American League | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/nancy-ranney-and-david-levi-wed-in-illinois.html | Nancy Ranney And David Levi Wed in Illinois | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/lawyer-affirms-nixon-consulted-him-served-in-treasury.html | Lawyer Affirms Nixon Consulted Him | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/west-coast-scout-takes-114300-haskell-again-stop-the-music-captures.html | West Coast Scout Takes $114,300 Haskell Again | True | By Gordon S. White Jr.;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/usoc-to-name-national-coaches-usoc-to-appoint-national-coaches-for.html | U.S.A to Name National Coaches | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/ballet-tudor-evening-undertow-with-cynthia-gregory-is-revived-on.html | Ballet: Tudor Evening | True | By Clive Barnes | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/metropolitan-fails-to-convert-riverton-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/black-groups-here-seek-aid-for-drought-victims-in-africa.html | Black Groups Here Seek Aid For Drought Victims in Africa | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mdanielremembers-chicago.html | M'Daniel Remembers Chicago | True | By Murray Chass | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/tokyo-adds-bit-of-france-to-holiday-reflecting-interest-in-things.html | Tokyo Adds Bit of France to Holiday, Reflecting Interest in Things Foreign | True | By Robert Truivibull;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/natural-finishes-need-extra-care-home-repair-clinic-home.html | Nome Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/saving-beauty-before-it-is-spoiled.html | Saving Beauty Before It Is Spoiled | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/weiskopfs-276-wins-open-by-three-shots.html | Weiskopf's 276 Wins Open by Three Shots | True | By Fred Tupper;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/narcotics-agents-to-be-disciplined-series-of-incidents-trucks-side.html | NARGOTICS AGENTS TO BE DISCIPLINED | True | By Andrew H. Malcolm;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-bland-carole-king-a-bland-king.html | A Bland Carole King | True | By Loraine Alterman | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/dr-berlzss-has-nuptials.html | Dr. Berlzss Has Nuptials | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/miss-haynie-sets-pace-by-a-stroke-the-leading-scores.html | MISS HAYNIE SETS PACE BY A STROKE | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/letters-pensions.html | LETTERS | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/gypsy-moths-succumb-to-spray.html | Gypsy Moths Succumb to Spray | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/tuite-to-be-sports-editor-of-times.html | Tuite to Be Sports Editor of Times | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/heroin-addiction-seen-leveling-off-in-jersey.html | Heroin Addiction Seen Leveling Off in Jersey | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/new-camera-enlarging-accessory-and-photo-tour-enlarging-aid-free.html | New Camera, Enlarging Accessory and Photo Tour | True | By Bernardgladstone | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/surplus-us-silver-asked-for-indian-jewelry-makers.html | Surplus U.S. Silver Asked For Indian Jewelry Makers | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/captain-with-yen-for-sharks-sharks-always-dangerous.html | Captain With Yen for Sharks | True | By Virginia Radcliffe;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/chinese-place-restrictions-on-a-regional-language-chinese-is-used.html | Chinese Place Restrictions on a Regional Language | True | By David Bonavia;Dispatch of The Times London | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/walker-gets-kansas-post.html | Walker Gets Kansas Post | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/rabbi-william-maley-dies-led-houston-congregation.html | Rabbi William Maley Dies; Led Houston Congregation | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/social-announcements-engagements-weddings-births.html | Social | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/us-agencies-investigate-texas-electricity-shortage-junk-wells.html | U.S. Agencies Investigate Texas Electricity Shortage | True | By Martin Ivaldron;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/transit-plea-lost-by-city-and-state-mayor-and-governor-fail-in.html | TRANSIT PLEA LOST BY CITY AND STATE | True | By Martin Tolchin;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/council-to-press-puerto-rican-aid-governor-seeks-a-report-on-farm.html | COUNCIL TO PRESS PUERTO RICAN AID | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/selling-the-client-first-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By Milton Gossett | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/penderecki-catches-conducting-bug-penderecki.html | Penderecki Catches Conducting Bug | True | By Richard D Freed | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/parkway-widening-a-test-of-patience-the-dexel-lane-little-room-to.html | Parkway Widening A Test of Patience | True | By Philip Wechsler;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/amusement-park-upsets-neighbors-park-on-11-acres-of-land.html | Amusement Park Upsets Neighbors | True | By David C. Berliner | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/city-says-a-fare-rise-could-ruin-its-economy.html | City Says a Fare Rise Could Ruin Its Economy | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/cleanup-at-records-center.html | Cleanup at Records Center | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/giant-parade-in-paris-marks-bastille-day.html | Giant Parade in Paris Marks Bastille Day | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/met-games-this-week.html | Met Games This Week | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/us-athletes-take-6-maccabiah-events.html | U.S. ATHLETES TAKE 6 MACCABIAH EVENTS! | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-deaf-rookie-dave-anderson-never-offside-another-advantage.html | Dave Anderson | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/space-agency-to-close-station-in-south-africa.html | Space Agency to Close Station in South Africa | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mr-ronan-goes-to-the-brink-again-commuter-fare-rise-the-region.html | Commuter Fare Rise?; Mr. Ronan Goes to the Brink Again; The Region | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/news-of-the-screen-susskind-to-make-kopits-indians.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/daniel-griffin-jr-weds-maria-perrotta.html | Daniel Griffin Jr. Weds Maria Perrotta | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/allen-stays-on-disabled-list.html | Allen Stays on Disabled List | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/notes-from-canada-and-the-colonies-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/geographical-society-names-new-director.html | Geographical Society Names New Director | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/drag-strip-is-for-merchants-as-well-as-racers-they-need-cars-too.html | Drag Strip Is for Merchants as Well as Racers | True | By John S. Radosta;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/human-women.html | Human Women | True | By Carolyn G. Heilbrun | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/state-police-artist-man-of-800-faces.html | State Police Artist: Man of 800 Faces | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/solutions-to-last-weeks-puzzles.html | Solutions to last week's puzzles | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/springer-spaniel-takes-best-in-show.html | SPRINGER SPANIEL TAKES BEST IN SHOW | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/revson-wins-after-crash-halts-british-grand-prix.html | Revson Wins After Crash Halts British Grand Prix] | True | By United Press International | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/victor-muscat-student-fiance-of-miss-catherine-lindemann.html | Victor Muscat, Student, Fiance Of Miss Catherine Lindemann | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/renovation-reforms-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-travelers-world-echoes-of-watergate.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/letters-equal-protection-nick-thimmesch-replies.html | Letters | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/homosexual-london-guide.html | Homosexual London Guide | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-japanese-go-intanashonaru-2-12-million-tourists-at-large.html | 2Â¬Î© million tourists at large | True | By Faubion Bowers | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/priscilla-poinier-wed.html | Priscilla Poinier Wed | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/string-musicians-plan-conference.html | String Musicians Plan Conference | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/scott-calls-dean-little-rat-attempting-to-save-himself.html | Scott Calls Dean â€šÃ„Â¹Little Ratâ€šÃ„Â´ Attempting to Save Himself | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/nixon-and-ervin-will-quote-each-other-as-precedents-on.html | Nixon and Ervin Will Quote Each Other As Precedents on Constitutional Law | True | By Warren Weaver Jr.;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/bqli-bulletin-board-meetings-talks-movies-art-children.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/schuylkill-is-won-by-winged-wishes-breeder-rides-along.html | SCHUYLKILL IS WON BY WINGED WISHES | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/chess-alekhine-defense.html | Chess: Experimenter Finds Lightning Strikes (at Least Him) Twice | True | By Robert Byrne | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/robbery-suspect-and-a-policeman-hurt-in-shootout.html | Robbery Suspect And a Policeman Hurt in Shootout | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/weatherly-takes-lead-in-chicagomackinac-sail.html | Weatherly Takes Lead In Chicagoâ€šÃ„Â"Mackinac Sail | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/to-top-off-fall-are-hats-back.html | To top off fall | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/even-the-healthiest-get-sick-nixon-hospitalized-the-nations.html | Nixon Hospitalized | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/yacht-owned-by-sinatra-hit-by-fire-off-catalina.html | Yacht Owned by Sinatra Hit by Fire Off Catalina | True | | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/edith-gallatin-w-h-boone-jr-to-be-married.html | Edith Gallatin, W. H. Boone Jr. To Be Married | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/narcotics-agents-to-be-disciplined-trucks-side-by-side.html | NARCOTICS AGENTS TO BE DISCIPLINED | True | By Andrew H. Malcolm;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-trove-in-paramus-for-young-adventurers-shop-talk.html | SHOP TALK | True | By June Blum; Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/stop-a-at-294-wins-public-links-crown.html | Stopd, at 294, Wins Public Links Crown | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/extradition-case-stirs-berliners-a-separate-country.html | EXTRADITION AS STIRS BERLINE1 | True | By Ellen Lentz;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/are-they-returning-to-melody-recordings.html | Recordings | True | By Donal Henahan | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/virginia-stott-is-wed-on-li.html | Virginia Stott Is Wed on L.I. | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/colby-is-opposed-as-cia-director-excolleague-criticizes-his.html | COLBY IS OPPOSED AS C,I.A. DIRECTOR | True | By Bernard Gwertzman;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/janet-h-hylan-sets-wedding.html | Janet H. Hylan Sets Wedding | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/carol-albert-bride-of-gerald-j-havlin.html | Carol Albert Bride Of Gerald J. Havlin | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/open-space-loses-in-zoning-ruling-the-builders-view.html | Open Space Loses in Zoning Ruling | True | By Robert E. Tomasson | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/imported-capital-foreigners-step-up-investment-in-us-imported.html | Imported Capital | True | By Robert A. Wright | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/chaos-by-design-architecture-on-the-dunes.html | Chaos by design | True | By Jim Morgan | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/ruling-may-force-state-to-repossess-nonpublicschool-gear-appeal-is.html | Ruling May Force State to Repossess Nonpublicâ€šÃ„Â¯School Gear | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/nixon-aides-stir-police-inquiry-caulfield-a-cuba-expert.html | Nixon Aides Stir Police In | True | By David Burnham | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/string-musicians-plan-conference-97447181.html | String Musicians Plan Conference | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/3-essex-towns-gird-for-battle-over-night-freights-a-12hour-ban.html | 3 Essex Towns Gird for Battle Over Night Freights | True | By Frank Bailinson;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/air-force-leaders-backed-by-senate.html | AIR FORCE LEADERS BACKED BY SENATE | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/connected-by-more-than-pipes-the-oil-majors.html | The Oil â€šÃ„Â¯Majorsâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/nation-dependent-on-cars-is-resentful-of-curbs-planned-as-pollution.html | Nation Dependent on Cars Is Resentful Of Curbs Planned as Pollution Check | True | By William K. Stevens;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/would-it-have-smelled-as-sweet-would-it-have-smelled-as-sweet.html | Would It Have Smelled as Sweet? | True | By Carol Rinzlerand JONI EVANS | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/laura-j-davie-gerald-c-tobin-have-nuptials.html | Laura J. Davie, Gerald C. Tobin Have Nuptials | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/cosmos-tie-atoms-on-finks-goal-11.html | COSMO5 TIE ATOMS ON FINK'S GOAL, 1â€šÃ„Â*1 | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/oldest-british-resident-marks-112th-birthday.html | Oldest British Resident Marks 112th Birthday | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/heidi-dolan-to-be-wed-to-lawyer.html | Heidi Dolan to Be Wed to Lawyer | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/strike-by-liquor-store-clerks-makes-pennsylvania-dry-state-early.html | â€šÃ„Â¯Strike by Liquor Store Clerks Makes Pennsylvania Dry State | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/who-makes-music-and-where-other-events-new-york-philharmonic.html | Who Makes Music And Where | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/marisa-regules-48-argentine-pianist.html | MARISA REGULES, 48, ARGENTINE PIANIST | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/progress-brings-ramsey-inevitable-problems.html | Progress Brings Ramsey Inevitable Problems | True | By Martin Gansberg; Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/banker-weds-miss-baker.html | Banker Weds Miss Baker | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/lawyer-fiance-of-miss-barra.html | Lawyer Fiance Of Miss Barra | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/when-everything-is-in-full-bloom-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/banks-mad-scramble-to-lure-depositors-california.html | U.S. BUSINESS ROUNDâ€šÃ„Â¯UP | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/dwight-stones-high-jumps-75.html | DWIGHT STONES HIGH JUMPS 7â€šÃ„Â*5 | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/prime-minister-of-sri-lanka-takes-on-2-more-positions.html | Prime Minister of Sri Lanka Takes on 2 More Positions | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-black-30-directs-urban-think-tank-studied-at-harvard.html | A Black, 30, Directs Urban â€šÃ„Â¯Think Tankâ€šÃ„Â´ | True | By Edward C. Burks | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-bad-guys-are-black.html | The Bad Guys Are Black | True | By Vincent CanBY | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/food-on-beanbag-alley-in-summit-fresh-or-canned.html | Food: On Beanbag Alley in Summit | True | By Helen Silver;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/move-on-to-save-sites-in-europe-launching-conference-cultural.html | MOVE ON TO SAVE SITES IN EUROPE | True | By Nan Robertson;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/medfords-residents-remodel-town-themselves-a-respect-for-history.html | Medford's Residents Remodel Town Themselves | True | By Joseph Deitcfi;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/milans-homer-caps-3run-9th-against-reds.html | Milan's Homer Caps 3â€šÃ„Â¹Run 9th Against Reds | True | By Michael Strauss;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/city-to-vote-this-week-on-project-in-bayside-number-of-stories.html | City to Vote This Week On Project In Bayside | True | By Ari L. Goldman | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/elizabeth-dunston-plans-bridal-aug-25.html | Elizabeth Dunston Plans Bridal Aug 25 | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/did-sorensen-face-facts-movie-mailbag.html | Movie Mailbag | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/2-teenagers-kill-bronx-man-as-he-sits-with-wife-in-park.html | 2 Teenâ€šÃ„Â¹Agers Kill Bronx Man As He Sits With Wife in Park | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/t-f-upson-fiance-of-barbara-secor.html | T.F.UpsonFiance Of Barbara Secor | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-river-did-not-stay-away-the-most-devastating-floods-ever.html | The most devastating floods ever | True | By Calvin Kentfield | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-study-of-humor-is-no-joke-what-causes-a-laugh-is-somewhat.html | The Study Of Humor Is No Joke | True | By Israel Shenker | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/he-sings-the-joy-he-has-in-living-john-denvers-joy-in-living.html | He Sings the Joy He Has in Living | True | By Christopher Wren | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/being-a-funny-girl-wasnt-enough-on-being-a-funny-girl.html | Being a Funny Girl Wasn't Enough | True | By Patricia Bosworth | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-choice-integration-or-power-black-pragmatism.html | Black Pragmatism | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/women-jaycees-opposed.html | Women Jaycees Opposed | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/bismarck-n-d-paper-100.html | Bismarck, N. D. Paper 100 | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/kissinger-portrait-of-a-mind-by-stephen-r-graubard-288-pp-new-york.html | Kissinger | True | By Frances Fitzgerald | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/de-jesus-tops-lampkin-in-12-rounds.html | De Jesus Tops Lampkin in 12 Rounds | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-small-town-in-vermont-plans-a-big-field-days-celebration.html | A Small Town in Vermont Plans a Big Field Days Celebration | True | By Margery G. Sharp and Mary Palmer Marsh | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/iraqi-says-hed-welcome-better-relations-with-us-iraqi-leader-in.html | Iraqi Says He'd Welcome Better Relations With U.S. | True | By Juan de Onis;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/synod-defrocks-3-cyprus-bishops-feud-began-in-april-it-acts-on.html | SYNOD DEFROCKS 3 CYPRUS BISHOPS | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/sports-editors-mailbox-dr-jenny-operated.html | Sports Editor's Mailbox | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/three-men-take-10000-from-aged-queens-couple.html | Three Men Take $10,000 From Aged Queens Couple | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/panel-offers-a-plan-to-save-farmland-panel-offers-a-plan-to-save.html | Panel Offers a Plan To Save Farmland | True | By Joseph F. Sullivan;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/silkscreen-show-opening-in-orange-made-for-pop-art-an-old.html | Silkâ€šÃ„Â¹Screen Show Opening in Orange | True | By Pifti Halasz;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/japnese-find-us-unreliable-on-trade-you-cut-us-off-2-nations-meet.html | Japanese Find U.S. Unreliable on Trade | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/suns-glow-brings-ray-of-hope-to-shore-rays-of-hope-at-the-shore.html | Sun's Glows Brings Ray of Hope to Shore | True | By Ama Savage;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/assessment-by-class-would-ease-inequities-point-of-view.html | Point of View Assessment By Class Would Ease Inequities | True | By Horace Z. Kramer | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/phoebeann-jaeger-to-wed.html | Phoebeann Jaeger to Wed | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/matthew-j-fischer-is-fiance-of-miss-anne-tripp-hemphill.html | Matthew J. Fischer Is Fiance Of Miss Anne Tripp Hemphill | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/jazzrockfolkpop.html | Jazz/Rock/Folk/Pop | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/governor-is-urged-to-delay-perot-consultant-contract.html | Governor Is Urged to Delay Perot Consultant Contract | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mansfield-hopes-rogers-will-stay.html | MANSFIELD HOPES ROGERS WILL STAY | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/smith-and-orantes-advance-to-final-of-75000-swedish-tennis.html | Smith and Oran tes Advance to Final of $75 000 Swedish Tennis Tournament | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/antiwar-pows-a-different-mold-scarred-by-their-combat-experiences.html | Antiwar P.O.W.'s: A Different Mold Scarred by Their Combat Experiences | True | By Steven V. Roberts;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/thomas-tulley.html | THOMAS TULLEY | True | | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/patricia-curry-married.html | Patricia Curry Married | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/two-orchestras-can-they-live-music.html | Music | True | By Donal Henahan | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/book-fair-is-set-for-asbury-park.html | Book Fair Is Set For Asbury Park | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/turners-cap-now-in-americas-cup-ring.html | Turner's Cap Now in America's Cup Ring | True | By Parton Keese | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/president-bakr-takes-wide-powers-in-iraq.html | President Bakr Takes Wide Powers in Iraq | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/jazz-buff-publishing-a-fletcher-henderson-biography-2-cents-an-hour.html | Jazz Buff Publishing a Fletcher Henderson Biography | True | By John S. Wilson;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/rap-on-zeal-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/puns-and-anagrams-down.html | Puns and anagrams | True | By Mel Taub | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/controls-as-a-way-of-life.html | Controls as a Way of Life | True | By Aubrey Jones | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/gordon-d-shellard.html | GORDON D. SHELLARD | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/cooking-ecosystematically-some-staples-bought.html | Cooking Ecosystematically | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/child-born-to-the-ends.html | Child Born to the Ends | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/11-house-members-urge-us-support-for-taiwan.html | 11 House Members Urge U.S. Support for Taiwan | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/park-land-purchase-approved-in-suffolk-road-widening-protested.html | Park Land Purchase Approved in Suffolk | True | By Lillian Barney;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mayor-seeks-los-angeles-mass-transit-highway-lobby-opposed.html | Mayor Seeks Los Angeles Mass Transit | True | By Judith Kinnard;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/contractor-committee-fielding-complaints-members-want-regulations.html | Contractor Committee Fielding Complaints | True | By Sharon I. Furoka;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mary-ellen-vail-wed-to-steven-larocca.html | Mary Ellen Vail Wed To Steven LaRocca | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/ann-arbor-defies-newmarijuana-law-no-changes-planned-limited.html | Ann Arbor Defies New Marijuana Law | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/officials-in-pennsylvania-fight-sale-of-land-by-senator-brock.html | Officials in Pennsylvania Fight Sale of Land by Senator Brock | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/john-purcell-marries-miss-susan-m-caulo.html | John Purcell Marries Miss Susan M. Caulo | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/after-the-party-bedford-is-loser-all-play-no-sleep-makes-him.html | AFTER THE PARTY, BEDFORD IS LOSER | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/building-changes-pekings-skyline-potential-for-tourism-housing.html | BUILDING CHANGES PEKING'S SKYLINE | True | By James Pringle | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/boynton-s-voorhees-87-dies-exofficer-of-new-york-central.html | Boynton S. Voorhees, 87, Dies; Exâ€‹â€‹â€‹Officer of New York Central | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/suburbia-learning-to-fight-town-hall.html | Suburbia Learning to Fight Town Hall | True | By Paula R. Bernstein | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/tenants-in-newark-battle-the-pushers-panic-in-the-streets.html | Tenants in Newark Battle the Pushers | True | By Glenn Singer;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/war-by-j-m-g-le-clezio-288-pp-new-york-atheneum-695.html | Only the words intact | True | By Barbara Probst Solomon | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/victory-whets-its-appetite-congress.html | Congress | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/building-toward-the-past-times-square.html | Times Square | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/budget-initiative-is-taken-by-manes-queens-leader-gives-city.html | BUDGET INITIATIVE IS TAKEN BY MANES | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/voice-of-the-real-fan-is-heard-in-bleacherland-holy-cow-remember.html | Voice of the Real Fan Is Heard in Bleacherland | True | By Jay Searcy | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/morrissey-from-flesh-and-trash-to-blood-for-dracula-also-opening.html | Morrissey From â€‹Ã‚Â¢Fleshâ€‹Ã‚Â¢' and â€‹Ã‚Â¢Trashâ€‹Ã‚Â¢' to â€‹Ã‚Â¢Blood for Draculaâ€‹Ã‚Â¢' | True | By Melton S. Davis | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/playing-god-necessary-and-fearful-medical-experiments-medicine.html | Medical Experiments | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-rules-depend-on-the-whims-the-erratic-amin.html | The Erratic Amin | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/lisa-forman-engaged.html | Lisa Forman Engaged | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mailtruck-driver-seized-in-commutertrain-crash.html | Mail-Truck Driver Seized In Commuter-Train â€‹Ã‚Â¢Train Crash | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/3-council-committees-set-hearings-this-week.html | 3 Council Committees Set Hearings This Week | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/suppose-the-colonies-had-not-revolted-would-slavery-have-lasted.html | Suppose the Colonies had not revolted. Would slavery have lasted? Would Elizabeth 2d have stood for Watergate? | True | By Byron Farwell | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/inquiries-into-nixons-reelection-funds-turning-up-a-pattern-of-high.html | Inquiries Into Nixon's Reâ€šÃ„Â²election Funds Turning Up a Pattern of High Pressure | True | By Ben A. Franklin;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/technology-road-to-economic-progress-us-faces-challenge-on-use-of.html | POINT OF VIEW | True | By Robert F. Mathieson | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/new-and-recommended-fiction.html | The New York Times Book Review | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/shakespeare-turnpike.html | Shakespeare Turnpike | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/lutheran-synods-conservatives-win-new-power-control-at-seminary.html | Lutheran Synod's Conservatives Win New Power | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-slugger-in-front-of-aaron-is-evans.html | The Slugger in Front of Aaron Is Evans | True | By Jim Furlong | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mary-storer-fishler-married-to-harvey-fisk-in-bay-state.html | Mary Storer Fishler Married To HarveyFisk in Bay State | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-decisive-stage.html | The Decisive Stage | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-small-spenders-and-late-starters-paris-hotel-guide.html | The Small Spender's (And Late Starter's) Paris Hotel Guide | True | By Patricia Angly | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/radio-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/one-familys-history-photography.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/apparel-makers-secrets-of-success-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/cars-stalled-in-90-heat-jam-l-1-expressway.html | Cars Stalled in 900 Heat Jam L. 1. Expressway | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-lawyer-urges-computerized-court-scheduling-gurvens-approach.html | A Lawyer Urges Computerized Court Scheduling | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/gas-station-proposals-discussed.html | Gas Station Proposals Discussed | True | By Roy A. Arven;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/d-m-hindle-to-wed-miss-birdsall.html | D. M. Hindle to Wed Miss Birdsall | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/billys-pebble-wins-in-lake-placid-show.html | BILLY'S PEBBLE WINS IN LAKE PLACID SHOW | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/around-the-garden-poison-ivy.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/lacey-fosburgh-will-be-married-to-marc-libarle.html | Lacey Fosburgh Will Be Married to Marc Libarle | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/bridal-is-held-for-anne-fenninger.html | Bridal Is Held for Anne Fenninger | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/elizabeth-kirk-is-bride.html | Elizabeth Kirk Is Bride | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/headliners-refuge-in-the-church-change-of-status-soup-in-hot-water.html | Headliners | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/looking-for-new-fields-to-conquer-the-latin-generals.html | The Latin Generals | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/airport-near-monticello-under-us-investigation-us-is-investigating.html | Airport Near Monticello Under U.S. Investigation | True | By Ralph Blumenthal;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/very-slight-gain-is-shown-by-nixon-doctor-says-nixon-shows-very.html | â€šÃ„Â²Very Slightâ€šÃ„Â´ Gain Is Shown by Nixon | True | By R. W. Apple Jr.;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/odes-to-snowy-peaks-irk-a-soviet-official-big-role-for-mountains.html | Odes to Snowy Peaks Irk a Soviet Official | True | By Theodo Re Shabad;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/juvenile-justice-center-set.html | Juvenile Justice Center Set | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/miss-stewart-captures-3d-new-jersey-tennis-title.html | Miss Stewart Captures 3d New Jersey Tennis Title | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/dietz-again-wins-us-sculls-title.html | DIETZ AGAIN WINS U.S. SCULLS TITLE | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/offduty-guns-barred.html | Offâ€šÃ„Â´Duty Guns Barred | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/its-cricket-as-well-as-kosher-outfielder-takes-to-the-pitch.html | It's Cricket as Well as Kosher | True | By Terence Smith;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/yale-teacher-who-returned-to-china-for-visit-finds-avid-interest-in.html | Yale Teacher Who Returned to China For Visit Finds Avid Interest in U.S. | True | By Frank Ching | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/bengalis-in-camps-hope-to-go-home-camps-as-camps-court-rejects.html | BENGALIS Di CAMPS HOPE TO GO HOME | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/dollar-rally-helps-stocks-for-a-while-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/john-b-stearns-79-dies-dartmouth-latin-professor.html | John B. Stearns, 79, Dies, Dartmouth Latin Professor | True | | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/soutine-victimized-again-art-mailbag-haywire-energy-re-rockwell.html | Art Mailbag | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/2-foreign-teams-added-to-national-horse-show-last-here-in-1970.html | 2 Foreign Teams Added To National Horse Show | True | By Ed Corrigan | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/sadat-is-back-in-his-bunker-everything-for-the-battle-again-sadat.html | Everything for the battle, again | True | By David Hirst | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/miss-pamela-l-fallon-bride-of-kevin-jagla.html | Miss Pamela L. Fallon Bride of Kevin Jagla | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/new-jersey-calendar-of-events-art-openings-films-lectures-music.html | New Jersey Calendar of Events | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-macbeth-of-much-merit-yet-a-macbeth-of-much-merit.html | A â€šÃ„Â²Macbethâ€šÃ„Â´ of Much Merit. Yet. | True | By Julius Novick | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/colorado-towns-worried-by-prairie-dogs-pressure-by-newcomers.html | Colorado Towns Worried by Prairie Dogs | True | By James P. Sterba;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/article-4-no-title-down.html | Title searches | True | By George Rose Smith Puzzles Edited By Will Weng | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/us-track-squad-beats-germans-junior-runners-tie-world-400meter.html | 11S. TRACK SQUAD BEATS GERMANS | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-bureaucratic-welcome-to-afghanistan-hashish-or-money-playing.html | A Bureaucratic Welcome to Afghanistan | True | By Fergus M. Bordewich | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/5-vegetables-rise-in-price-in-week-arrival-of-local-produce-fails.html | 5 VEGETABLES RISE IN PRICE III WEEK | True | By Will Lissner | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/survival-is-the-key-to-outdoor-course-an-icy-climb.html | Survival Is the Key to Outdoor Course | True | By Robert Gordon;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/letters-is-an-agent-a-department-store-museums-for-people-oneway.html | Letters: Is An Agent A Department Store? | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/kathleen-a-schneider-bride-of-david-o-pratt.html | Kathleen A. Schneider Bride of David O. Pratt | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-new-war-game-in-old-war-room-events-altered-concepts-localwar.html | A NEW WAR GAME IN OLD WAR RON | True | By Drew Middleton | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/practical-tips-to-put-the-family-in-the-swim-planting-the-pool.html | Practical Tips to Put the Family in the Swim | True | By Betty May | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/jazzmobile-is-tuned-up-ready-to-try-new-roads-new-financing-sought.html | Jazzmobile Is Tuned Up, Ready to Try New Roads | True | By Rudy Johnson | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/wallace-and-bond-to-speak.html | Wallace and Bond to Speak | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/monmouth-will-install-coldweather-facilities.html | Monmouth Will Install Coldâ€šÃ„Â¨Weather Facilities | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/delaware-canal-now-historic-site.html | Delaware Canal Now Historic Site | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/gallup-poll-shows-kennedy-is-leading-for-76-nomination.html | Gallup Poll Shows Kennedy Is Leading | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/top-union-leader-endorses-peron-call-expected-to-be-first-in-series.html | TOP UNION LEADER ENDORSES PERON | True | By Jonathan Kandell;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-presidents-problems-mr-ervin-mr-nixon-head-for-a-showdown.html | The President's Problems | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/james-lee-weds-lesley-l-murphy.html | James Lee Weds Lesley L. Murphy | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-castiron-leftover-being-converted-to-apartments-castiron-relic.html | A Castâ€šÃ„Â¨Iron Leftover Being Converted To Apartments | True | By Janet Spencer | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/us-in-wheelchair-games.html | U.S. in Wheelchair Games | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mrs-heller-halliday-weir-wed-to-bromley-demeritt-jr.html | Mrs. Heller Halliday Weir Wed to Bromley DeMeritt Jr. | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/loverjohn-overcomes-early-problems-to-take-177450arlington-futurity.html | Lover John Overcomes Early Problems to Take $177,450 Arlington Futurity | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/new-novel-by-pamela-hill-319-pp-new-york-st-martins-press-695.html | New Novel | True | By Martin Levin | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/laurie-rosner-a-bride.html | Laurie Rosner a Bride | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/dodgers-win-73-lead-by-7-games.html | DODGERS WIN, 7â€šÃ„Â²3; LEAD BY 7 GAMES | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/school-desegregation-plan-for-dayton-approved.html | School Desegregation Plan for Dayton Approved | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/along-the-straw-hat-trail-upstate-new-york.html | Along the Straw Hat Trail | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mrs-saltonstall-to-be-remarried.html | Mrs. Saltonstall to Be Remarried | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-only-certainty-price-rises-phase-4.html | Phase 4 | True | | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-takeover-in-name-as-well-peron-the-world.html | Peron; A Takeover In Name As Well?; The World | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/newburgh-crash-kills-6-hurts-2-woman-son-die-in-car-fire.html | NEWBURGH CRASH KILLS 6, HURTS 2 | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-drop-reported-in-false-alarms-fire-official-here-credits.html | A DROP REPORTED IN FALSE ALARMS | True | By Wolfgang Saxon | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/battery-park-city-to-begin-building-but-cautiously-battery-park-city.html | Battery Park City to Begin Building, But Cautiously | True | By Robert E. Tomasson | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/50-drop-out-under-open-admissions-but-city-u-sees-progress-is-it-a.html | 50 Drop Out Under Open Admissions, but City U. Sees Progress | True | By Leonard Buder | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/breeders-to-pick-leader-as-rabbits-get-their-week-dozen-breeders-in.html | Breeders to Pick Leader as Rabbits Get Their Week | True | By Wolfgang Saxon;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/senate-unit-votes-economic-aid-bill.html | SENATE UNIT VOTES ECONOMIC AID BILL | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/canadians-press-to-recover-2-men-clashes-near-kontum.html | CANADIANS PRESS TO RECOVER 2 EN | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/i-feel-closer-to-my-father-now-than-before.html | â63â¬Â¡I Feel Closer to My Father Now Than Beforeâ63â¬Â¨ | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/child-psychiatrist-arrested-2d-time-on-morals-charge.html | Child Psychiatrist Arrested 2d Time On Morals Charge | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/environmental-plan-questioned-on-li-just-a-lot-of-words.html | Environmental Plan Questioned on L.I. | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/anne-robilotto-married.html | Anne Robilotto Married | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/race-week-begins-with-252-yachts-the-summaries-puff-is-winner-in.html | RACE WEEK BEGINS WITH 262 YACHTS | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/letters-to-the-editor-the-us-and-mideast-oil.html | Letters to the Editor | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/gordon-cairnie-of-grolier-store-cambridgebookshopowner-who-aided.html | GORDON CAME OF GROLIER STORE | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/martha-ann-millen-is-bride-on-li.html | Martha Ann Millen Is Bride on L.I. | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/sports-week-harness-racing-thoroughbred-racing-track-and-field.html | Sports Week | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/linda-bowles-wed-to-w-m-killea.html | Linda Bowles Wed to W. M. Killea | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/shippingmails-outgoing-passenger-and-mail-ships.html | ShippingMails | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/wood-field-and-stream-skin-plugging-bass.html | Wood, Field and Stream: Skin Plugging Bass | True | By Nelson Bryant;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/charlie-o-the-missouri-mule-kicking-the-sanctity-of-baseball.html | Kicking the sanctity of baseball | True | By Wells Twombly | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/were-not-muddleheaded-tv-mailbag.html | TV Mailbag | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/russians-giving-no-reasons-cancel-americans-279-tour-months-of.html | Russians, Giving No Reasons, Cancel Americansâ63â¬Â¡ $279 Tour | True | By John Kifner;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/legislature-is-challenged-for-stopping-the-clock.html | Legislature Is Challenged For â63â¬Â¡Stopping the Clock | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/gas-leak-remains-bar-to-9-families-pavement-undermined.html | GAS LEAK REMAINS BAR TO 9 FAMILIES | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/park-fans-rock-to-golden-oldies-rock-at-its-best.html | PARK FANS ROCK TO GOLDEN OLDIES | True | By Pranay Gupte | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/nancy-o-lyon-david-c-maurer-marry-in-jersey.html | Nancy C. Lyon, David C. Maurer Marry in Jersey | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/200-in-lincoln-park-question-regional-sewer-plan-focus-on-the.html | 200 in Lincoln Park Question Regional Sewer Plan | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/massacre-reports-from-africa-grow.html | MASSACRE REPORTS FROM AFRICA GROW | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/fish-dishes-emma-amarals-fried-fish-from-portugal-via-rhode-island.html | From Portugal via Rhode Island | True | By Jean Hewitt | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/by-canoe-on-nissequogue-by-canoe-on-the-nissequogue.html | By Canoe on Nissequogue | True | By Jane Chekenian;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/fear-and-loathing-on-the-campaign-trail-72-by-dr-hunter-s-thompson.html | The tripping of the Presidency, 1972 | True | By Tom Seligson | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/one-of-the-most-important-archeological-digs-in-america-unraveling.html | One of the Most Impotant Archeological Digs in America | True | By Felicia A. Holton | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/miss-cianci-bride-of-dennis-c-finch.html | Miss Cianci Bride Of Dennis C. Finch | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/smog-1260-wins-100000-cane-pace.html | Smog, $12.60 Wins $100,000 Cane Pace | True | By Sam Goldaper;Special to The New York Mimi | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/aged-to-give-it-college-try-hobbies-are-ridiculous-professor-is-70.html | Aged to Give It College Try | True | By George Goodman Jr.;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-second-inventor-of-sociology-emile-durkheim-his-life-and-work.html | The second inventor of sociology | True | By Philip Rosenberg | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/detroit-age-rule-upheld.html | Detroit Age Rule Upheld | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/hackensack-is-recalled-as-hostile-racist-town-sister-met-opposition.html | Hackensack Is Recalled As Hostile, Racist Town | True | By Isobel Wellcox;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/miss-suzanne-t-marquard-wed-to-paul-a-vernaglia-jr.html | Miss Suzanne T. Marquard Wed to Paul A. Vernaglia Jr. | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/if-its-tuesday-it-must-be-paris-dance.html | Dance IF It's Tuesday, It Must Be Paris | True | By Clive Barnes | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/pompidou-statesman-foreign-affairs.html | Pompidou: Statesman | True | By C. L. Sulzberger | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/fj-sheerin-to-wed-miss-jean-sinnott.html | F.J.SheerinroWed Miss Jean Sinnott | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/motor-homes-hit-a-bumpy-stretch-motor-homes-hit-bumps.html | Motor Homes Hit a Bumpy Stretch | True | By Ernest Holsendolph | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/pentecostal-group-ends-6dayassembly.html | PENTECOSTAL GROUP ENDS 6â€‹Â‚Âª'DAY ASSEMBLY | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/metropolitan-briefs-fingerprinting-of-pupils-opposed.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/king-harvest-triumphs.html | King Harvest Triumphs | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-new-movies.html | The New Movies | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-odds-against-burns-and-schreiber.html | The Odds Against Burns and Schreiber | True | By Cyclops | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mary-mcnamara-bride.html | Mary McNamara Bride | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/is-ego-boosting-enough-indian-schools.html | Indian Schools; Is Ego Boosting Enough?; Education | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/first-they-fly-then-they-play-polo-on-burros.html | First They Fly, Then They Play Polo on Burros | True | By Camilla Snyder;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/psychology-groups-involved-in-a-suit.html | PSYCHOLOGY GROUPS INVOLVED IN A SUIT; | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/moderate-wage-pattern.html | Moderate Wage Pattern? | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/jet-era-and-error-in-design-imperil-liner.html | Jet Era and Error in Design Imperil Liner | True | By Walter Sullivan | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/paramus-shifts-to-bigname-concerts-dances-recalled.html | Paramus Shifts to Bigâ€‹Â‚Âª'Name Concerts | True | By Ray Warner;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/mary-irene-gallagher-is-married.html | Mary Irene Gallagher Is Married | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/lee-frydenzohn-to-wed-i.html | Lee Frydenzohn to Wed | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/indispensable-enemies-the-politics-of-misrule-in-america-by-walter.html | To the loser belong (much of) the spoils; Indispensable Enemies; The Politics of Misrule in America. By Walter Karp. 308 pp. New York: Saturday Review Press. $8.95. | True | By Garry Wills | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/outside-directors-diverse-newcomers-find-a-few-pitfalls.html | Outside Directors | True | By Marylin Bender | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/jury-deadlock-causes-a-mistrial-in-trust-suit-on-castiron-pipes.html | Jury Deadlock Causes a Mistrial In Trust Suit on Castâ€‹Â‚Âª'Iron Pipes | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/notes-harry-reasoner-fights-holiday-shift-gas-outlook-improves.html | Notes: Harry Reasoner Fights Holiday Shift | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/russians-say-they-took-photos-of-reaction-on-sun.html | Russians Say They Took Photos of Reaction on Sun | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/dance-in-limons-steps-under-new-director-troupe-performs-with.html | Dance: In Limon's Steps | True | By Don McDonagh; Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-bumper-crop-of-questions-about-grain.html | A Bumper Crop of Questions About Grain | True | By H. J. Iviaideni1erg | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/toby-weston-plans-nuptials-on-friday.html | Toby Weston Plans Nuptials on Friday | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-country-and-the-city-by-raymond-williams-335-pp-new-york-oxford.html | That is the land of lost content, I see it shining plain | True | By Marshall Berman | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/gary-dolderer-fiance-of-susan-m-brooks.html | Gary Dolderer Fiance Of Susan M. Brooks | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/miss-hunting-bride-of-david-bartlett.html | Miss Hunting Bride of David Bartlett | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/canada-picks-atlanta-aide.html | Canada Picks Atlanta Aide | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/suspects-in-white-plains-holdup-are-captured-after-gun-battle.html | Suspects in White Plains Holdup Are Captured Alter Gun Battle | True | By Murray Illson | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/polish-gypsies-hold-court-as-celebrities-night-of-celebration.html | Polish Gypsies Hold Court as Celebrities | True | By Linda Greenhouse | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/shostakovich-maligned-music-mailbag-different-form-shostakovich.html | Music Mailbag | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/it-looked-good-but-went-bad-big-wheat-deal-the-nation.html | Big(Wheat) Deal; It Looked Good, but Went Bad; The Nation | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/national-league-todays-pitchers.html | National League | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/campaign-is-set-on-seat-belt-use-benefits-emphasized-main.html | CAIYIPAIGN IS SET ON SEAT BEET USE | True | By John D. Morris;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/right-from-the-start-how-george-mcgovern-won-and-lost-it.html | How George McGovern won and lost it | True | By Elizabeth Drew | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/whats-new-in-art-new-hampshire-massachusetts-delaware-in-the.html | What's New in Art | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/betty-grable-19161973.html | Betty Grable 1916âêŜÂ„Â°1973 | True | By Jeanine Basinger | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/phase-fatigue-is-cropping-up.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/pay-phones-rise-to-25-cents.html | Pay Phones Rise to 25 Cents | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/fiscal-plan-to-revivify-newark-offered-650million-plan-to-revivify.html | Fiscal Plan to Revivify Newark Offered | True | By Walter H. Waggoner;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/even-troop-cuts-are-on-the-menu.html | Even Troop Cuts Are on The Menu | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/in-cold-print-the-case-of-the-rosenberg-case.html | In Cold Print: The Case of the Rosenberg Case | True | By Victor S. Navasky | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/katherine-marshall-married-to-john-greenman-reporter.html | Katherine Marshall Married To John Greenman, Reporter | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/methadone-cited-in-rising-deaths-overdoses-in-200-cases-helpern.html | METHADONE CITED IN RISING DEATHS | True | By M. A. Farber | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/bob-allison-wins-pole-at-trenton-petty-over-1million.html | BOB AWE WINS POLE AT TRENTON | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/the-muggee-is-not-a-rarity-west-side-poll.html | West Side Poll | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/photos-of-indonesia-shown-in-princeton.html | Photos of Indonesia Shown in Princeton | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/when-lawyers-strike-in-the-nation.html | When Lawyers Strike | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/bank-stocks-wall-street.html | WALL STREET | True | By Vartanig.G.VARTAN | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/verdant-venture-weyerhaeusers-explosive-growth.html | Verdant Venture | True | By Milton Moskowitz | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-cup-of-rice-is-enough-filipinos-are-instructed.html | A Cup of Rice Is Enough, Filipinos Are Instructed | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/rendering-unto-cesar-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/a-record-1534-in-putnam-show.html | A Record 1,534 in Putnam Show | True | By Walter R. Fletcher | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/experiment-puts-oysters-in-meadows.html | Experiment Puts Oysters in Meadows | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/campaign-is-set-on-seat-belt-use-benefits-emphasized-evasive.html | CAMPAIGN IS SET ON SEAT BEET USE | True | By John D. Morris;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/enough-plumbs-for-an-orchard-the-new-judges.html | The New Judges | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/ensemble-dares-europe-to-love-them-ensemble-dares-europe.html | Ensemble Dares Europe to Love Them | True | By Raymond Ericson | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/is-home-rule-an-untouchable-home-rule-may-prove-untouchable.html | Is Home Rule an Untouchable? | True | By Ronald Sullivan;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/abortion-clinics-win-legal-point-law-in-question-court-nullifies-a.html | ABORTION CLINICS WIN LEGAL POINT | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/golf-course-on-nixon-estate-will-cost-businessmen-200000-john-wayne.html | Golf Course on Nixon Estate Will Cost Businessmen $200,000 | True | By Everett R. Bolles;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/miss-blackford-wed-to-roger-refshauge.html | Miss Blackford Wed To Roger Refshauge | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/child-born-to-mrs-doft.html | Child Born to Mrs. Doft | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/patriots-nursing-a-talent-so-raw-he-cant-get-started.html | Patriots Nursing a Talent So Raw He Can't Get Started | True | By William N. Wallace;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/governor-insists-transit-be-placed-on-albany-agenda-says-federal.html | GOVERNOR INSISTS TRANSIT BE PLACED ON ALBANY AGENDA | True | By Francis X. Clines | 2001-08-03 | RE0000845573 | B00000856989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/miss-ender-14-sets-another-swim-mark.html | Miss Ender, 14, Sets Another Swim Mark | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/forces-at-phnom-penh-are-placed-on-an-alert.html | Forces at Phnom Penh Are Placed on an Alert | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/ernest-truex.html | Ernest Truex | True | By Ruth Gordon | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/shark-scare-keeps-italians-ashore-worsening-beach-crowding-a-fin-is.html | Shark Scare Keeps Italians Ashore, Worsening Beach Crowding | True | By Paul Hofmann;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/where-family-trees-grow-deeds-and-tombstones.html | Where Family Trees Grow | True | By Valerie Barnes;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/stone-denies-asking-cox-to-trace-campaign-gifts.html | Stone Denies Asking Cox to Trace Campaign Gifts | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/article-3-no-title-euphrates-dam.html | Euphrates Dam | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/pope-receives-pakistani.html | Pope Receives Pakistani | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/yankee-records.html | Yankee Records | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/-against-the-wall-from-the-revolution-to-watergate.html | â€šÃ„Â²Against the Wall': From the Revolution to Watergate | True | By James R. Mellow | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/but-did-sarah-bernhardt-begin-as-a-package-deal-sarah-bernhardt-as.html | But Did Sarah Bernhardt Begin as a Package Deal? | True | By Chris Chase | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/news-of-the-stage-playwrights-meeting-today-arena-to-get-ford.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/hermmann-reflects-attitude-of-optimism-as-giants-prepare-to-open.html | Hermmann Reflects Attitude of Optimism As Giants Prepare to Open Training Site | True | By Neil Amdur | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/infant-smuggled-into-us-in-handbag-allowed-to-stay.html | Infant Smuggled Into U.S. In Handbag Allowed to Stay | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/commercials-cavett-and-kindnesses-rewarded-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/cambodian-raids-reported-hidden-before-70-foray-senator-was-told.html | CAMBODIAN RAIDS REPORTED HIDDEN BEFORE 70 FORAY â€šÃ„Â²70 FORAY | True | | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/nato-ally-wontlet-us-prepare-aweapon-sites-holes-dug-in-advance.html | NATO Ally Won't Let U.S. Prepare Aâ€šÃ„Â²Weapon Sites | True | By John W. Finney;Special to The New York Times | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/coordinator-of-psychology-and-asbestos.html | Coordinator Of Psychology And Asbestos | True | By Robert E. Bedingfield | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-15 | 1973-07-15 | https://www.nytimes.com/1973/07/15/archives/what-ever-happened-to-manifest-destiny-anyway.html | What Ever Happened to Manifest Destiny Anyway? | True | By John Canaday | 2001-08-03 | RE0000845573 | B00000856989 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/new-books.html | New Books | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/peace-with-honor-at-home-abroad.html | Peace With Honor | True | By Anthony Lewis | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/usisradi-air-fare-set.html | U.Sâ€šÃ„Â²Israeli Air Fare Set | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/botswana-to-build-road-to-zambia.html | Botswana to Build Road to Zambia | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/itcluskey-foyt-win-auto-races.html | ITCLUSKEY, FOYT WIN AUTO RACES | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/bad-food-worse-service-and-poor-manners-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/poll-finds-majority-still-favor-return-to-71-waggprice-curbs-labor.html | Poll Finds Majority Still Favor Return to â€šÃ„Â²71 Waggâ€šÃ„Â²Price Curbs | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/minority-medical-students-to-get-24million-in-aid.html | â€šÃ„Â²Minority Medical Students To Get $2.4â€šÃ„Â²Million in Aid | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/shaw-quits-brewers-post.html | Shaw Quits Brewersâ€šÃ„Â´ Post | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/metropolitan-briefs-citymuseummarks-its-50th-birthday-grants.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/iraq-names-defense-aide-to-replace-slain-general.html | Iraq Names Defense Aide To Replace Slain General | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/visit-to-china-ends.html | Visit to China Ends | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/health-agency-report-proposes-limits-on-fetal-experiments-rights.html | Health Agency Report Proposes Limits on Fetal Experiments | True | By Harold M. Schmeck Jr.;Special to The New York Timwa | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/city-is-sustained-in-welfare-cases-wins-43-and-loses-32-of-hearings.html | CITY IS SUSTAINED IN WELFARE CASES | True | | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/bndge-mechutans-team-gains-lead-in-fun-city-regional-finals.html | Bndge: Mechutan's Team Gains Lead In Fun City Regional Finals | True | By Alan Truscott | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/watergate-weighed-as-a-paralyser-business-as-usual-not.html | Watergate Weighed as a Paralyser | True | By Edwin L. Dale Jr.;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/inquiry-pressed-in-secret-raids-senator-asking-source-of-70.html | INQUIRY PRESSED IN SECRET RAIDS | True | By Seymour M. Hersh;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000856945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/russella-j-hazard.html | RUSSELLA J. HAZARD | True | | 2001-08-03 | RE0000845549 | B00000856945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/hussein-back-from-britain.html | Hussein Back From Britain | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/philadelphias-chinatown-is-threatened-by-progress-can-you-imagine.html | Philadelphia's Chinatown Is Threatened by â€šÃ„Â¹Progress'â€šÃ„Â¹ | True | By Wayne King;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/fears-are-fading-on-credit-crunch-but-end-to-interest-rate-rise.html | FEARS ARE FADING ON CREDIT CRUNCH | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/toby-goldstein-bride-dord-of-todd-niles-york-to.html | Toby Goldstein Bride Of Todd Niles York | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/housing-authority-is-sued-to-provide-better-lighting.html | Housing Authority Is Sued To Provide Better Lighting | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/philip-grill.html | PHILIP GRILL | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/bridge-mechutans-team-gains-lead-in-fun-city-regional-finals-cue.html | Bridge: Mechutan's Team Gains Lead In Fun City Regional Finals | True | By Alan Scar | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/upstate-community-shaken-by-two-minor-earthquakes.html | Upstate Community Shaken By Two Minor Earthquakes | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/woman-held-in-tying-of-children-to-bed.html | WOMAN HELD IN TYING OF CHILDREN TO BED | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/article-1-no-title-boom-seen-in-overseas-phoning-unreachable-few-at.html | Boom Seen in Overseas Phoning | True | By Gene Smith | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/rogers-backs-tokyo-on-pacific-talks-aides-absence-irks-japan.html | Rogers Backs Tokyo on Pacific Talks | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/a-start-on-energy.html | A Start on Energy. | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/amen-ii-captures-hollywood-derby-beats-groshawk-by-neck-in-150000.html | AMEN II CAPTURES HOLLYWOOD DERBY | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/drought-victims-in-india-building-roads-a-wretched-job-money-for.html | Drought Victims in India Building Roads | True | By Kasturi Rangan;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/new-post-likely-for-ruckelshaus-he-has-half-decided-to-be-deputy-at.html | NEW POST LIKELY FOR RtICKELSHAUS | True | By John M. Crewdson;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/saigon-beggar-10-in-tears-no-money-mother-will-beat-me-a-child.html | Saigon Beggar, 10, in Tears: â€šÃ„Â¹No Money Mother Will Beat Meâ€šÃ„Â¹ | True | By David K. Shipler;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/two-jumpers-tie-in-li-show-the-chief-awards-oconee-triumphs-the.html | Two Jumpers Tie in L.I. Show | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/mrs-grasso-sponsors-bill-to-keep-elections-clean.html | Mrs. Grasso Sponsors Bill To â€šÃ„Â¹Keep Elections Cleanâ€šÃ„Â¹ | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/japan-payments-show-a-960million-deficit.html | Japan Payments Show A $960â€šÃ„Â¹Million Deficit | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/athens-warns-hoarders-that-they-risk-losses-losses-are-predicted-a.html | Athens Warns Hoarders That They Risk Losses | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/union-and-fairchild-in-pact.html | Union and Fairchild in Pact | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/copies-of-ira-book-seized-near-dublin.html | COPIES OF I.R.A. BOOK SEIZED NEAR DUBLIN | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/letters-to-the-editor-erratic-presidential-diplomacy-remarkable-us.html | Letters to the Editor | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/camp-instant-replay-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/stage-a-macbeth-beset-by-demons.html | Stage: A Macbeth Beset by Demons | True | By Clive Barnes;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/pajamas-to-wear-when-going-out-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/van-morrison-cult-hero-carves-a-blues-groove-memories-of-cabaret.html | Van Morrison, Cult Hero, Carves a Blues Groove | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/bolshoi-students-take-in-town-but-their-work-comes-first.html | Bolshoi Students Take In Town â€šÃ„Â® But Their Work Comes First | True | By Virginia Lee Warren | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/ellen-h-eisenberg-bride-of-alan-berfly.html | Ellen H. Eisenberg Bride of Alan Berfly | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/police-car-put-exclusively-on-washington-sq-patrol.html | Police Car Put Exclusively On Washington Sq. Patrol | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/smith-conquers-orantes-to-take-swedish-tennis-miss-goolagong-upset.html | Smith Conquers Orantes To Take Swedish Tennis | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/aquarius-on-gemini-i-books-of-the-times-attempt-to-mythicize-an.html | Books of The Times | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/garrett-to-head-sec-adds-a-will-to-expertise-a-strong-will-seminar.html | Garrett, to Head S.E.C., Adds a Will to Expertise | True | By Felix Belair Jr.;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/sports-news-briefs-marcel-keeps-featherweight-title-yugoslav-wins.html | Sports News Briefs | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/mrs-skala-posts-70-for-214-wins-golf-by-a-stroke-the-leading-scores.html | Mrs. Skala Posts 70 for 214, Winsâ€šÃ„Â¹ Golf by a Stroke | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/ryan-exmet-hurls-2d-nohitter.html | Ryan, Exâ€šÃ„Â¹Met, Hurls 2d Noâ€šÃ„Â¹Hitter | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/burger-ruling-spurs-drive-for-tv-racial-equity.html | Burger Ruling Spurs Drive For TV Racial Equity | True | By B. Drummond Ayres;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/louisiana-enshrines-three.html | Louisiana Enshrines Three | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/advertising-the-sunday-comics-6300-permissions-clear-an-ad-the-word.html | Advertising The Sunday Comics | True | By Philip H. Dougherty | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/burger-ruling-spurs-drive-for-tv-racial-equity-burger-ruling-spurs.html | Burger Ruling Spurs Drive for TV Racial Equity | True | By B. Drummond Ayres Jr.;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/transportation-bond-issue-expected-ill-bet-on-the-guv-4-possible.html | Transportation Bond Issue Expected | True | By Maurice Carroll | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/support-of-dollar-urged-by-french-finance-chief-no-timing-set.html | Support of Dollar Urged By French Finance Chief | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/personal-finance-as-property-goes-up-and-stocks-fall-liquidity-for.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/two-canadians-released-charge-abuse-by-vietcong-2-canadian-truce.html | Two Canadians Released; Charge Abuse by Vietcong | True | By Fox Butterfield;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/uruguay-senator-leads-resistance-erro-opposes-military-coup-from.html | URUGUAY SENATOR LEADS RESISTANCE | True | By Marvine Howe;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/murder-scene-in-bronx-an-oasis-for-morrisania-were-dancing-lack-of.html | Murder Scene in Bronx An Oasis for Morrisania | True | By Christopher S. Wren | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/mrs-duncan-barr-.html | MRS. DUNCAN BARR | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/reds-2-in-fourth-set-backets131-9th-for-grimsley.html | REDSâ€šÃ„Â´ 2 IN FOURTH SET BACKETS13â€šÃ„Â¹; 9TH FOR GRIMSLEY | True | By Michael Strauss;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/paris-attractive-festival-du-marais.html | Paris: Attractive Festival du Marais | True | By Pierre Schneider;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/a-con-ed-rate-proposal-attacked-as-inflationary.html | A Con Ed Rate Proposal Attacked as Inflationary | True | By Peter Kihss | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/american-league-saturday-night-standing-of-the-teams-tonights.html | American League | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/city-to-require-food-handlers-to-take-its-new-hygiene-class-other.html | City to Require Food Handlers To Take Its New Hygiene Class | True | By Pranay Gupte | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/utilizing-us-agripower.html | Utilizing U.S. Agripower | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/city-museum-seeks-historical-items-but-no-shawls-need-apply.html | City Museum Seeks Historical Items, but No Shawls Need Apply | True | By Laurie Johnston | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/jean-uhlich-is-married-in-palm-beach.html | Jean Uhlich Is Married in Palm Beach | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/namath-passes-tests-then-leaves-for-coast.html | Namath Passes Tests, Then Leaves for Coast | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/for-weiskopf-cheers.html | For Weiskopf, Cheers | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/firehouse-stoned-in-bronx-after-dispute-over-a-car.html | Firehouse Stoned in Bronx After Dispute Over a Car | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/nixon-parley-urged-by-inouye-weicker-informal-meeting-more.html | Nixon Parley Urged by Inouye, Weicker | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/lawyer-marries-miss-newmyer.html | Lawyer Marries Miss Newmyer | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/roundup-mccovey-clouts-2-homers-to-reach-total-of-401-on-career.html | Roundup: McCovey Clouts 2 Homers To Reach Total of 401 on Career List | True | By Sam Goldaper | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/guess-who-didnt-report.html | Guess Who Didn't Report | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/retailer-stops-sales-of-watergate-tshirts.html | Retailer Stops Sales Of Watergate Tâ€šÃ„Â¹Shirts | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/scattered-fighting-goes-on-in-cambodia.html | SCATTERED FIGHTING GOES ON IN CAMBODIA | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/israel-cuts-length-of-draftee-service.html | ISRAEL CUTS LENGTH OF DRAFTEE SERVICE | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/mudslide-kills-10-in-india.html | Mudslide Kills 10 in India | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/long-8th-slows-ryans-fastball.html | Long 8th Slows Ryan's Fast ball | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/4-die-20-injured-in-2-auto-crashes.html | 4 DIE, 20 INJURED IN 2 AUTO CRASHES | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/alcohol-is-produced-in-human-intestine-british-scientist-finds-a.html | Alcohol Is Produced in Human Intestine, British Scientist Finds | True | By Lawrence K. Altman;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/reduced-pensions-are-recommended-for-civil-service.html | REDUCED PENSIONS ARE RECOMMENDED FOR CIVIL SERVICE | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/new-head-of-irs-calls-public-trust-agencys-top-goal-new-head-of-irs.html | New Head of I.R.S. Calls Public Trust Agency's Top Goal. | True | By Eileen Shanahan;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/tentative-pact-at-refinery.html | Tentative Pact at Refinery | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/nixons-progress-goodd.html | Nixon's Progress Good | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/food-handlers-must-take-new-city-hygiene-course-city-requiring-food.html | Food Handlers Must Take New City Hygiene Course | True | By Pranay Gupte | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/new-jersey-briefs-8-mortgage-rate-expected-newark-youth-dies-of-gun.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/inquiry-may-shift-the-majority-on-asbury-park-city-council.html | Inquiry May Shift the Majority On Asbury Park City Council | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/sports-today-baseball-boxing-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/metropolitan-briefs-238551-returned-by-builders-center-gets.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/the-bears-foot.html | The Bear's Foot | True | By R. E. Moody | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/marcos-is-facing-test-in-land-plan-his-reform-affects-many-owners.html | MARCOS IS FACING TEST IN LAND PLAN | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/sec-tape-control-opposed-by-kolton.html | S.E.C. TAPE CONTROL OPPOSED BY KOLTON | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/briefs-on-the-arts-terry-to-direct-jacobs-pillow-burtons-rift-may.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/ohrenstein-to-sound-the-first-note-in-beames-overture-to-the-left.html | Ohrenstein to Sound the First Note in Beame's Overture to the Left | True | By Frank Lynn | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/archbishop-in-israel-plans-a-fast-for-arab-villagers.html | Archbishop in Israel Plans A Fast for Arab Villagers | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/chronic-shortages-of-food-predicted.html | CHRONIC SHORTAGES OF FOOD PREDICTED | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/arthur-n-edrop.html | ARTHUR N. EDROP | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/delaware-abuse-is-laid-to-towns-tristate-commission-says-50.html | DELAWARE ABUSE IS LAID TO TOWNS. | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/new-head-of-irs-calls-public-trust-agencys-top-goal.html | New Head of I.R.S. Calls Public Trust Agency's Top Goal | True | By Eileen Shanahan;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/beman-shoots-67-for-271-and-triumphs-by-stroke.html | Beman Shoots 67 for 271 And Triumphs by Stroke | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/woman-in-british-scandal-returns-and-is-questioned.html | Woman in British Scandal Returns and Is Questioned | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/city-council-toys-with-idea-of-reform-in-its-quest-for-a.html | City Council Toys With Idea of Reform In Its quest for a Championship Season | True | By John Darnton | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/helen-hayes-aids-project-to-rehabilitate-1833-church.html | Helen â€š.Ã "Hayes Aids Project To Rehabilitate 1833 Church | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/crime-code-bill-stumps-congress-long-complicated-revision-may-never.html | CRIME CODE BILL STUMPS CONGRESS | True | By Warren Weaver Jr.;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/olga-korbuts-style-not-cramped-yet.html | Olga Korbut's Style Not Cramped Yet | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/dollar-weakness-aids-export-sales-of-us-airplanes.html | DOLLAR WEAKNESS AIDS EXPORT SALES OF U.S. AIRPLANES | True | By Clyde H. Farnsworth;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/a-con-ed-rate-proposal-attacked-as-inflationary-a-con-ed-rate-rise.html | A Con Ed Rate Proposal Attacked as Inflationary | True | By Peter Kihss | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/nixon-foundimproving-is-allowed-to-leave-bed-lectures-ignored.html | Nixon, Found â€š.Ã "Improving,â€š.Ã ' Is Allowed to Leave Bed | True | By R. W. Apple Jr.;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/amex-to-start-up-trading-in-stock-options-pilot-project-would.html | Amex to Start Up Trading in Stock Options | True | H. J. Maidenberg | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/drive-for-pyle-memorial.html | Drive for Pyle Memorial | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/faculty-protests-in-san-francisco-means-of-picking-successor-to-dr.html | FACULTY PROTEST IN SAN FRANCINI | True | By Earl Caldwell;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/new-mexico-tax-is-barred-on-incomes-on-reservations.html | New Mexico Tax Is Barred On Incomes on Reservations | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/mcluskey-foyt-win-auto-races-each-takes-a-200miler-on-track-in.html | ITCLUSKEY, FOYT WIN AUTO RACES | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/cruise-ship-is-refloated-from-shoal-in-caribbean.html | Cruise Ship Is Refloated From Shoal in Caribbean | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/john-j-quinn-dead-a-state-police-aide.html | JOHN J. QUINN DEAD A STATE POLICE AIDE | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/mrs-margaret-shackford-dies-helped-settle-refugees-in-us.html | Mrs. Margaret Shack ford Dies; Helped Settle Refugees in U.S. | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/evil-precedent.html | Evil Precedent | True | | 2001-08-03 | RE0000845549 | B00000850945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/mrs-skala-posts-70-for-214-wins-golf-by-a-stroke.html | Mrs. Skala Posts 70 for 214, Wins Golf by a Stroke | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/papal-infallibility-dogma-assailed-here-dogma-invoked-once.html | Papal Infallibility Dogma Assailed Here | True | By George Dugan | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/dr-beverly-winikoff-physician-bride-of-dr-michael-alpert.html | Dr. Beverly Winikoff, Physician, Bride of Dr. Michael Alpert | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/commission-says-50-along-the-delaware-pollute-the-river.html | Commission Says 50 Along the Delaware Pollute the River | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/screening-of-judges-is-urged-by-roberts.html | SCREENING OF JUDGES IS URGED BY ROBERTS | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/morocco-inaugurates-dam.html | Morocco Inaugurates Dam | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/barbara-bluestone-weaver-wed.html | Barbara Bluestone, Weaver, Wed | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/dorothy-warner-wed-to-andrew-c-greene.html | Dorothy Warner Wed To Andrew C. Greene | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/us-aid-sought-for-school-plan-bill-would-provide-federal-funds-for.html | U.S. AID SOUGHT FOR SCHOOL PLAN | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/tocks-squatters-granted-measure-of-recognition.html | Tocks Squatters Granted Measure of Recognition | True | By Donald Janson;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/romney-leads-poll.html | Romney Leads Poll | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/no-decency-left-essay.html | No Decency Left | True | By William Safire | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/reduced-pensions-are-recommended-for-civil-service-benefits-for-new.html | REDUCED PENSIONS ARE RECOMMENDED FOR CIVIL SERVICE | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/henry-a-whalen.html | HENRY A. WHALEN | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/democrats-to-start-work-on-partys-new-charter.html | Democrats to Start Work On Party's New Charter | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/lakeland-is-judged-best-of-1227-at-twin-brooks.html | Lakeland Is Judged Best Of 1,227 at Twin Brooks | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/henry-babe-and-all-those-homers-red-smith-the-power-of-bathtub-gin.html | Red Smith | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/iraqis-take-pleasure-in-us-culture-despite-2-nations-official.html | Iraqis Take Pleasure in U.S. Culture Despite 2 Nationsâ€š Ã„Ã´ Official Hostility | True | By Juan de Onis;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/data-unclear-on-possible-peril-of-asbestos-in-drinking-water.html | Data Unclear on Possible Peril Of Asbestos in Drinking Water | True | By Gladwin Hill;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/man-killed-in-subway.html | Man Killed in Subway. | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/dietz-triumphs-in-3-elite-races-in-national-rowing.html | Dietz Triumphs In 3 Elite Races In National Rowing | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/woman-on-water-skis-killed.html | Woman on Water Skis Killed | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/pope-in-indirect-reference-assails-mozambique-attack.html | Pope, in Indirect Reference, Assails Mozambique Attack | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/pennsylvania-and-clerks-reach-liquor-store-pact.html | Pennsylvania and Clerks Reach Liquor Store Pact | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/ragtime-is-first-in-transpac-race-beats-windward-passage-by-only.html | RAGTIME IS FIRST TRANSPAC RACE | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/parkshell-mishap-alters-music-dates.html | PARKâ€š Ã„Ã´SHELL MISHAP ALTERS MUSIC DATES | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/miss-kentucky-is-black.html | Miss Kentucky Is Black | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/heavy-storm-brings-140-inches-of-rain-to-city-in-morning.html | Heavy Storm Brings 1.40 Inches of Rain To City in Morning | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/next-watergate-witness-herbert-warren-kalmbach-followed-directions.html | Next Watergate Witness | True | By Evere Tt R. Holles;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/the-claridge-in-jersey-ordered-to-shut-down.html | The Claridge in Jersey Ordered to Shut Down | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/walter-j-fischel-orientalist-diess-semitic-languages-teacher.html | â€š Ã„Ã´WALTER J. FIER ORIENTALIST, DIES | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/rafe-botts-wins-golf.html | Rafe Botts Wins Golf | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/cambodian-river-folk-cling-to-their-half-of-town-traffic-going.html | Cambodian River Folk Cling to Their Half of Town | True | By Sydney H. Schanberg;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/berman-shoots-67-for-271-and-triumphs-by-stroke-hinson-fifth-at-274.html | Berman Shoots 67 for 271 And Triumphs by Stroke | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/shavers-breaks-jaw-fight-with-quarry-off.html | Shavers Breaks Jaw; Fight With Quarry Off | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/mrs-nixons-halfbrother-dies-in-los-angeles-at-70.html | Mrs. Nixon's Halfâ€šÃ„Â³Brother Dies in Los Angeles at 70 | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/canadian-truce-officers-are-released-by-vietcong-2-canadian-truce.html | Canadian Truce Officers Are Released by Vietcong | True | By Fox Butterfield;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/rail-compromise-is-inching-ahead-newadministration-package-nearer.html | RAIL COMPROMISE IS INCHING AHEAD | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/18-boats-unbeaten-in-larchmont-sail.html | 18 BOATS UNBEATEN IN LARCHMONT SAIL | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/table-for-high-tide-for-walers-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/garment-center-work-onhospitality-unit-due.html | Garment Center Work On Hospitality Unit Due | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/captain-asserts-8-pows-caused-beatings-by-captors.html | Captain Asserts 8 P.O.W.'s Caused Beatings by Captors | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/lowenstein-asks-inquiry-into-political-accidents-cites-events-the.html | Lowenstein Asks Inquiry Into Political â€šÃ„Â³Accidentsâ€šÃ„Â´ | True | By Steven V. Roberts;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/critiques-are-sought-by-accounting-board.html | Critiques Are Sought By Accounting Board | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/magazine-promises-defense-in-seizure.html | MAGAZINE PROMISES DEFENSE IN SEIZURE | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/watergate-and-the-law-scandal-prompts-a-call-in-profession-for-the.html | Watergate and the Law: Scandal Prompts a Call in Profession for the Teaching of Ethics | True | By Lesley Oelsner | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/unit-says-president-should-set-taxes.html | UNIT SAYS PRESIDENT SHOULD SET TAXES | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/dollar-weakness-aids-export-sales-of-us-airplanes-lower-cost-spurs.html | DOLLAR WEAKNESS AIDS EXPORT SALES OF U.S. AIRPLANES | True | By Clyde H. Farnsworth;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/trenton-stock-car-event-is-postponed-until-aug-5.html | Trenton Stock Car Event Is Postponed Until Aug 5 | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/auto-union-talks-to-begin-this-week-amid-complaints.html | Auto Union Talks To Begin This Week Amid Complaints | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/nixons-progress-good.html | Nixon's Progress Good | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/arthur-dorsen.html | ARTHUR DORSEN | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/coinsattract-investorsand-investigators-coins-attracting-investors.html | Coins Attract Investorsâ€šÃ„Â®And Investigators | True | By Robert A. Wright;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/spitzs-feat-is-bettered-at-tel-aviv-swimmer-breaks-maccabiah-mark.html | Spitz's Feat Is Bettered At Tel Aviv | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/ideological-detente.html | Ideological Detente | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/new-post-likely-for-ruckelshaus.html | NEW POST LIKELY FOR RUCKELSHAUS | True | By John M.CREWDSON;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/squatters-accorded-cognizance-by-us-squatters-defy-bulldozers-not.html | Squatters Accorded Cognizance by U.S. | True | By Donald Janson;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/black-advance.html | â€šÃ„Â³Black Advanceâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/ryan-hurls-his-2d-nohitter-of-year.html | Ryan Hurls His 2d Noâ€šÃ„Â³Hitter of Year | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/tito-and-ceausescu-confer.html | Tito and Ceausescu Confer | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/length-of-military-data-fire-tied-to-vaultlike-structure.html | Length of Military Data Fire Tied to Vaultâ€šÃ„Â³Like Structure | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/port-did-23billion-trade-in-1972.html | Port Did $23â€šÃ„Â²Billion Trade in 1972 | True | By Werner Bamberger | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/loews-is-ordered-to-rejudge-contest.html | LOEWS IS ORDERED TO REJUDGE CONTEST | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/national-league-standing-of-the-teams-tonights-pitchers.html | National League | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/wounded-policeman-is-in-good-condition.html | WOUNDED POLICEMAN IS IN GOOD CONDITION | True | | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/united-farm-workers-and-food-chain-clash-over-grapesandlettuce.html | United Farm Workers and Food Chain Clash Over Grapesâ€šÃ„Â³andâ€šÃ„Â³Lettuce Issue | True | By Joan Cook;Special to The New York Times | 2001-08-03 | RE0000845549 | B00000850945 |
| 1973-07-16 | 1973-07-16 | https://www.nytimes.com/1973/07/16/archives/koch-rallies-for-1upvictory-in-transmississippi-golf.html | Koch Rallies for 1â€šÃ„Â³Up Victory In Transâ€šÃ„Â³Mississippi Golf | True | | 2001-08-03 | RE0000845549 | B00000850945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/a-novelist-of-in-dia-reflects-2-worlds-fled-germany-in-30s-an.html | A Novelist of India Reflects 2 Worlds | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/county-aide-urges-grandjury-inquiry-on-sullivan-airport.html | County Aide Urges Grandâ€šÃ„Â¢Jury Inquiry On Sullivan Airport | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/football-transactions-national-conference-american-conference.html | Football Transactions NATIONAL CONFERENCE | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/mrs-gandhis-foe-calls-for-a-vote-the-proceedings-in-the-un-today.html | MRS. GANDHI'S FOE CALLS FOR A VOTE Chief of Rightist Party Says She Has Lost Her Grip | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/nixon-still-gaining-90453571.html | Nixon Still Gaining | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/5-top-officials-of-wall-st-firm-indicted-on-fraud-conspiracy-to.html | 5 TOP OFFICIALS OF WALL ST. FIRM INDICTED ON FRAUD Conspiracy to Falsify Books and Earnings of Weis Charged by Grand Jury | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/us-confirms-pre1970-raids-on-cambodia-bombing-protected-gis-says.html | U.S. CONFIRMS PREâ€šÃ„Â¢1970 RAIDS ON CAMBODIA | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/ethyl-corp-announces-plan-to-build-plant-in-france.html | Ethyl Corp. Announces Plan To Build Plant in France | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/timely-postponement.html | Timely Postponement | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/terrorism-group-opens-un-parley-but-hope-is-scant-for-basis-for.html | TERRORISM GROUP OPENS U.N. PARLEY But Hope Is Scant for Basis for Concrete Action | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/north-texas-names-aide.html | North Texas Names Aide | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/excerpts-from-testimony-before-the-senate-committee-investigation-w.html | Excerpts From Testimony Before the Senate Committee Investigating Watergate | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/interest-rates-pressing-higher-shortterms-continuing-to-move-up.html | INTEREST RATES PRESSING HIGHER Shortâ€šÃ„Â¢Terms Continuing to Move Up â€šÃ„Â¢ Banks Pay More for Big Deposits BOND LIST IS STEADY Underwriters and Investors Await New Financing Scheduled This Week | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/the-old-iceman-still-plies-it-cool-on-56th-st-friend-lit-lamps.html | The Old Iceman Still Plies It Cool on 56th St. | True | By Mary Breasted | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/case-fixing-linked-to-kootas-office-by-bond-swindler-casefixing.html | Caseâ€šÃ„Â¢Fixing Linked To Koota's Office By Bond Swindler | True | By Martin Tolchin | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/insurer-reports-gains.html | Insurer Reports Gains | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/maccabiah-protest-bars-2-guest-athletes.html | Maccabiah Protest Bars 2 Guest Athletes | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/peggy-lambert-manuel-win-in-larchmont-junior-sail.html | Peggy Lambert, Manuel Win in Larchmont Junior Sail | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/woman-92-is-mugged.html | Woman, 92, Is Mugged | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/gilmour-fifth-driver-to-get-3000-victories.html | Gilmour Fifth Driver To Get 3,000 Victories | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/fingerprinting-of-newark-pupils-put-off-parents-decry-move-in.html | Fingerprinting of Newark Pupils Put Off | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/auto-talks-begin-with-plant-conditions-key-issue-change-in.html | Auto Talks Begin,With Plant Conditions Key Issue | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/karl-loewenstein-amherst-professor.html | KARL LOEWENSTEIN, AMHERST PROFESSOR | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/libya-hints-she-will-seize-us-and-other-embassies.html | Libya Hints She Will Seize U.S. and Other Embassies | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/china-purchases-tobacco-from-the-us-expansion-effort-seen.html | China Purchases Tobacco From the U.S. | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/utility-moved-cold-gauge-rate-rise-hearing-is-told-utility-accused.html | Utility Moved Cold Gauge, Rate Rise Hearing Is Told | True | By Robert D. McFadden | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/treasury-bill-rates-mixed-at-weekly-sale.html | Treasury Bill Rates Mixed at Weekly Sale | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/bon-vivants-data-called-falsified-us-inspector-testifies-that-he.html | BON VIVANT'S DATA CALLED FALSIFIED U.S. Inspector Testifies That He Was Told Concern Also Destroyed Records | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/transport-of-new-jersey-asks-interstate-rate-rises-companies-oppose.html | Transport of New Jersey Asks Interstate Rate Rises | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/3-with-80s-finish-in-tie-in-womens-tricounty-golf.html | 3, With 80's, Finish in Tie In Women's Triâ€šÃ„Â¢County Golf | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/boyles-conviction-upheld-on-appeal.html | BOYLE'S CONVICTION UPHELD ON APPEAL | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/tug-sinks-in-tennessee.html | Tug Sinks in Tennessee | True | | 2001-08-03 | RE0000845553 | B00000853381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/return-of-adopted-child-is-ordered-withdrawal-request-denied.html | Return of Adopted Child Is Ordered | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/cox-opposes-mccord-retrial-calling-convict-plainly-guilty-no-hearing.html | Cox Opposes Mccord Retrial, Calling Convict 'Plainly Guilty' | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/briefs-on-the-arts-course-examines-government-aid-marginalia-span.html | Mailer and Guiles Deny Any Dispute | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/derelicts-vex-residents-along-upper-broadway-derelicts-vex.html | Derelicts Vex Residents Along Upper Broadway | True | By Pranay Gupte | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/mortgage-rates-raised-by-jersey-increase-to-8-is-designed-to.html | MORTGAGE RATES RAISED BY JERSEY; Increase to 8% Is Designed to Attract More Moneyâ€šÃ„Ã® Albany May Follow Suit | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/football-transaction.html | Football Transactions NATIONAL CONFERENCE | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/a-advertising-client-fa-tig-ue-magazine-ad-revenues-up-data-for.html | Advertising: Client Fatigue | True | By Philip H. Dougherty | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/the-bolshoi-attends-2-parties-with-jete-set-in-mamaroneck.html | The Bolshoi Attends 2 Parties With Jete Set | True | By James Feron | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/market-place-average-stock-vs-indicators.html | Market Place: Average Stock Vs. Indicators | True | By Robert Metz | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/a-forthright-witness-a-forthright-witness-alexander-porter.html | A Forthright Witness Alexander Porter Butterfield | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/nixon-still-gaining.html | Nixon Still Gaining | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/bikinis-for-every-shape-telephones-in-all-designs-shop-talk.html | SHOP TALK Bikinis for Every Shape, Telephones in All Designs | True | By Ruth Robinson | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/tunney-answers-criticism-of-bill-senator-calls-statements-of.html | TUNNEY ANSWERS CRITICISM OF BILL Senator Calls Statements of Opposing Athletic Groups Misinformed | True | By William N. Wallace | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/pension-reforms-expected-to-pass-head-of-panel-sees-albany-enacting.html | PENSION REFORMS EXPECTED TO PASS Head of Panel Sees Albany Enacting Its Proposals | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/lon-nol-is-said-to-decline-reported-nixon-invitation-policy-shift.html | Lon Nol Is Said to Decline Reported Nixon Invitation | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/china-trip-is-hailed-notes-on-people.html | Notes on People China Trip Is Hailed | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/flambe-aqueduct-victor-eclat-disqualified-a-look-at-the-films.html | Flambe Aqueduct Victor,Eclat Disqualified | True | By Joe Nichols | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/pakistans-pow-wives-suffering-the-stigma-of-being-women-alone-its.html | Pakistan's P.O.W. Wives â€šÃ„Ã® Suffering the Stigma Of Being Women Alone | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/surprise-witness-butterfield-exaide-at-white-house-tells-of.html | SURPRISE WITNESS Butterfield, Exâ€šÃ„Ã´Aide at White House, Tells of Listening Devices | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/us-dollar-value-shows-drop-again-in-trading-abroad-dollar-weak-here.html | U.S. Dollar Value Shows Drop Again In Trading Abroad | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/suit-links-fares-to-air-pollution.html | SUIT LINKS FARES TO AIR POLLUTION | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/lil-blow-victor-upstate.html | Lil Blow Victor Upstate | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/st-croix-defendants-fight-with-marshals.html | St. Croix Defendants Fight With Marshals | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/wood-field-and-stream-federation-asks-homeowners-to-think-of.html | Wood, Field and Stream Federation Asks Homeowners to Think of Backyards as Wildlife Refuges | True | By Nelson Bryant | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/benefit-football-game-set-here-on-sept-22.html | Benefit Football Game Set Here on Sept. 22 | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/bernhard-knollenberg-80-historian-yale-librarian.html | Bernhard Knollenberg, 80, Historian, Yale Librarian | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/sierra-club-scores-us-cleanair-plans.html | SIERRA CLUB SCORES U.S. CLEANâ€šÃ„Ã¬AIR PLANS | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/skylab-module-is-tested.html | Skylab Module Is Tested | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/a-watergate-bombshell-is-dropped-haldemans-assistant-not-for-the.html | A Watergate Bombshell Is Dropped | True | By Douglas E. Kneeland Special to The New York TiTitres | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/receivership-is-asked-for-texas-gas-company.html | Receivership Is Asked for Texas Gas Company | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/westinghouse-wins-a-huge-nuclear-order.html | Westinghouse Wins a Huge Nuclear Order | True | By Gene Smith | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/lindsay-scores-transit-subsidy-plan-beanie-urges-more-help.html | Lindsay Scores Transit Subsidy Plan | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/environmental-protection-unit-holds-pollution-curbs-hearings.html | Environmental Protection Unit Holds Pollution Curbs Hearings | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/intercontinental-life-shifts.html | Intercontinental Life Shifts | True | | 2001-08-03 | RE0000845553 | B00000853381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/baseball-transactions-american-league-national-league.html | Baseball Transactions AMERICAN LEAGUE | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/nepa-in-danger.html | NEPA in Danger | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/deficit-forecast-on-member-firms-needham-in-plea-to-sec-for-rate.html | DEFICIT FORECAST ON MEMBER FIRMS Needham, in Plea to S.E.C. for Rate Rise, Says Loss May Total $192â€¦Â¾Million | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/cognac-grand-prix-new-jersey-sports.html | New Jersey Sports Cognac Grand Prix | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/truck-driver-is-seized-30000-in-goods-taken.html | Truck Driver Is Seized, $30,000 in Goods Taken | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/roundup-gibson-torre-do-old-tricks-for-cards-in-setting-back-giants.html | Roundup: Gibson, Torre Do Old Tricks For Cards in Setting Back Giants, 3â€¦Â¾2 | True | By Deane McGowen | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/saigon-gives-offshore-oil-rights-to-4-concerns-seismic-studies.html | Saigon Gives Offshore Oil Rights to 4 Concerns | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/nixon-better-is-reported-set-to-decide-on-phase-4-price-rises.html | Nixon, Better, Is Reported Set to Decide on Phase 4 | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/2-canadians-call-capture-harassment-each-crisis-a-setback-new.html | 2 Canadians Call Capture Harassment | True | By Fox Butterfield Special to The New York Tunes | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/business-briefs-import-curb-in-trade-bill-rejected-hartke-seeks.html | Import Curb in Trade Bill Rejected | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/court-rejects-plea-to-bar-judge-in-sterilization-case.html | Court Rejects Plea to Bar Judge in Sterilization Case | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/mortgage-rates-raised-by-jersey-mortgage-rates-raised-by-jersey.html | MORTGAGE RATES RAISED BY JERSEY; Increase to 8% Is Designed to Attract More Moneyâ€¦Â® Albany May Follow Suit | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/luigi-moretti-dead-at-66-designed-watergate-complex.html | Luigi Moretti Dead at 66; Designed Watergate Complex | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/ida-bailey-allen-cookbook-author-home-economist-88-dies50-books.html | IDA BAILEY ALLEN, COOKBOOK AUTHOR | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/suspect-seized-in-slaying-of-westport-psychiatrist.html | Suspect Seized in Slaying of Westport Psychiatrist | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/a-correction-90453995.html | A Correction | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/wood-field-and-streame-federation-asks-homeowners-to-think-of.html | Wood, Field and Stream Federation Asks Homeowners to Think of Backyards as Wildlife Refuges | True | By Nelson Bryant | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/great-leap-lakeward-marks-maos-66-swim.html | Great Leap Lakeward Marks Mao's â€¦Â'66 Swim | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/utility-moved-cold-gauge-rate-rise-hearing-is-told.html | Utility Moved Cold Gauge, Rate Rise Hearing Is Told | True | By Robert D. McFadden | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/east-germany-wont-bar-berliners-from-festival.html | East Germany Won't Bar Berliners From Festival | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/sadat-accuses-us-of-seeking-delay-in-un-debate-new-date-expected.html | Sadat Accuses U.S. of Seeking Delay in U.N. Debate | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/democrats-bill-on-strip-mining-more-stringent-than-administration.html | Democrats' Bill on Strip Mining More Stringent Than Administration Proposal | True | By Ben A. Franklin; Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/warning-on-brake-problems-issued-by-general-motors.html | Warning on Brake Problems Issued by General Motors | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/his-very-own-uncle-sam.html | His Very Own Uncle Sam | True | By Alan Lelchuk | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/allen-top-choice-in-allstar-vote-murcer-jackson-carew-robinson-also.html | ALLEN TOP CHOICE IN ALLâ€¦Â²STAR VOTE Murcer, Jackson, Carew, Robinson Also Repeat | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/scott-asks-nixon-to-offer-papers-on-possible-crime.html | Scott Asks Nixon to Offer Papers on Possible Crime'. | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/industrial-output-up-only-03.html | Industrial Output Up Only 0.3% | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/hughes-ordered-to-meet-defense-lawyers-in-suit.html | Hughes Ordered to Meet Defense Lawyers in Suit | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/dr-brewster-gere.html | DR. BREWSTER GERE | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/ton-of-arms-seized-from-ship-in-dublin.html | TON OF ARMS SEIZED FROM SHIP IN DUBLIN | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/derby-plane-forced-down.html | Derby Plane Forced Down | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/people-in-sports-quarry-gets-bonavena-as-rival.html | People in Sports: Quarry Gets Bonavena as Rival | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/woman-slain-after-answering-doorbell-in-bronx-apartment-2-other.html | Woman Slain After Answering Doorbell in Bronx Apartment | True | By Ralph Blumenthal | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/noknock-drug-raids-curbed-under-new-federal-guidelines.html | 'Noâ€¦Â'Knockâ€¦Â¸ Drug Raids Curbed Under New Federal Guidelines | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/carson-indicted-in-a-murder-case-civil-rights-figure-is-held-for.html | CARSON INDICTED IN A MURDER CASE Civil Rights Figure Is Held for Arraignment Today | True | By Morris Kaplan | 2001-08-03 | RE0000845553 | B00000853381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/the-new-jerusalem.html | The New Jerusalem | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/us-s-confirms-pre1970-raids-on-cambodia-bombing-protected-gis-says.html | U.S. CONFIRMS PREâ€š,Ââ€°1970 RAIDS ON CAMBODIA | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/america-and-europe-balancing-accounts.html | America and Europe: Balancing Accounts | True | By W. W. Rostow | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/meredith-j-blatt-married-in-france.html | Meredith J. Blatt Married in France | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/john-prinz-alters-his-dancing-style-to-dramatic-pose.html | John Prinz Alters His Dancing Style To Dramatic Pose | True | Don McDonagh | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/7-more-yachts-finish-in-transpacific-race.html | 7 More Yachts Finish In Transâ€š,Ââ€°Pacific Race | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/soybean-prices-climb-by-limit.html | SOYBEAN PRICES CLIMB BY LIMIT | True | By H. J. Maidenberg | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/political-tax-audits.html | Political Tax Audits? | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/ballet-firstrate-cast-for-hoffmann-miss-dantuono-shines-in-her.html | Ballet: Firstâ€š,Ââ€°Rate Cast for 'Hoffmann' | True | By Clive Barnes | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/tanner-stockton-victors-in-tennis-battrick-sets-back-gerken.html | TANNER, STOCKTON VICTORS IN TENNIS Battrick Sets Back Gerken, Alexander Wins at U.S. Pro Eventâ€š,Ââ€°Lutz Is Hurt | | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/the-wolf-and-kangaroo-put-on-endangered-list.html | The Wolf and Kangaroo Put on Endangered List | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/peronist-leftists-fear-camporas-resignation-may-lead-to-a-triumph.html | Peronist Leftists Fear Campora's Resignation May Lead to a Triumph for Conservatives | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/fishbach-and-van-nostrand-win-nassau-tennis-matches.html | Fishbach and Van Nostrand Win Nassau Tennis Matches | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/last-of-the-pages.html | Last of the Pages | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/weekend-boxing.html | Weekend Boxing | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/williamsburg-visited-by-officials-of-china.html | Williamsburg Visited | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/fingerprinting-of-jersey-youths-put-off-parents-decry-proposed-step.html | Fingerprinting of Jersey Youths Put Off | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/casefixing-linked-to-kootas-office-by-bond-swindler-case-fixing.html | Caseâ€š,Ââ€°Fixing Linked to Koota's Office By Bond Swindler | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/us-studentloan-unit-schedules-stock-offering-stock-offer-set-for.html | U.S. Studentâ€š,Ââ€°Loan Unit Schedules Stock Offering | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/first-of-chicago-lifts-prime-rate-washington-silent-as-bank-equals.html | FIRST OF CHICAGO LIFTS PRIME RATE Washington Silent as Bank Equals Record at 8.5% | True | By H. Erich Heinemann | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/metropolitan-briefs-tollgate-crasher-loses-license-appeal-set-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/nantucket-and-the-vineyard-divide-over-preservation-plan-brooke.html | Nantucket and the Vineyard Divide Over Preservation Plan | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/206312-helped-beame-win-victory-in-runoff-largest-individual-gift.html | $206,312 Helped Beame Win Victory in Runoff | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/paine-webber-shows-a-net-loss-for-the-third-fiscal-quarter-net-loss.html | Paine, Webber Shows a Net Loss For the Third Fiscal Quarter | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/inside-is-the-in-place-observer.html | Inside Is the In Place | True | By Russell Baker | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/chemical-producer-reassigning-some-key-executives-du-pont-earnings.html | Chemical Producer Reassigning Some Key Executives | True | By Gerd Wilcke | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/new-jersey-briefs-clifton-council-names-new-mayor-drugstore-to-halt.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/portuguese-leader-begins-london-visit-meets-with-heath.html | Portuguese Leader Begins London Visit | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/james-f-murray.html | JAMES F. MURRAY | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/bon-vivant-accused-by-a-us-inspector-of-falsifying-data-records.html | Bon Vivant Accused By a U.S. Inspector Of Falsifying Data | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/justice-or-revenge-in-the-nation.html | Justice Or Revenge? | True | By Tom Wicker | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/going-out-guide.html | GOING OUT Guider | True | Richard F. Shepard | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/aquarius-on-geminiiii-books-of-the-times-the-novelists-perceptions.html | Books of The Times Aquarius on Geminiâ€š,Ââ€°III | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/james-f-scanlan.html | JAMES F. SCANLAN | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/charge-of-nixon-threat-out.html | Charge of Nixon Threat Out | True | | 2001-08-03 | RE0000845553 | B00000853381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/cost-rises-for-us-home-port-in-greece-no-difficulty-foreseen-access.html | Cost Rises for U.S. Home Port in Greece | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/soviet-operating-breeder-reactor-first-such-facility-reported-in.html | SOVIET OPERATING BREEDER REACTOR First Such Facility Reported in Commercial Production | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/u-s-to-give-india-aid-buildings-and-negotiate-debt-settlement.html | U. S. to Give India Aid Buildings And Negotiate Debt Settlement | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/us-planes-strike-at-targets-7-miles-from-phnom-penh.html | U.S. Planes Strike At Targets 7 Miles From Phnom Penh | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/alfred-cox-57-dies-far-eastern-expert.html | ALFRED COX, 57, DIES; FAR EASTERN EXPERT | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/jet-picture-day-lets-have-a-big.html | Jet Picture Day: â€šÃ„Â'Let's Have a Big . . .' | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/golfdoms-glorious-antique-arthur-daley-postage-stamp-hole-the.html | Golfdom's Glorious Antique | True | Arthur Daley | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/policyholders-held-unusually-loyal-to-equity-funding.html | Policyholders Held Unusually Loyal To Equity Funding | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/freedom-of-the-press-in-britain-and-us-a-contrast.html | Freedom of the Press in Britain and U.S.: A Contrast | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/victor-s-axelroad.html | VICTOR S. AXELROAD | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/dashs-parents-see-him-as-a-star-on-tv.html | DASH'S PARENTS SEE HIM AS A STAR ON TV | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/house-backs-food-pricerise-leeway.html | House Backs Food Priceâ€šÃ„Â'Rise Leeway | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/mackinac-yachts-becalmed.html | Mackinac Yachts Becalmed | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/wallace-sees-liberal-shift.html | Wallace Sees Liberal Shift | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/fire-delays-award-for-curb-on-files.html | FIRE DELAYS AWARD FOR CURB ON FILES | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/gray-may-leave-wmca-in-dispute-says-yankee-broadcasts-cut-his.html | GRAY MAY LEAVE WMCA IN DISPUTE | True | By George Gent | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/where-presidents-listening-devices-are-located-west-wing-of-the.html | Where President's Listening Devices Are Located | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/colts-trade-smith-to-raiders-for-chester.html | Colts Trade Smith to Raiders for Chester | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/japan-urges-more-discipline-in-u-s-economy-at-conference-annual.html | Japan Urges `More Discipline' In U.S. Economy at Conference, | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/tapings-in-johnson-era-both-alleged-and-denied.html | Tapings in Johnson Era Both Alleged and Denied | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/restaurateurs-go-to-school-for-sanitary-lessons-better-than.html | Restaurateurs Go to School for Sanitary Lessons | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/abrams-supports-beame-for-mayor-bronx-president-concedes-gap-on.html | ABRAMS SUPPORTS BEAME FOR MAYOR Bronx President Concedes Gap on Some Issues | True | By Maurice Carroll | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/takeover-bid-continues.html | Takeâ€šÃ„Â'Over Bid Continues | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/donald-danforth-of-ralston-purina.html | DONALD DANFORTH OF RALSTON PURINA | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/neil-simons-wife-is-dead.html | Neil Simon's Wife Is Dead | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/herman-greenberg.html | HERMAN GREENBERG | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/kahane-says-he-proposed-bombing-iraqi-office-in-us.html | page="1"=Kahane Says He Proposed Bombing Iraqi Office in U.S. | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: 24874 | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/poachers-feared-in-treasure-hunt-on-coast-of-florida-longsought.html | Poachers Feared in Treasure Hunt on Coast of Florida | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/whos-afraid-of-shanker.html | Who's Afraid of Shanker? | True | By Fred M. Hechinger | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/grayson-joins-computer-board-people-and-business.html | People and Business Grayson Joins Computer Board | True | by Brendan Jones | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/cabbie-shot-to-death-in-queens-two-man-found-slain-in-bronx.html | Cabbie Shot to Death in Queens; Two Men Found Slain in Bronx | True | By Glenn Fowler | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/27-car-makers-get-delay-on-clean-air.html | 27 CAR MAKERS GET DELAY ON CLEAN AIR | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/a-correction.html | A Correction | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/duane-thomas-is-suspended.html | Duane Thomas Is Suspended | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/nepals-premier-resigns-assembly-chief-to-get-post.html | Nepal's Premier Resigns | True | | 2001-08-03 | RE0000845553 | B00000853381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/kalmbachs-turn-lawyer-tells-how-he-raised-220000-for-watergate.html | KALMBACH'S TURN | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/relman-morin-of-a-p-is-dead-winner-of-two-pulitzer-prizes-back-in.html | Relman Morin of A .P. Is Dead; Winner of Two Pulitzer Prizes | True | By Farnsworth Fowle | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/queens-man-80-and-son-robbed-of-11000-at-bank.html | Queens Man, 80, and Son Robbed of $11,000 at Bank | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/maloon-outpoints-murphy-in-10-rounds.html | M'ALOON OUTPOINTS MURPHY IN 10 ROUNDS | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/some-are-shocked-some-unconcerned-by-report-ontaping-of-nixon.html | Some Are Shocked, Some Unconcerned by Report on Taping of Nixon Conversations | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/foreignservice-group-declines-to-call-godley-case-a-reprisal.html | Foreignâ€‹ÂÂService Group Declines To Call Godley Case a Reprisal | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/3-robbers-of-bank-get-15year-terms.html | 3 ROBBERS OF BANK GET 15â€‹ÂÂYEAR TERMS | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/derelicts-vex-residents-along-upper-broadway.html | Derelicts Vex Residents Along Upper Broadway | True | By Pranay Gupte | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/uprising-ends-at-virginia-prison-100-inmates-give-up.html | Uprising Ends at Virginia Prison | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/yankees-also-ahead-in-games-played-68-games-left-for-yanks.html | Yankees Also Ahead in Games Played | True | By Joseph Durso | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/alexanders-is-unaware-of-reason-for-stock-rise.html | Alexander's Is Unaware Of Reason For Stock Rise! | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/nasd-proposes-change-in-criteria-for-active-list.html | N.A.S.D. Proposes Change In Criteria for Active List | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/mitchell-and-stans-doubt-a-fair-trial-reply-due-july-30-with-less.html | Mitchell and Stans Doubt a Fair Trial | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/an-accused-pilot-being-sent-to-us-b52-pilot-refused-order-to-bomb.html | AN ACCUSED PILOT BEING SENT TO U.S. | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/plan-for-settlement-by-gypsum-makers-approved-by-judge.html | Plan for Settlement By Gypsum Makers Approved by Judge | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/jackson-charges-a-killing-in-us-grain-sale-to-soviet.html | Jackson Charges a â€‹ÂÂ'Killing'â€‹ÂÂ' In U.S. Grain Sale to Soviet | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/egg-producers-seek-inquiry.html | Egg Producers Seek Inquiry | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/two-gunmen-bind-a-priest-and-take-collection-of-800.html | Two Gunmen Bind A Priest and Take Collection of $800 | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/principal-asserts-coach-threatened-to-burn-his-home.html | Principal Asserts Coach Threatened To Burn His Home | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/150-nixon-medallions-are-sold-on-first-day.html | 150 Nixon Medallions Are Sold on First Day | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/their-first-taste-of-us-was-east-hampton-rotary-club-is-sponsor-not.html | Their First Taste of U.S. Was East Hampton | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/biaggi-condemns-rapecase-deal-assails-merolas-cutting-184-of-187.html | BIAGGI CONDEMNS RAPEâ€‹ÂÂCASE DEAL Assails Merola's Cutting 184 of 187 Counts Against 3 | True | By Edith Evans Asbury | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/letters-to-the-editor-watergate-and-the-importance-of-a-free-press.html | Letters to the Editor | True | BARBARA C. Fox Bethel, Conn., July 10, 1973 | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/census-statistics-indicate-indians-are-the-poorest-minority-group.html | Census Statistics Indicate Indians Are the Poorest Minority Group | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/tv-dick-clarks-originality-enhances-pop-music.html | TV: Dick Clark's Originality Enhances Pop Music | True | By John J. O'Connor | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/growth-sought-in-money-supply-moderate-gain-was-backed-by-open.html | GROWTH SOUGHT IN MONEY SUPPLY | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/soviet-vows-aid-as-hanoi-chiefs-leave-emphasizes-coexistence.html | Soviet Vows Aid as Hanoi Chiefs Leave | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/second-suit-filed-over-low-price-of-yanks-sale.html | Second Suit Filed Over Low Price of Yanksâ€‹ÂÂ' Sale | True | By C. Gerald Fraser | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/tapings-in-johnson-era-both-alleged-and-denied-question-of.html | Tapings in Johnson Era Both Alleged and Denied | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/javits-urges-nixon-reply.html | Javits Urges Nixon Reply | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/hugh-c-laughlin-glass-executive-owensillinois-director.html | HUGH C. LAUGHLIN, GLASS EXECUTIVE Owensâ€‹ÂÂIllinois Director Dies â€‹ÂÂEpiscopal Leader | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/liquor-store-strike-ends.html | Liquor Store Strike Ends | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-17 | 1973-07-17 | https://www.nytimes.com/1973/07/17/archives/school-tax-edict-will-be-appealed-legislative-leaders-to-ask.html | SCHOOL TAX EDICT WILL E APPEALED Legislative Leaders to Ask Supreme Court to Review Ruling on Education | True | | 2001-08-03 | RE0000845553 | B00000853381 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/rape-defendants-a-re-sentenced-after-accepting-lesser-charges.html | Rape Defendants Are Sentenced After Accepting Lesser Charges | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/four-fingerprinted-other-pupils-balk-in-a-jersey-murder.html | Four Fingerprinted; Other Pupils Balk in a Jersey Murder | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/hugh-mulligan-reputed-briber-and-major-bookmaker-is-dead-subject-of.html | Hugh Mulligan, Reputed Briber and Major Bookmaker, Is Dead | True | By Glenn Fowler | 2001-08-03 | RE0000845559 | B00000853386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/governor-pushes-upstate-transit-contends-state-may-acquire-trackage.html | GOVERNOR PUSHES UPSTATE TRANSIT Contends State May Acquire Trackage Under Proposal Covered by Bond Issue | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/nader-assails-spending-for-food-ads-calls-for-enforcement-cost.html | Nader Assails Spending for Food Ads | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/howard-at-bat-new-jersey-sports-a-jersey-resident-for-16-years.html | Howard at Bat | True | By Al Harvin | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/grandparents-get-a-day.html | Grandparents Get a Day | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/football-transactions-football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/dance-american-ballet-offers-debuts-sowinski-miss-brock-in.html | Dance: American Ballet Offers Debuts | True | By Clive Barnes | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/hanoi-skips-a-saigon-parley-u-s-dubious-of-its-intentions.html | Hanoi Skips a Saigon Parley; U.S. Dubious of Its Intentions | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/afghan-king-overthrown-a-republic-is-proclaimed-afghanistan-king-is.html | Afghan King Overthrown; A Republic Is Proclaimed | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/2-new-names-appear-on-the-map-of-africa-notes-on-people.html | Notes on People 2 New Names Appear on the Map of Africa | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/school-code-is-sent-to-supreme-soviet.html | SCHOOL CODE IS SENT TO SUPREME SOVIET | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/mosbacher-named-90454027.html | Mosbacher Named | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/she-misses-her-rest-but-not-the-hearings.html | She Misses Her Rest But Not the Hearings | True | Special To the New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/clash-on-secrecy-senators-in-appeal-to-president-in-spirit-of.html | CLASH ON SECRECY Senators in Appeal to President in â€šÃ„ôSpirit of Conciliationâ€šÃ„ô | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/another-giant-sidelined-evans-to-be-out-2-months-gatewood-out-a.html | Another Giant Sidelined: Evans to Be Out 2 Months | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/metropolitan-briefs-stamford-drops-welfare-bar-bronx-murder-victim.html | Metropolitan Briefs Stamford Drops Welfare Bar | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/afghanistan-in-brief.html | Afghanistan: In Brief | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/industry-awaits-american-airline-meeting-corporate-profile-industry.html | Corporate Profile Industry Awaits American Airline Meeting | True | By Richard Witkin | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/disney-empire-is-hardly-mickey-mouse-classic-advancement-song.html | Disney Empire Is Hardly Mickey Mouse | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/police-tow-67-cars-in-crackdown-on-illegal-parking-in-the-village.html | Police Tow 67 Cars in Crackdown on Illegal Parking in the â€šÃ„ôVillageâ€šÃ„ô | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/records-5-saxophones-play-a-la-charlie-parker-danny-okeefe.html | Records: 5 Saxophones Play a la Charlie Parker | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/transcript-of-ehrlichmankalmback-talk-a-defense-fund-remote.html | Transcript of Ehrlichmanâ€šÃ„ôKalmbach Talk | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/7-model-cities-programs-facing-end-in-philadelphia.html | 7 Model Cities Programs Facing End in Philadelphia | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/federal-law-could-raise-costs-of-struck-coast-transit-system-had-to.html | Federal Law Could Raise Costs Of Struck Coast Transit System | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/people-in-sports-oops-quarrybonavena-is-off.html | People in Sports: Oops! Quarryâ€šÃ„ô*Bonavena Is Off | True | Walter R. Fletcher. | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/debacle-in-the-senate.html | Debacle in the Senate | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/krough-pleads-5th-at-house-inquiry-first-watergate-witness-to.html | KROGH PLEADS 5TH AT HOUSE INQUIRY First Watergate Witness to Invoke the Amendment | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/jockeys-have-to-pass-physicals-with-flying-colors-confusion-in.html | Jockeys Have to Pass Physicals With Flying Colors | True | By Gerald Eskenazi | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/marijuana-measure-killed.html | Marijuana Measure Killed | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/basketball-transactions.html | Basketball Transactions NATIONAL ASSOCIATION | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/places-to-take-the-children-films-plays-music-and-dance-puppets.html | Places to Take the Children | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/judge-throws-out-murder-conviction-of-one-defendant-in-harlem-six.html | Judge Throws Out Murder Conviction of One Defendant in Harlem Six Case | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/bills-shaw-gets-eagle.html | Billsâ€šÃ„ô Shaw Gets Eagle | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/the-french-in-south-vietnam-are-seeing-their-influence-revive.html | The French in South Vietnam Are Seeing Their Influence Revive | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/stones-wottle-pace-us-in-track-washington-loses-to-italian-after.html | STONES, WOTTLE PACE U.S. IN TRACK | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/in-the-morning-of-flight.html | In the Morning of Flight | True | By Francis Sweeney | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/contract-awards-contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845559 | B00000853386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/states-fair-man-is-the-envy-of-bureaucrats.html | Stateâ€šÃ„Â's Fair Man Is the Envy of Bureaucrats | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/gop-committee-facing-deficit-to-cut-staff-25.html | G.O.P. Committee, Facing Deficit, to Cut Staff 25% | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/kennedy-to-be-speaker-at-byrne-fund-raising.html | Kennedy to Be Speaker At Byrne Fundâ€šÃ„Â"Raising | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/bellmon-opposes-taping.html | Bellmon Opposes Taping | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/kennedy-to-be-speaker-at-byrne-fundraising.html | Kennedy to Be Speaker At Byrne Fundâ€šÃ„Â"Raising | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/news-us-envoy-is-in-saigon.html | New U.S. Envoy Is in Saigon | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/antioch-student-sentenced.html | Antioch Student Sentenced | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/dr-michael-chemiavsky-russianhistory-scholar.html | I Dr. Michael Cherniavsky, Russianâ€šÃ„Â"History Scholar | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/us-squad-takes-goldmedal-race-captures-9-of-10-wrestling-finals-for.html | U.S. SQUAD TAKES GOLDâ€šÃ„Â"MEDAL RACE Captures 9 of 10 Wrestling Finals for Total of 76 as Maccabiah Games End | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/former-executive-loses-his-lawsuit-against-the-times.html | Former Executive Loses His Lawsuit Against The Times | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/stones-wottles-page-us-in-track-washington-loses-to-italian-after.html | STONES, WOTTLES PACE U.S. IN TRACK Washington Loses to Italian After Misjudging Finish | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/lord-snowden-gets-u-s-patents-people-and-business.html | People and Business Lord Snowden Gets U.S. Patents | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/bill-to-permit-ads-on-taxis-approved-by-city-council-unit.html | Bill to Permit Ads On Taxis Approved By City Council Unit | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/5-stations-called-in-payola-inquiry-given-subpoenas-to-appear.html | 5 STATIONS CALLED IN PAYOLA INQUIRY Given Subpoenas to Appear Before U.S. Grand Jury | True | By Les Ledbetter | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/beame-is-backed-by-13-reformers-most-of-state-legislators-had.html | BEAME IS BACKED BY 13 REFORMERS Most of State Legislators Had Supported Blumenthal | True | By Thomas P. Ronan | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/article-2-no-title.html | The winning New Jersey daily lottery number yester day was: 10353 | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/4-pupils-fingerprinted-as-others-balk-in-inquiry.html | 4 Pupils Fingerprinted As Others Balk in Inquiry | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/french-clergy-army-clash-over-atests-atom-tests-stir-debate-in.html | French Clergy, Army Clash Over Aâ€šÃ„Â"Tests | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/canadians-coolto-senates-vote-oil-spill-damage-feared-on-british.html | CANADIANS COOL TO SENATE'S VOTE Oil Spill Damage Feared on British Columbia Coast | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/a-better-mass-transit-system-is-urged-at-e-p-a-hearings-urgency-is.html | A Better Mass Transit System Is Urged at E. P. A. Hearings | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/secret-raids-on-cambodia-before-70-totaled-3500-hughes-charges.html | Secret Raids on Cambodia Before â€šÃ„Â'70 Totaled 3,500 | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/india-still-studying-goods-confiscated-from-youthful-guru.html | India Still Studying Goods Confiscated From Youthful Guru | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/kalmbach-says-strangers-got-400000-from-him.html | Kalmbach Says Strangers Got $400,000 From Him | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/phone-rates-stir-exchange-comment-at-sec-hearing.html | Phone Rates Stir Exchange Comment At S.E.C. Hearing | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/raise-for-jordan-put-off-by-council-increases-for-other-jersey-city.html | RAISE FOR JORDAN PUT OFF BY COUNCIL Increases for Other Jersey City Aides Also Delayed | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/dollar-declines-on-the-continent-dealers-see-a-test-of-new.html | DOLLAR DECLINES ON THE CONTINENT | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/city-investing-sets-sale-of-pacific-unit.html | CITY INVESTING SETS SALE OF PACIFIC UNIT | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/bet-chief-is-a-yacht-cup-racer.html | Bet Chief Is a Yacht Cup Racer | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/datatechnology-impact-watergate-affair-can-be-considered-a-result.html | Dataâ€šÃ„Â"Technology Impact Watergate Affair Can Be Considered A Result of New Information Process | True | By Leonard Silk | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/excerpts-from-kalmbachs-testimony-before-the-senate-watergate.html | Excerpts From Kalmbach's Testimony Before the Senate Watergate Committee | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/financial-help-is-sought-by-rock-island-railroad.html | Financial Help Is Sought By Rock Island Railroad | True | | 2001-08-03 | RE0000845559 | B00000853386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/deportation-stay-won-by-4-gypsies-us-bars-entry-but-wont-attempt-to.html | DEPORTATION STAY WON BY 4 GYPSIES U.S. Bars Entry, But Won't Attempt to Enforce Rule | True | By Linda Greeenhouse | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/metals-earnings-up-american-can-net-up.html | Metals Earnings Up | True | By Gene Smith | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/david-rockefeller-backs-soviet-trade.html | DAVID ROCKEFELLER BACKS SOVIET TRADE | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/kennedy-had-tapes-on-sensitive-talks-kennedy-made-tapes-on.html | Kennedy Had Tapes On â€šÃ„Ã²SensitiveⶃÃ„Ã´ Talks | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/cambodia-to-begin-first-military-draft-heavy-insurgent-fire.html | Cambodia to Begin First Military Draft | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/s-e-c-files-new-fraud-counts-against-exchief-of-westgate.html | S.E.C. Files New Fraud Counts Against Ex⶚Ã„Ã´Chief of Westgate | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/republicans-fail-to-cut-wage-bill-move-for-lower-minimum-is.html | REPUBLICANS FAIL TO CUT WAGE BILL Move for Lower Minimum is Defeated, 78 to 19 | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/suspect-in-nixon-threat.html | Suspect in Nixon Threat | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/white-house-cites-executive-privilege-in-withholding-nixons-tape.html | White House Cites Executive Privilege in Withholding Nixon's Tape Recordings | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/nixon-will-leave-hospital-friday-will-go-to-camp-david-for.html | No Talk on Succession | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/senate-7720-votes-for-alaska-pipeline.html | Senate, 77â€šÃ„Ã²20, Votes For Alaska Pipeline | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/french-clergy-army-clash-over-atests.html | French Clergy, Army Clash Over A⶚Ã„Ã´Tests | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/paris-pushes-for-closer-saigon-ties.html | Paris Pushes for Closer Saigon Ties | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/connors-upsets-smith-by-63-63-ashe-extended-in-beating-solomon-at.html | CONNORS UPSETS SMITH BY 6â€šÃ„Ã²3, 6â€šÃ„Ã²3 Ashe Extended in Beating Solomon at Brookline | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/panel-designates-park-slope-section-a-historic-area.html | Panel Designates Park Slope Section A â€šÃ„Ã²Historicⶃ„Ã´ Area | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/court-voids-ban-on-marriages-by-the-merchant-marine-academy.html | Court Voids Ban on Marriages by the Merchant Marine Academy | True | By Morris Kaplan | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/the-nixon-tapes.html | The Nixon Tapes | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/texts-of-letters-and-excerpts-from-statements-about-release-of.html | Texts of Letters and Excerpts From Statements About Release of White House Tapes Involving Watergate | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/beauty-experts-get-to-see-baker-in-the-flesh-describes-hearings.html | Beauty Experts Get to See Baker in the Flesh | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/watkins-glen-superroad-show-argentine-finale-in-doubt.html | Watkins Glen: Super Road Show | True | By John. S. Radosta | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/roundup-white-sox-win-in-day-and-night-at-boston-roundup-white-sox.html | Roundup: White Sox Win In Day and Night at Boston | True | By Deane McGowen | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/kalmbach-says-strangers-got-400000-from-him-kalmbach-says-strangers.html | Kalmbach Says Strangers Got $400,000 From Him | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/foreign-revenue-factor.html | Foreign Revenue Factor | True | By Clare M. Reckert | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/business-briefs-japan-and-soviet-sign-gas-agreement-dutch-to-lift.html | Business Briefs | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/new-jersey-briefs-exzoning-chief-jailed-for-bribe-turner-to-seek.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/rogers-reassures-tokyo-on-us-troops-us-policy-explained.html | Rogers Reassures Tokyo on U.S. Troops | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/the-dangling-man.html | The Dangling Man | True | By William V. Shannon | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/abctv-at-work-on-morning-show-to-vie-with-today.html | A.B.C.â€šÃ„Ã²TV at Work On Morning Show To Vie with `Todayⶃ„Ã´ | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/moynihan-and-mrs-gandhi-meet-on-u-s-aid-and-rupee-problem.html | Moynihan and Mrs. Gandhi Meet On U.S. Aid and Rupee Problem | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/wilson-charges-african-atrocity-but-british-aide-questions.html | WILSON CHARGES AFRICAN ATROCITY But British Aide Questions Mozambique Report | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/boston-towers-plywood-windows.html | Boston Tower's Plywood Windows | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/mrs-richard-booth.html | MRS. RICHARD BOOTH | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/federal-mine-safety-selection-confirmed-after-union-protest-free.html | Federal Mine Safety Selection Confirmed After Union Protest | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/at-yoga-camp-theres-not-much-stress-on-the-word-vacation-some-stay.html | At Yoga Camp, There's Not Much Stress on the Word â€šÃ„Ã²Vacation' | True | By Judy Klemesrud Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/trading-suspended-in-chains-stock-trading-halted-in-alexanders.html | Trading Suspended in Chain's Stock | True | By Isadore Barmash | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/ramada-inns-and-japan-to-enter-a-hotel-venture.html | Ramada Inns and Japan To Enter a Hotel Venture | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/brazil-dismisses-6-colonels.html | Brazil Dismisses 6 Colonels | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/mother-of-gettys-grandson-in-touch-with-kidnappers.html | Mother of Getty's Grandson In Touch With Kidnappers | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/kennedy-had-tapes-on-sensitive-talks.html | Kennedy Had Tapes On â€šÃ„Ã²Sensitiveâ€šÃ„Ã´ Talks | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/burnham-appears-winner-in-guyana.html | BURNHAM APPEARS WINNER IN GUYANA | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/2d-quarter-profit-for-merrill-lynch-takes-sharp-drop-merrill-profit.html | 2dâ€šÃ„Ã² Quarter Profit For Merrill Lynch Takes Sharp Drop | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/agnew-has-no-objections-to-his-talks-being-taped.html | Agnew Has No Objections To His Talks Being Taped | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/phone-tap-inquiry-is-asked-by-fcc-att-to-study-reported-white-house.html | PHONE TAP INQUIRY IS ASKED BY F.C.C. A.T.&T. to Study Reported White House Violations | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/dr-angus-m-frantz-78-neurologist-at-columbia.html | Dr. Angus M. Frantz, 78, Neurologist at Columbia | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/house-passes-407million-bill-for-medical-care-of-veterans-services.html | House Passes $407â€šÃ„Ã´Million Bill For Medical Care of Veterans | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/savings-banks-threaten-to-make-no-home-loans-state-must-lift.html | Savings Banks Threaten To Make No Home Loans State Must Lift Mortgageâ€šÃ„Ã´Rate Ceiling, They Warnâ€šÃ„Ã®Governor Sees Issue Likely Going to Legislature | True | By H. Erich Heinemann | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/2-british-soldiers-and-civilian-killed-by-bombs-in-ulster-weapons.html | 2 British Soldiers And Civilian Killed By Bombs in Ulster | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/preservation-bill-on-islands-revised.html | PRESERVATION BILL ON ISLANDS REVISED | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/senate7720votes-for-alaska-pipeline.html | Senate,77â€šÃ„Ã®20,Votes For Alaska Pipeline | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/soviet-is-said-to-jail-dissident-for-second-term.html | Soviet Is Said to Jail Dissident for Second Term | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/xerox-profit-sets-a-record-others-gain-monsanto-net-at-peak.html | Others Gain Monsanto Net at Peak | True | By Gerd Wilcke | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/computerized-signs-to-help-li-drivers-computerized-signs-to-advise.html | Computerized Signs To Help L.I. Drivers | True | By Edward C. Burks | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/sports-today-baseball-football-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/mrs-mitchell-says-watergate-is-rehearsed-and-bores-public-sick-and.html | Mrs. Mitchell Says Watergate Is â€šÃ„Ã²Rehearsedâ€šÃ„Ã´ and Bores Public | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/advertising-remeeting-america-century-buys-chronicle.html | Advertising: Remeeting America | True | By Philip H. Dougherty | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/computerized-signs-to-help-li-drivers.html | Computerized Signs To Help L.I. Drivers | True | By Edward C. Burks | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/new-books-fiction.html | New Books FICTION | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/jordan-breaks-off-tie-with-tunisia-bourguiba-blamed.html | Jordan Breaks Off Tie With Tunisia; Bourguiba Blamed | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/nelson-doubleday-weds-mrs-sandra-p-barnett.html | Nelson Doubleday Weds Mrs. Sandra P. Barnett | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/taxplan-appeal-draws-criticism-jordan-assails-gop-chiefs-on-school.html | TAXâ€šÃ„Ã²PLAN APPEAL DRAWS CRITICISM Jordan Assails G.O.P. Chiefs on School Financingâ€šÃ„Ã®Maps Plea to Supreme Court | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/mosbacher-to-head-racing-unit-mosbache-gets-state-racing-post-in.html | Mosbacher to Head Racing Unit | True | By John Darnton | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/a-new-game-plan.html | A New Game Plan | True | By Sterling Spero | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/price-conspiracy-by-8-oil-concerns-charged-by-ftc-23year-bid-to.html | PRICE CONSPIRACY BY 8 OIL CONCERNS CHARGED BY F.T.C. 23â€šÃ„Ã²Year Bid to Monopolize the Refining of Petroleum Products Is Alleged | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/governor-says-bond-issue-will-help-upstate-transit.html | Governor Says Bond Issue Will Help Upstate Transit | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/the-lying-campaigners.html | The Lying Campaigners | True | By Timothy G. Smith | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/westport-drops-apartment-plan-new-regulation-overturned-at-town.html | WESTPORT DROPS APARTMENT PLAN New Regulation Overturned. at Town Meeting After Angry Controversy | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/paterson-mayor-beats-summons.html | Paterson Mayor Beats Summons | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/120-miles-from-capital-a-rural-uruguayan-asks-what-crisis-apartment.html | 120 Miles From Capital, a Rural Uruguayan Asks, â€šÃ„Ã²What Crisis? | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/a-victim-recalls-bon-vivant-soup-widow-tells-court-about-strange.html | A VICTIM RECALLS BON VIVANT SOUP | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/deposed-afghan-king-a-bit-of-democracy-an-able-rider.html | Deposed Afghan King Mohammad Zahir Shah | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/sports-news-briefs-not-worth-the-effort-perhaps-baybea-winner-in.html | Sports News Briefs | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/briefs-on-the-arts-joan-hemingway-publishes-novel-percussionists-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/leo-at-the-bat-red-smith-heresy-in-houston-music-hath-charms.html | Red Smith Leo at the Bat | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/bahamas-supported-at-un-for-entry-at-session-in-fall.html | Bahamas Supported at U.N. For Entry at Session in Fall | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/rationing-of-gas-ends.html | Rationing of Gas Ends | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/end-to-economic-controls-planned-on-industry-basis-confers-with.html | End to Economic Controls Planned on Industry Basis | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/a-2d-lansky-trial-begins-in-florida.html | A 2D LANSKY TRIAL BEGINS IN FLORIDA | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/bluegrass-hitting-high-note-tonight-one-kind-of-country-music.html | Bluegrass Hitting High Note Tonight | True | By John Rockwell | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/ftc-in-reshuffle-to-guard-consumer-on-unfair-practice.html | F.T.C. in Reshuffle To Guard Consumer On Unfair Practice | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/letters-to-the-editor-our-schools-and-our-moral-values-a-village.html | Our Schools and Our Moral Values; A â€šÃ„Ã²Villageâ€šÃ„Ã´ Landmark That Must Be Spared; U.S. Agents Can Be Sued; The Watergatesâ€šÃ„Ã´ of the Past; U.S. Economic Policy: Will They Ever Learn?; Where Fuel Is Plentiful; To Save Health and Fuel | True | KENASTON TWITCHELL Princeton, N. J., June 17, 1973 | RE0000845559 | B00000853386 | |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/jets-center-glad-to-see-bubba-gone.html | Jetsâ€šÃ„Ã´ Center Glad to See Bubba Gone | True | By William N. Wallace | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/pompidou-the-politician-foreign-affairs.html | Pompidou: The Politician | True | By C. L. Sulzberger | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/baseball-transactions-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/g-h-walker-co-to-buy-laird-assets.html | G. H. WALKER & | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/museums-to-get-briefing-on-art-disposal.html | Museums to Get Briefing on Art Disposal | True | By George Gent | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/mcgill-of-the-constitution-books-of-the-times-inspired-a-generation.html | Books of The Times McGill Of The Constitution | True | By Harrison E. Salisbury | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/end-to-economic-controls-planned-on-industry-basis.html | End to Economic Controls Planned on Industry Basis | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/house-allows-old-steamboat-to-continue-passenger-runs.html | House Allows Old Steamboat To Continue Passenger Runs | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/james-dawson-dies-civil-engineer-79.html | JAMES DAWSON DIES; CIVIL ENGINEER, 79 | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/iraq-will-set-up-parliament-soon-first-in-15-years-planned-with.html | IRAQ WILL SET UP PARLIAMENT SOON First in 15 Years Planned, With Appointed Members | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/war-powers-test-the-need-to-know.html | War Powers Test ... | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/opposition-to-pension-proposal-easing-among-state-employes.html | Opposition to Pension Proposal Easing Among State Employes | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/carson-is-released-on-bail-of-50000-after-denying-guilt.html | Carson Is Released On Bail of $50,000 After Denying Guilt | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/henry-d-halperin.html | HENRY D. HALPERIN | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/local-marinas-finding-thieves-growing-bolder-a-deterrent-to-thieves.html | Local Marinas Finding Thieves Growing Bolder | True | By David Bird | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/nadjari-opens-study-of-kootas-office-information-being-sought-left.html | Nadjari Opens Study of Koota's Office | True | By Ralph Blumenthal | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/watergate-cookbook-published-in-boston.html | Watergate Cookbook Published in Boston | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/mosbacher-named.html | Mosbacher Named | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/british-recognize-hanoi-government.html | British Recognize Han of Government | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/policeman-shot-after-scolding-boy-who-disturbed-chess-game.html | Policeman Shot After Scolding Boy Who Disturbed Chess Game | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/britons-worry-about-losing-privacy-to-europe-computers-detectives.html | Britons Worry About Losing Privacy â€šÃ„Ã² to Europe, Computers, Detectives and Press | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/leftist-workers-in-argentina-strike-after-raid-by-rightists.html | Leftist Workers in Argentina Strike After Raid by Rightists | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/welfare-island-to-be-renamed-roosevelt.html | Welfare Island to Be Renamed Roosevelt | True | By Max H. Seigel | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/gain-held-possible-at-film-concern-just-a-director-gain-is-possible.html | Gain Held Possible at Film Concern | True | By Marylin Bender | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/marinas-finding-thieves-bolder-city-island-fleet-reports-night.html | MARINAS FINDING THIEVES BOLDER | True | By David Bird | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/colleges-reaffirm-ties.html | Colleges Reaffirm Ties | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/watkins-glen-super-road-show.html | Watkins Glen: Super Road Show | True | By John S. Radosta | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-18 | 1973-07-18 | https://www.nytimes.com/1973/07/18/archives/rockefeller-undisturbed-by-white-house-tapes.html | Rockefeller Undisturbed By White House Tapes | True | | 2001-08-03 | RE0000845559 | B00000853386 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/phase-4-has-executives-on-toes-people-and-business.html | People and Business Phase 4 Has Executives on Toes | True | Ernest Holsendolph | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/doctor-calls-nixon-recovered-from-his-bout-with-pneumonia.html | Doctor Calls Nixon Recovered From His Bout With Pneumonia | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/restraints-in-peacetime-imposed-on-aug-15-1971-genesis-of-2-phases.html | Restraints in Peacetime Imposed on Aug. 15, 1971 | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/house-passes-bill-to-curb-presidents-war-powers.html | House Passes Bill to Curb President's War Powers | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/3-rivals-still-in-the-stable.html | 3 Rivals Still in the Stable | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/skepticism-voiced-leaders-of-business-and-labor-contend-little-will.html | SKEPTICISM VOICED Leaders of Business and Labor Contend Little Will Change | True | By Terry Robards | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/army-transport-collides-with-a-coast-guard-vessel.html | Army Transport Collides With a Coast Guard Vessel | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/the-monster-with-total-recall-essay.html | The Monster With Total Recall | True | By William Safire | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/bar-unit-wants-voice-on-new-judges-fears-secrecy.html | Bar Unit Wants Voice on New Judges Fears Secrecy | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/east-orange-to-get-new-rehabilitation-hospital-a-total-care-concept.html | East Orange to Get New Rehabilitation Hospital | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/sports-news-briefs-chutzpah-wins-pacific-race-senators-back-bill-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/new-jersey-briefs-rent-board-blocked-by-writ-5-guilty-in-newark.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/magoon-captures-powerboat-race-takes-hennessy-grand-prix-in-36foot.html | MAGOON CAPTURES POWERBOAT RACE | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/us-men-women-teams-defeat-italians-in-track.html | U.S. Men, Women Teams Defeat Italians in Track | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/how-phase-4-curbs-will-be-put-in-effect-how-phase-4-controls-will.html | How Phase 4 Curbs Will Be Put in Effect | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/bridge-aces-have-been-disqualified-for-grand-national-contest.html | Bridge: Aces Have Been Disqualified For Grand National Contest | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/military-dispute-esecretary-rejects-pentagon-version-of-cambodian.html | MILITARY DISPUTE Exâ€šÃ„Â¥Secretary Rejects Pentagon Version of Cambodian Issue | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/dr-ira-witchell-68-dies-held-otolaryngology-posts.html | Dr. Ira Witchell, 68, Dies; Held Otolaryngology Posts | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/state-begins-inquiry-on-bids-for-gasoline.html | State Begins Inquiry On Bids for Gasoline | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/catrone-doubles-his-pleasure.html | Catrone Doubles His Pleasure | True | By Joe Nichols | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/george-e-leighty-rail-union-head-president-of-telegraphers-from.html | GEORGE E. LEIGHTY, RAIL UNION HEAD President of Telegraphers From 1946 to 1968 Dies | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/kennedy-to-retire-as-nba-head-in-75.html | Kennedy to Retire as N.B.A. Head in â€šÃ„Â¥75 | True | By Sam Goldaper | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/albany-session-put-off-2-days-as-transitbond-drive-falters.html | Albany Session Put Off 2 Days As Transitâ€šÃ„Â¥Bond Drive Falters | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/15-food-spots-here-cited-for-violating-citys-health-code.html | 15 Food Spots Here Cited for Violating City's Health Code | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/judge-bids-white-house-release-tax-case-data-dean-testimony-cited.html | Judge Bids White House Release Tax Case Data | True | By David Andelman Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/the-wheat-and-the-chaff-books-of-the-times-the-question-of.html | Books of The Times The Wheat and the Chaff | True | By Gerald Gold | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/hundreds-arrested-as-strikers-defy-court-to-picket-at-california.html | Hundreds Arrested as Strikers Defy Court to Picket at California Vineyard | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/seaver-and-lyle-are-named-to-all-star-pitching-staffs.html | Seaver and Lyle Are Named To Allâ€šÃ„Â¥Star Pitching Staffs | True | | 2001-08-03 | RE0000845557 | B00000853384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/a-tough-program-new-regulations-go-into-effect-aug-12-in-other.html | A â€˜â€?TOUGHâ€â€™ PROGRAM New Regulations Go Into Effect Aug. 12 in Other Sectors | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/flowers-on-kopechne-grave.html | Flowers on Kopechne Grave | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/financial-scandal-hits-greek-church-election-ended-dominance.html | Financial Scandal Hits Greek Church | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/those-shoppers-aware-of-end-to-freeze-express-bitterness.html | Those Shoppers Aware of End To Freeze Express Bitterness | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/court-rules-papers-in-florida-must-print-candidates-the.html | Court Rules Papers in Florida Must Print Candidatesâ€™ Replies | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/skepticism-voiced.html | SKEPTICISM VOICED | True | By Terry Robards | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/music-firstnight-crowdjams-concert-in-the-park.html | Music Firstâ€™Night Crowd Jams Concert in the Park | True | By Allen Hughes | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/csonka-is-hurt-in-practice.html | Csonka Is Hurt in Practice | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/a-salon-thats-expanding-while-others-fold-models-in-vanguard-stress.html | A Salon That's Expanding While Others Fold | True | By Angela Taylor | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/bootstrap-doctrine-at-home-abroad.html | Bootstrap Doctrine | True | By Anthony Lewis | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/backing-of-beame-discounted-by-foe-blumenthal-minimizes-his-liberal.html | BACKING OF BEAME DISCOUNTED BY FOE Blumenthal Minimizes His Liberal Endorsements | True | By Thomas P. Ronan | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/cities-of-flowers.html | Cities of Flowers | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/paterson-police-reluctant-film-stars-for-mayor-who-seeks-to-make-a.html | Paterson Police Reluctant Film Stars For Mayor Who Seeks to Make a Point | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/judge-asked-to-dismiss-suit-on-sterilized-girls.html | Judge Asked to Dismiss Suit on Sterilized Girls | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/auto-workers-want-a-reopener-clause.html | AUTO WORKERS WANT A REOPENER CLAUSE | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/wilderness-survival-building-women-inmates-egos-prison-to-close.html | Wilderness Survival Building Women Inmatesâ€™ Egos | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/texas-publisher-named.html | Texas Publisher Named | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/kaat-of-twins-stops-yanks-30-strictly-a-starter-about-the-yankees.html | Kaat of Twins Stops Yanks, 3â€?0 | True | By Joseph Durso | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/commodities-list-in-broad-advance-many-iteins-rise-daily-limit.html | COMMODITIES LIST IN BROAD ADVANCE Many Items Rise Daily Limit, Anticipating Phase 4 | True | By H. J. Maidenberg | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/letters-to-the-editor-how-the-pa-serves-the-commuter-iron-shot-vs.html | Letters to the Editor | True | James C. Kellogg 3d Chairman, Port Authority New York, July 10, 1973 | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/the-exaltation-of-the-presidency.html | The Exaltation of the Presidency | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/basketball-transaction-american-association.html | Basketball Transaction AMERICAN ASSOCIATION | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/military-dispute-ex-secretary-rejects-pentagon-version-of-cambodian.html | MILITARY DISPUTE Exâ€™â€?Secretary Rejects Pentagon Version of Cambodian Issue | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/consumer-expert-gets-homefront-experience.html | Consumer Expert Gets Homeâ€™â€?Front Experience | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/rock-promoters-expect-150000-at-watkins-glen-fete-july-28-gates.html | Rock Promoters Expect 150,000 At Watkins Glen Fete July 28 | True | By Les Ledbetter | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/briefs-on-the-arts-ole-miss-buys-faulkner-home-museum-to-collect.html | Briefs On The Arts | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/to-be-a-little-humble.html | `To Be a Little Humbleâ€™ | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/a-waldheim-mission.html | A Waldheim Mission | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/last-saigonvietcong-prisoner-trade-being-set-an-agreement-in.html | Last Saigonâ€™Vietcong Prisoner Trade Being Set | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/mother-gets-anguished-letter-from-missing-getty-grandson.html | Mother Gets Anguished Letter From Missing Getty Grandson | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/brokers-to-seek-major-revision-in-rules-of-evidence-on-theft.html | Brokers to Seek Major Revision In Rules of Evidence on Theft | True | By Robert J. Cole | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/american-airlines-reports-a-decline-in-june-earnings.html | American Airlines Reports a Decline In June Earnings | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/noise-ban-or-no-many-honkers-get-away-traffic-impedes-many-dont.html | Noise Ban or No, Many Honkers Get Away | True | By Edward C. Burks | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/air-race-winner-named.html | Air Race Winner Named | True | | 2001-08-03 | RE0000845557 | B00000853384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/court-star-flashes-speed-at-giants-camp-67-freeman-seeking-end.html | Court Star Flashes Speed at Giantsâ€™â€¦ Camp | True | By Neil Amour Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/rogers-in-seoul-confers-on-un-discusses-plan-for-entry-of-2-koreas.html | ROGERS, IN SEOUL, CONFERS ON U. N. Discusses Plan for Entry of 2 Koreas in World Body | True | By Robert Trumbull Special to The New Yolk Three | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/sundance-in-yacht-lead.html | Sundance In Yacht Lead | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/84-exnixon-aides-reportedly-placed-in-government-jobs-staggers.html | 84 Exâ€¦â€¦Nixon Aides Reportedly Placed In Government Jobs | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/study-links-higher-social-outlay-to-arms-cuts-and-tax-reform-former.html | Study Links Higher Social Outlay To Arms Cuts and Tax Reform | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/larue-and-ulasewicz-deny-knowing-who-ordered-payments-of-450000.html | LaRue and Ulasewicz Deny Knowing Who Ordered Payments of $450,000 | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/now-phase-4.html | Now Phase 4 | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/new-state-education-reviewer-to-study-2-slumarea-schools-klepak.html | New State Education Reviewer To Study 2 Slumâ€¦â€¦Area Schools | True | By Francis X. Clines | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/coffee-after-long-years-of-decline-some-hopeful-signs-cafe-a-la.html | Coffeeâ€¦â€¦â€¦â€¦â€¦â€¦ After Long Years of Decline, Some Hopeful Signs | True | By John L. Hess | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/larue-and-ulasewicz-plead-ignorant-on-who-ordered-450000-payments.html | LaRue and Ulasewicz Plead Ignorant on Who Ordered $450,000 Payments | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/how-phase-4-curbs-will-be-put-in-effect.html | How Phase 4 Curbs Will Be Put in Effect | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/executions-in-afghanistan-are-reported-i-border-post-is-calm.html | Executions in Afghanistan Are Reported | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/william-b-bickley.html | WILLIAM B. BICKLEY | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/2-socialist-groups-sue-nixon-and-aides-over-harassment-injunction.html | 2 Socialist Groups Sue Nixon and Aides Over â€¦â€¦â€¦Harassmentâ€¦â€¦â€¦ | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/more-banks-set-85-prime-rate-increases-of-quarterpoint-put-level.html | MORE BANKS SET 8.5% PRIME RATE Increases of Quarterâ€¦â€¦â€¦Point Put Level Equal to High in Crunch of 1969 | True | By H. Erich Heinemann | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/article-2-no-title.html | Article 1 â€¦â€¦â€¦â€¦â€¦â€¦ No Title | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/commodores-cup-goes-to-mcreary.html | COMMODORE'S CUP GOES TO M'CREARY | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/louis-caldor-helped-set-up-grandma-moses-in-art-world.html | Louis Caldor, Helped Set Up Grandma Moses in Art World | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/8-more-stations-are-subpoenaed-us-payola-inquiry-calls-major-radio.html | 8 MORE STATIONS ARE SUBPOENAED U.S. Payola Inquiry Calls Major Radio Outlets | True | By George Gent | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/atough-program-new-regulations-go-into-effect-aug-12-in-other.html | A'TOUGH PROGRAM' New Regulations Go Into Effect Aug. 12 in Other Sectors | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/ervins-grandchildren-encounter-a-celebrity.html | Ervin's Grandchildren Encounter a Celebrity | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/us-confirms-intervention-to-aid-dollar-dollar-intervention.html | U.S. Confirms Intervention to Aid Dollar | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/samuels-is-stealing-a-march-on-foes-in-democratic-governorship.html | Samuels Is Stealing a March on Foes In Democratic Governorship Primary | True | By Frank Lynn | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/a-trek-to-cairo-begun-by-libyans-thousands-to-try-to-force-an.html | A TREK TO CAIRO BEGUN BY LIBYANS Thousands to Try to Force an Immediate Merger | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/gop-fund-plea-tied-rewards-to-size-of-gift-conversation-recalled.html | G.O.P. Fund Plea Tied Rewards to Size of Gift | True | By Mary Breasted | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/screen-hesses-siddhartha-opens-fable-about-a-search-adapted-by-rooks.html | Screen: Hesse's 'Siddhartha' Opens:Fable About a Search Adapted by Rooks The Cast | True | By Vincent Canby | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/ballet-durable-billy-the-kid-is-back-terry-orr-portrays-boyish.html | Ballet: Durable â€¦â€¦â€¦'Billy the Kid'â€¦â€¦â€¦ Is Back Terry Orr Portrays Boyish Outlaw Structural Complexities Heighten Success | True | By Clive Barnes | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/action-on-pipeline-held-up-in-house.html | ACTION ON PIPELINE HELD UP IN HOUSE | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/wood-field-and-stream-more-than-a-million-expected-to-visit-44-new.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/dr-roger-a-harvey-dies-at-63-radiologist-led-cancer-society.html | Dr. Roger A. Harvey Dies at 63; Radiologist Led Cancer Society | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/baseball-transactions-national-league.html | Baseball Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/bar-effort-backs-legal-aid-to-poor-leaders-bid-senate-drop-house.html | BAR EFFORT BACKS LEGAL AID TO POOR Leaders Bid Senate Drop House Changes in Bill | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/trapped-worker-dies.html | Trapped Worker Dies | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/state-produce-seen-plenty.html | State Produce Seen Plenty | True | | 2001-08-03 | RE0000845557 | B00000853384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/war-and-more-war.html | War and More War | True | By Thomas F. Eagleton | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/kennedy-aides-unaware-that-talks-were-taped-very-private-decision.html | Kennedy Aides Unaware That Talks Were Taped | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/office-of-cox-is-the-calm-at-eye-of-capital-storm-34-lawyers-on.html | Office of Cox Is the Calm At Eye of Capital Storm | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/auction-markets-stressed-by-big-board-big-board-backs-auction.html | Auction Markets Stressed by Big Board | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/hockey-transaction-national-league.html | Hockey Transaction NATIONAL LEAGUE | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/church-restoring-44-apartments-episcopal-group-ventures-into.html | CHURCH RESTORING 44 APARTMENTS | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/front-page-1-no-title.html | Front Page 1 â€¹Â³â€¹Â³Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/personal-income-gains-housing-starts-decline-rise-put-at-84billion.html | Personal Income Gains; Housing Starts Decline | True | By Herbert Koshetz | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/citibank-unit-in-italy.html | Citibank Unit in Italy | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/un-body-backs-bahamas.html | U.N. Body Backs Bahamas | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/tv-news-service-is-feeling-strong-growing-pains.html | TV News Service Is Feeling Strong Growing Pains | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/2d-killing-linked-to-black-october.html | 2D KILLING LINKED TO BLACK OCTOBER | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/nevadan-captures-opener-of-fireball-sailing-series.html | Nevadan Captures Opener of Fireball Sailing Series | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/senate-backs-compromise-on-vetoed-vocational-bill.html | Senate Backs Compromise On Vetoed Vocational Bill | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/guardsmen-to-aid-pollution-survey-program-on-water-sampling-seeks.html | GUARDSMEN TO AID POLLUTION SURVEY | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/despite-dire-predictions-the-couture-carries-on-presidential.html | Despite Dire Predictions, the Couture Carries On | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/alexanders-confirms-report-of-offer-speculation-on-bidder.html | Alexander's Confirms Report of Offer. | True | By Isadore Barmash | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/bon-vivant-label-held-inaccurate-fda-official-says-some-ingredients.html | BON VIVANT LABEL HELD INACCURATE | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/state-officialdisputes-role-of-autos-in-air-pollution-concern-is.html | State Official Disputes Role. Of Autos in Air Pollution | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/3-dead-35-missing-as-ship-sinks-in-storm-near-manila.html | 3 Dead, 35 Missing as Ship Sinks in Storm Near Manila | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/repairs-are-slated-at-johnson-library.html | REPAIRS ARE SLATED AT JOHNSON LIBRARY | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/phone-company-insisting-white-house-obey-rules.html | Phone Company Insisting White House Obey Rules | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/soup-mislabeling-laid-to-bon-vivant-in-government-suit.html | Soup Mislabeling Laid to Bon Vivant In Government Suit | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/uniroyal-agrees-to-pay-80000-to-settle-case.html | Uniroyal Agrees to Pay $80,000 to Settle Case | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/sports-today-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/in-the-swim-again-new-jersey-sports-carla-dunlop-solo-champion.html | New Jersey Sports In the Swim Again | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/cat-leads-to-discovery-of-strangled-bronx-woman.html | Cat Leads to Discovery Of Strangled Bronx Woman | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/british-paper-loses-court-suit-to-publish-thalidomide-a-article.html | British Paper Loses Court Suit To Publish Thalidomide A article | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/vote-asked-on-forming-city-animal-department.html | Vote Asked on Forming City Animal Department | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/pentagon-hoping-iran-will-buy-f14sr-able-to-intrude.html | Pentagon Hoping Iran Will Buy F'â€¹Â¹4's | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/three-awaiting-enshrinement-arthur-daley-a-bag-full-of-tricks.html | Arthur Daley Three Awaiting Enshrinement | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/a-colombian-is-slain-in-car-near-kennedy.html | A COLOMBIAN IS SLAIN IN CAR NEAR KENNEDY | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/lets-winner-biding-his-time.html | Jetsâ€¹Â·Â· Winner Biding His Time | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/advertising-creating-a-word-democratic-fund-drive-complaint.html | Advertising Creating a Word | True | By Philip H. Dougherty | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/dolly-madison-sets-filing-under-bankruptcy-laws.html | Dolly Madison Sets Filing Under Bankruptcy Laws | True | | 2001-08-03 | RE0000845557 | B00000853384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/city-pondering-move-on-a-music-shell-that-wont-replacement.html | City Pondering Move on a Music Shell That Won't | True | By Donal Henahan | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/people-in-sports-howell-to-sharpen-blades-at-40.html | People in Sports: Howell To Sharpen Blades at 40 | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/court-curbs-police-sergeants-drive-against-midtown-pornography.html | Court Curbs Police Sergeant's Drive Against Midtown Pornography Shops | True | By C. Gerald Fraser | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/albany-session-put-off-2-days-as-transitbond-drive-falters-albany.html | Albany Session Put Off 2 Days As Transitâ€Â¦Â°Bond Drive Falters | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/robbery-is-foiled-at-newark-bank-2-brinks-men-and-suspect-injured.html | ROBBERY IS FOILED AT NEWARK BANK | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/aide-says-us-adopts-handsoff-policy-on-cambodian-politics.html | Aide Says U.S. Adopts Handsâ€Â¦Â°Off Policy on Cambodian Politics | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/senate-rejects-substitute-for-wage-bill.html | Senate Rejects Substitute for Wage Bill | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/mrs-ernest-van-zandt.html | MRS. ERNEST VAN ZANDT | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/phnom-penh-evacuates-a-jail-near-front.html | Phnom Penh Evacuates a Jail Near Front | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/mulligan-is-buried-in-services-on-li.html | MULLIGAN IS BURIED IN SERVICES ON L.I. | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/in-queens-the-beames-arejust-a-pleasant-couple-he-loves-the-sun-to.html | In Queens the Beames Are Just a Pleasant Couple | True | By Maurice Carroll | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/the-mailer-case-authors-andlaw-a-reasonable-man-suit-countersuit.html | The Mailer Case: Authors and Law | True | By Lesley Oelsner | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/riessen-richey-score-in-tennis-tanner-conquers-stilwell-at.html | RIESSEN, RICHEY SCORE IN TENNIS Tanner Conquers Stilwell at Brooklineâ€Â¦Â®Stockton Tops Pilic, Graebner Wins | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/rca-sells-plant-in-north.html | R.C.A. Sells Plant in North | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/b-p-opens-budapest-unit.html | B. P. Opens Budapest Unit | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/angry-soviet-georgians-in-israeli-port-city-await-improvements-the.html | Angry Soviet Georgians in Israeli Port City Await Improvements | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/aclu-gets-a-writ-in-fingerprint-case.html | A.C.L.U. GETS A WRIT IN FINGERPRINT CASE | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/builders-seeking-plan-on-housing-urge-creation-in-state-and-city-of.html | BUILDERS SEEKING PLAN ON HOUSING Urge Creation in State and City of a â€Â¦Â°Little F.H.A.' for Mortgage Money | True | By Joseph P. Fried | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/house-passes-bill-to-curb-presidents-war-powers-house-passes-bill.html | House Passes Bill to Curb President's War Powers | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/mortimer-davis-detected-frauds-credit-executive-77-deadformer-fbi.html | MORTIMER DAVIS DETECTED FRAUDS Credit Executive, 77, Dead â€Â¦Â°Former F.B.I. Agent | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/port-police-vote-to-report-today-but-not-to-work-port-police-vote.html | Port Police Vote To Report Today But Not to Work | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/hearing-is-raucous-on-a-bill-to-permit-dogs-in-apartments.html | Hearing Is Raucous On a Bill To Permit Dogs in Apartments | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/australia-plans-to-reduce-import-duties-to-hold-prices.html | Australia Plans to Reduce Import Duties to Hold Prices | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/stage-barefoot-in-a-loft-midsummer-nights-dream-is-offered-8.html | Stage: Barefoot in a Loft `Midsummer Night's Dream'â€Â¦Â Is Offered 8 Flights Up by the Shade Company | True | Howard Thompson | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/to-be-a-little-humble-shultz-confirms-shift-by-president-who.html | To Be a Little Humbleâ€Â¦Â `Shultz Confirms Shift by President, Who Concedes Confidence Is â€Â¦Â°Lowâ€Â¦Â | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/friedrich-nord-biochemist-dies-fordham-professor-emeritus-first.html | FRIEDRICH NORD, BIOCHEMIST, DIES Fordham Professor Emeritus First Isolated Lignin | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/greece-prepares-to-seize-property-of-deposed-king.html | Greece Prepares to Seize Property of Deposed King | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/jersey-aide-says-autos-may-not-be-chief-polluters.html | Jersey Aide Says Autos May Not Be Chief Polluters | True | By David Bird | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/versatility-the-word-for-husky.html | Versatility The Word For Husky | True | By Walter R. Fletcher | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/business-briefs-us-denies-ibm-plea-on-trial-texas-continues.html | Business Briefs | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/governments-fact-sheet-and-calendar-for-phase-4-fact-sheet-summary.html | Government's Fact Sheet and Calendar for Phase 4 | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/state-food-expert-is-gloomy-over-outlook-for-prices-and-supplies.html | State Food Expert Is Gloomy Over Outlook for Prices and Supplies | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/sihanouk-in-exile-busy-determined-and-unforgiving-complex-emotional.html | Sihanouk in Exile: Busy, Determined and Unforgiving | True | | 2001-08-03 | RE0000845557 | B00000853384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/union-carbide-net-up-43-to-record-for-first-quarter-dow-chemical.html | Union Carbide Net Up 43% to Record For First Quarter | True | By Gerd Wilcke | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/football-transactions-national-conference-american-conference.html | Football Transactions NATIONAL CONFERENCE | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/personal-finance-state-law-allowing-seizure-by-hotels-of-guests.html | Personal Finance State Law Allowing Seizure by Hotels Of Guest's Property Overturned by Court | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/chiang-calledcured-notes-on-people.html | Notes on People Chiang Called'Cured'â€¦Â¸Â¸Â´ | True | Lawrence Van Gelder | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/saigon-prodded-by-us-lends-rice-to-cambodia.html | Saigon, Prodded by U.S., Lends Rice to Cambodia | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/ftc-weighs-divestiture-in-oil-case.html | F.T.C. Weighs Divestiture in Oil Case | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/comic-relief-from-the-brownbag-man-maybe-his-parents-very-few.html | Comic Relief From the Brownâ€¦Â¸Â¸Â*Bag Man | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/willie-young-collapses-after-finishing-2-miles.html | Willie Young Collapses After Finishing 2 Miles | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/texaco-is-moving-to-westchester-half-of-work-force-here-to-be.html | TEXACO IS MOVING TO WESTCHESTER Half of Work Force Here to Be Transferred | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/light-hearted-6-scores-by-2-lengths-at-big-a-shecky-greene-triumphs.html | Light Hearted, $6, Scores by 2 Lengths at Big A | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/text-of-presidents-statement-outlining-phase-4-of-economic.html | Text of President's Statement Outlining Phase 4 of Economic Stabilization Program | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/u-s-in-cambodia-stilllasthope-events-act-upon-men-but-americans.html | U.S. in Cambodia: Still Last Hope | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/excerpts-from-testimony-before-the-senate-committee-investigating.html | Excerpts From Testimony Before the Senate Committee Investigating Watergate | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/sec-bars-delay-on-a-joint-tape-demands-by-big-board-for-the-uniform.html | S.E.C. BARS DELAY ON A JOINT TAPE | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/vietnam-bonus-backed.html | Vietnam Bonus Backed | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/diamonds-vanish-on-airliner.html | Diamonds Vanish on Airliner | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/metropolitan-briefs-brooklyn-jail-searched-for-saws-3-wounded-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/private-industryenters-spacerocket-field-2-rca-units-plan-roles-in.html | Private Industry Enters Spaceâ€¦Â¸Â*Rocket Field | True | By John Noble Wilford | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/owner-is-charged-in-fire-at-factory.html | OWNER IS CHARGED IN FIRE AT FACTORY | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/events-today-film-music-dance.html | Events Today | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/screen-a-vampires-lot-scream-blacula-scream-at-two-theaters-the.html | Screen: A Vampire's Lot: Scream Blacula Scream' at Two Theaters The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/court-star-flashes-speed-at-giants-camp.html | Court Star Flashes Speed at Giantsâ€¦Â¸Â´ Camp | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/pilot-program-set-in-sex-education-at-15-high-schools.html | Pilot Program Set In Sex Education At 15 High Schools | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/roosevelt-island.html | Roosevelt Island | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/magoons-cigarette-wins-181mile-powerboat-race.html | Magoon's Cigarette Wins 181â€¦Â¸Â*Mile Powerboat Race | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/2-irt-cars-are-derailed-86th-st-tracks-blocked.html | 2 IRT Cars Are Derailed; 86th St. Tracks Blocked | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/port-police-vote-to-report-today-but-not-to-work.html | Port Police Vote To Report Today But Not to Work | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/article-1-no-title.html | Article 1 â€¦Â¸Â*â€¦Â¸Â* No Title | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/slowing-the-trident.html | Slowing the Trident | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/judge-orders-grand-rapid-schools-to-integrate-their-staffs.html | Judge Orders Grand Rapid Schools to Integrate Their Staffs | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/insurance-is-urged-for-ghetto-business.html | INSURANCE IS URGED FOR GHETTO BUSINESS | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/an-oompahpah-band-beats-noon-heat-in-park.html | An Oomâ€¦Â¸Â*Pahâ€¦Â¸Â¸Â*Pah Band Beats Noon Heat in Park | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/young-said-to-refuse-to-name-ehrlichman-in-psychiatrist-raid.html | Young Said to Refuse to Name Ehrlichman in Psychiatrist Raid | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/us-concludes-minesweeping-in-the-north-and-navy-departs.html | U.S. Concludes Minesweeping In the North, and Navy Departs | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/jack-hawkins-the-actor-is-dead-at-62-thoroughly-british-made-debut.html | Jack Hawkins, the Actor, Is Dead at 62 | True | | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/westport-will-seek-special-apartments-for-elderly.html | Westport Will Seek Special Apartments for Elderly | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/member-firm-criticizes-plans-of-big-board-to-increase-fees.html | Member Firm Criticizes Plans Of Big Board to Increase Fees | True | | 2001-08-03 | RE0000845557 | B00000853384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-19 | 1973-07-19 | https://www.nytimes.com/1973/07/19/archives/fda-to-set-rule-for-food-testing-plans-scientific-criteria-on-meat.html | F.D.A. TO SET RULE FOR FOOD TESTING PLANS Scientific Criteria on Meat and Dairy Drugs | True | By Harold M. Schmeck Jr. Special to The New York Times. | 2001-08-03 | RE0000845557 | B00000853384 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/5-hurt-in-jerusalem-by-bomb-in-market.html | 5 HURT IN JERUSALEM BY BOMB IN MARKET | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/liddy-said-to-link-nixon-to-71-plot-mardian-asserts-he-implied.html | LIDDY SAID TO LINK NIXON TO â€˜71 PLOT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/edwin-s-morgan.html | EDWIN S. MORGAN | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/memphis-tv-station-is-sued-on-bias.html | Memphis TV Station Is Sued on Bias | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/volcker-terms-dollar-erosion-limited-progress-report-maintaining.html | Volcker Terms Dollar Erosion Limited | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/chile-takes-over-2-plants-as-workers-urge-seizures.html | Chile Takes Over 2 Plants As Workers Urge Seizures | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/kabul-after-coup-quiet-patrolled-soviet-and-india-recognize-new.html | KABUL AFTER COUP QUIET, PATROLLED | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/watergate-watergate-everywhere.html | Watergate, Watergate Everywhere | True | By Pablo Neruda | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/rookie-linebacker-for-the-jets-no-one-to-fool-with.html | Rookie Linebacker for the Jets No One to Fool With | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/board-head-struck-in-brawl-at-school-fuentes-power-cut-board-head.html | Board Head Struck In Brawl at School; Fuentes Power Cut | True | By Steven R. Weisman | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/arab-seizes-17-in-athens-trades-them-for-safe-exit-gunman-sighted.html | Arab Seizes 17 in Athens, Trades Them for Safe Exit | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/senate-calls-critics-to-inquiry-on-colby-concentrating-on-vietnam.html | Senate Calls Critics to Inquiry on Colby | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/metropolitan-briefs-city-issues-dogtick-warning-airline-sued-over.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/railhazard-data-disclosed-by-reid-he-cites-union-reports-of-perils.html | RAILâ€˜HAZARD DATA DISCLOSED BY REID | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/chemical-lifts-c-d-rates.html | Chemical Lifts C. D. Rates | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/jersey-golf-lead-shared-by-schwab-silverstone-shoots-65-136-to.html | JERSEY GOLF LEAD SHARED BY SCHWAB | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/security-conscious-conservative-robert-charles-mardian-bitterness.html | Securityâ€‘Conscious Conservative Robert Charles Mardian | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/oilburner-rules-called-too-strict-installers-say-antipollution.html | OILâ€‘BURNER RULES CALLED TOO STRICT | True | By David Bird | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/economic-growth-slowed-sharply-in-june-quarter-26-rise-in-gnp.html | ECONOMIC GROWTH SLOWED SHARPLY IN JUNE QUARTER | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/librarians-speak-up.html | Librarians Speak Up | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/aide-declares-president-wont-turn-over-tapes-aide-says-nixon-wont.html | Aide Declares President Won't Turn Over Tapes | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/hearings-start-on-li-oil-spill-state-studying-causes-of-july-5.html | HEARINGS START ON L.I. OIL SPILL | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/meat-processors-ordered-not-to-use-certain-mixes.html | Meat Processors Ordered Not to Use Certain Mixes | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/kennecott-earnings-up-metals-industry-shows-advances-metal-company.html | Kennecott Earnings Up | True | By Gene Smith | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/giant-cranes-driving-caissons-for-sewage-plant-on-hudson-1775.html | Giant Cranes Driving Caissons For Sewage Plant on Hudson | True | By Victor K. McElheny | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/judges-bar-police-protest-at-tunnels-and-airports-judges-bar.html | Judges Bar Police Protest At Tunnels and Airports | True | By Edward C. Burks | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/dogs-obituary-in-sale-ad.html | Dog's Obituary in Sale Ad | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/rogers-favors-both-koreas-in-un.html | Rogers Favors Both Koreas in U.N. | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/e-f-hutton-reports-loss-in-2d-quarter.html | E. F. HUTTON REPORTS LOSS IN 2D QUARTER | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/cahills-mother-dies.html | Cahill's Mother Dies | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/open-olympics-openly-arrived-at-red-smith-the-watergate-approach.html | Open Olympics Openly Arrived At | True | Red Smith | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/head-of-canadian-truce-observers-leaves-saigon-a-wrong-impression.html | Head of Canadian Truce Observers Leaves Saigon | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/at-a-glance-dispute-over-secret-raids-on-cambodia-the-bombing.html | At a Glance: Dispute Over Secret Raids on Cambodia | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/new-books-fiction-general-90454963.html | New Books | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/more-folloiers-of-chavez-seized-hundreds-arrested-on-coast-in.html | MORE FOLLOWERS OF CHAVEZ SEIZED Hundreds Arrested on Coast in Dispute With Teamsters | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/upheaval-in-kabul.html | Upheaval in Kabul | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/goalby-and-massengale-tied-on-65s-st-louis-golf-scores.html | Goalby and Massengale Tied on 65's | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/state-grand-jury-hears-camden-mayor-3-hours.html | State Grand Jury Hears Camden Mayor 3 Hours | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/yanks-and-mets-resume-races-tonight.html | Yanks and Mets Resume Races Tonight | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/dollar-bills-are-free-in-chicago-for-a-day.html | Dollar Bills Are Free In Chicago for a Day | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/economic-growth-slowed-sharply-in-june-quarter.html | ECONOMIC GROWTH SLOWED SHARPLY IN JUNE QUARTER | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/health-care-cost-at-phase-3-rates-hospital-officials-reaction-to.html | HEALTH CARE COST AT PHASE 3 RATES | True | By Nancy Hicks | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/rail-freight-traffic-gains.html | Rail Freight Traffic Gains | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/records-of-evidence.html | Records of Evidence | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/dean-balks-at-67questions-at-inquiry-more-information-attorney.html | Dean Balks at 67 Questions at Inquiry | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/second-watergate-grand-jury-is-called-cox-sends-a-letter-a-separate.html | Second Watergate Grand Jury Is Called | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/they-talked-of-everything-except-fashion-uses-quilted-woolens.html | They Talked Of Everything Except Fashion | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/soup-described-as-adulterated-us-contends-bon-vivant-failed-to.html | SOUP DESCRIBED AS ADULTERATED | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/bonn-drops-bid-to-be-included-in-first-series-of-troop-cuts.html | Bonn Drops Bid to Be Included In First Series of Troop Cuts | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/food-stamp-ban-in-strikes-voted-house-aproves-farm-bill-despite.html | FOOD STAMP BAN IN STRIKES VOTED | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/aide-asserts-rogers-to-remain-on-job-cites-plan-for-fall-trip.html | Aide Asserts Rogers to Remain On Job, Cites Plan for Fall Trip | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/inquiry-on-payola-tests-cbs-news-reporters-query-buckleys-aide.html | INQUIRY ON PAYOLA TESTS C.B.S. NEWS | True | By McCandlish Phillips | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/rev-eugene-p-murphy.html | REV. EUGENE P. MURPHY | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/orangutans-learning-ticktacktoe-at-zoo.html | Orangutans Learning Tickâ€šÃ„Ã´Tackâ€šÃ„Ã´Toe at Zoo | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/kissinger-denies-white-house-role-in-false-raid-data-he-says-it.html | KISSINGER DENIES WHITE HOUSE ROLE IN FALSE RAID DATA | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/phase-4-officials-expect-leniency-on-tighter-rules.html | PHASE 4 OFFICIALS EXPECT LENIENCY ON TIGHTER RULES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/going-out-guide.html | GOING OUT Guide | True | By Richard F. Shepard | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/tennis-decides-all-women-are-created-equal-too.html | Tennis Decides All Women Are Created Equal, Too | True | By Parton Keese | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/cost-of-eggs-is-rising-here-and-price-of-90c-a-dozen-is-expected-by.html | Cost of Eggs Is Rising Here, and Price of 90c a Dozen Is Expected by Next Week | True | By Will Lissner | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/bluegrass-music-goes-big-time.html | Bluegrass Music Goes Big Time | True | By John S. Wilson | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/dr-john-r-moore-defoe-scholar-who-taught-at-indiana-u-dead-taught.html | Dr. John R. Moore, Defoe Scholar Who Taught at Indiana U., Dead | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/a-museum-shows-notable-artfakes.html | A Museum Shows Notable Art Fakes | True | By John Canaday Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/amex-gains-cut-on-news-of-hoax-otc-also-rises-slightlynasdaq-index.html | AMEX GAINS CUT ON NEWS OF HOAX | True | By Douglas W. Cray | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/governor-including-35cfare-guarantee-in-transit-proposal.html | Governor Including 35câ€šÃ„Ã´Fare Guarantee In Transit Proposal | True | By Francis X. Clines | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/biggest-mail-union-ratifies-new-pact.html | BIGGEST MAIL UNION RATIFIES NEW PACT | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/concert-goldman-band-plays-at-damosch-park.html | Concert | True | Donal Henahan | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/offering-planned-by-franklin-corp-bank-holder-seeks-capital-for.html | OFFERING PLANNED BY FRANKLIN CORP. Bank Holder Seeks Capital for Acquisition Purposes | True | By Brendan Jones | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/business-briefs-oecd-says-inflation-problem-grows-panel-rejects.html | Business Briefs O.E.C.D. Says Inflation Problem Grows | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/kinzel-assails-panels-pension-plan-as-an-endorsement-of-the-status.html | Kinzel Assails Panel's Pension Plan As an Endorsement of the Status Quo | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/kissinger-denies-white-house-role-in-false-raid-data.html | KISSINGER DENIES WHITE HOUSE ROLE IN FALSE RAID DATA | True | By Seymour Hersh Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/short-interest-shows-advance-latest-level-is-the-highest-since-dec.html | SHORT INTEREST SHOWS ADVANCE | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/17-ira-members-seized-in-ulster-head-of-belfast-unit-among-those.html | 17 I.R.A. MEMBERS SEIZED IN ULSTER | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/terrorism-thwarted.html | Terrorism Thwarted | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/sports-news-briefs-new-snub-for-south-africa-fans-oppose-football.html | Sports News Briefs | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/suit-challenges-state-smut-law-lawyer-for-theater-chain-calls-it.html | SUIT CHALLENGES STATE SMUT LAW | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/joseph-w-arcier.html | JOSEPH W. ARCIER | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/text-of-2-statements-and-letter-in-hoax-first-avivn-statement.html | Text of 2 Statements and Letter in Hoax | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/expropriation-insurance-lauded-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/files-is-glad-that-giants-put-him-back-in-middle-files-gets-place.html | Files Is Glad That Giants Put Him Back in Middle | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/3d-defendant-in-raperobberies-in-the-bronx-is-given-25-years.html | 3d Defendant in Rapeâ€šÃ„¸Ã"Robberies In the Bronx Is Given 25 Years | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/urban-league-game-set.html | Urban League Game Set | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/ambush-suspect-is-picked-in-lineup-in-federal-custody-andrew.html | Ambush Suspect Is Picked in Lineâ€šÃ„¸Ã"Up | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/de-carlo-inquiry-said-to-clear-us-no-impropriety-reportedly-found.html | DE CARLO INQUIRY SAID TO CLEAR U.S. | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/how-the-markets-reacted-90454935.html | How the Markets Reacted | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/lamb-or-clams-for-weekend-chefs.html | Lamb or Clams for Weekend Chefs | True | By Jean Hewitt | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/time-inc-sets-dissolution-of-sterling-communications.html | Time Inc. Sets Dissolution Of Sterling Communications | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/colts-take-new-shape-without-unitas-and-his-court.html | Colts Take New Shape Without Unitas and His Court | True | BY William N. Wallace; Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/sci-puts-off-hearing-for-alleged-mafia-men.html | S.C.I. Puts Off Hearing For Alleged Mafia Men | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/soviet-extends-recognition.html | Soviet Extends Recognition | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/more-prisoner-furloughs-urged-by-federal-official.html | More Prisoner Furloughs Urged by Federal Official | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/people-in-sports-golf-awaits-a-new-nicklaus.html | People in Sports: Golf Awaits a â€šÃ„¸Ã"Newâ€šÃ„¸Ã" Nicklaus | True | Michael Strauss. | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/elks-vote-to-end-bar-to-nonwhites-conventions-action-needs-approval.html | ELKS VOTE TO END BAR TO NONWHITES | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/clarence-e-lewis-jr.html | CLARENCE E. LEWIS JR. | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/worlds-greatest-jazz-band-zips-along-wailers-serve-up-genuine.html | World's Greatest Jazz Band Zips Along | True | John S. Wilson | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/events-today-film-music-dance.html | Events Today | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/advertising-a-fear-of-rules-rules-and-guides-unit-time-inc-due-to.html | Advertising: A Fear of Rules | True | By Philip H. Dougherty | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/3-employers-cited-in-si-tank-blast.html | 3 EMPLOYERS CITED IN S.I. TANK BLAST | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/ministers-son-held-in-baltimore-death.html | MINISTER'S SON HELD IN BALTIMORE DEATH | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/senate-votes-bill-to-raise-minimum-wage-to-220-measure-approved-64.html | Senate Votes Bill to Raise Minimum Wage to $2.20 | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/cloud-over-housing-trend-toward-higher-mortgage-rates-expected-to.html | Cloud Over Housing | True | By Joseph P. Fried | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/savings-deposits-lag.html | Savings Deposits Lag | True | | 2001-08-03 | RE0000845570 | B00000856985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/needham-critic-of-reform-bill-is-disputed-by-brokers-group-needham.html | Needham, Critic of Reform Bill, Is Disputed by Brokers€Ã„Â´ Group | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/roman-police-report-a-threat-to-sever-a-finger-of-getty-boy.html | Roman Police Report a Threat To Sever a Finger of Getty Boy | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/dance-jacobs-pillow-twyla-tharp-company-and-ballet-brio-present.html | Dance: Jacob's Pillow | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/farm-production-restrictions-will-end-justification-expected-wrong.html | Farm Production Restrictions Will End | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/hew-chief-issues-guidelines-to-protect-rights-of-minors-and-others.html | H.E.W. Chief Issues Guidelines to Protect Rights of Minors and Others in Sterilization Cases | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/betting-on-barrera-pays-off-at-yonkers.html | Betting on Barrera Pays Off | True | By Joe Nichols | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/bridge.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/road-funds-for-mass-transit-backed-by-housesenate-panel-lobby-group.html | Road Funds for Mass Transit Backed by House€Ã„Â´Senate Panel | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/eeastronaut-to-be-named.html | E»€Ã„Â°Astronaut to Be Named | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/three-killed-five-injured-in-a-crash-near-rochester.html | Three Killed, Five Injured In a Crash Near Rochester | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/elsie-illingworth-hurok-aide-was-87.html | ELSIE ILLINGWORTH, HUROK AIDE, WAS 87 | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/ryan-is-in-and-dick-williams-is-out-pilots-operated-on-ryan-added.html | Ryan Is In and Dick Williams Is Out | True | By Joseph Durso | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/how-the-markets-reacted.html | How the Markets Reacted | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/rumania-boxers-top-us-chapman-davis-are-victors.html | Rumania Boxers Top U.S.; Chapman, Davis Are Victors | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/connors-defeats-moore-in-3-sets-advances-to-third-roun-din-pro.html | CONNORS DEFEATS MOORE IN 3 SETS | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/collegians-in-benefit-game.html | Collegians in Benefit Game | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/judge-at-police-forum-defends-lowbail-policy-nicknamed-by-police.html | Judge, at Police Forum, Defends Low€Ã„Â´Bail Policy | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/interest-rates-show-an-upturn-disappointment-discerned-with-the.html | INTEREST RATES SHOW AN UPTURN | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/popular-restaurant-that-lacks-taste.html | Popular Restaurant That Lacks Taste | True | By John L. Hess | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/old-magnetic-cup-new-jersey-sports-the-mayor-will-preside.html | New Jersey Sports | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/caet-ano-promises-massacre-inquiry.html | CAETANO PROMISES MASSACRE INQUIRY | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/concern-abandons-bid-to-alexanders.html | CONCERN ABANDONS BID TO ALEXANDER'S | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/new-jersey-briefs-medicaid-costs-up-20-nixon-picks-garth-for.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/citys-minority-job-plan-hailed-violations-by-contractors-cited.html | City's Minority€Ã„Â°Job Plan Hailed; Violations by Contractors Cited | True | By Edward Hudson | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/town-seeking-latest-in-jails-is-warned-on-plan-to-bug-cells.html | Town, Seeking Latest in Jails, Is Warned on Plan to Bug Cells | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/daviss-yacht-leads-halls-after-4-of-6-fireball-races.html | Davis's Yacht Leads Hall's After 4 of 6 Fireball Races | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/2-senators-oppose-fund-curbs-repeal.html | 2 SENATORS OPPOSE FUND CURB'S REPEAL | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/a-new-apportioning-plan-submitted-to-city-council-district-covering.html | A New Apportioning Plan Submitted to City Council | True | By Max H. Seigel | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/brezhnev-tea-for-1-notes-on-people.html | Notes on People | True | Dierdre Carmody | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/transplant-patient-dies.html | Transplant Patient Dies | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/insurgents-said-to-press-drive-on-phnom-penh-from-3-sides.html | Insurgents Said to Press Drive On Phnom Penh From 3 Sides | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/little-leaguer-wins-right-to-play-without-haircut-playing-for-2.html | Little Leaguer Wins Right to Play Without Haircut | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/when-kissinger-goes-calling.html | When Kissinger Goes Calling | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/van-nostrand-beats-garrido-in-nassau-tennis-61-64.html | Van Nostrand Beats Garrido In Nassau Tennis, 6€Ã„Â°1, 6€Ã„Â°4 | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/betting-on-barrera-pays-off-at-yonkers-.html | Betting on Barrera Pays Off | True | By Joe Nichols | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/aide-declares-president-wont-turn-over-tapes.html | Aide Declares President Won't Turn Over Tapes | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/ashe-connors-are-net-victors-pasarell-and-moore-ousted-in-2d-round.html | ASHE, CONNORS ARE NET VICTORS | True | | 2001-08-03 | RE0000845570 | B00000856985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/65000-go-on-strike-at-coast-canneries.html | 65,000 GO ON STRIKE AT COAST CANNERIES | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/stocks-fall-then-rise-dow-average-is-up-128-margin-erosion-seen.html | Stocks Fall, Then Rise; Dow Average Is Up 1.28 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/extrain-engineer-indicted-in-fatality-in-lirr-mishap.html | ExТrain Engineer Indicted in Fatality In L.I.R.R. Mishap | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/police-department-eases-punishment-of-gratuity-takers.html | Police Department Eases Punishment Of Gratuity Takers | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/some-us-maccabiah-athletes-thinking-of-settling-in-israel-pruzansky.html | Some U.S. Maccabiah Athletes Thinking of Settling in Israel | True | By Moshe Brilliant Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/judges-bar-police-protest-at-tunnels-and-airports-two-judges-bar.html | Judges Bar Police Protest at Tunnels and Airports | True | By Edward C. Burks | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/volga-tatars-care-little-for-genghis-khan-but-a-lot-for-russia.html | Volga Tatars Care Little for Genghis Khan but a Lot for Russia | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/that-1970-plan.html | That 1970 Plan | True | By William V. Shannon | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/board-head-struck-in-brawl-at-school-fuentes-power-cut.html | Board Head Struck In Brawl at School; Fuentes Power Cut | True | By Steven R. Weisman | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/anybody-in-charge-here-in-the-nation.html | Anybody In Charge Here? | True | By Tom Wicker | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/80-of-army-files-and-half-of-air-forces-lost-in-fire.html | 80% of Army Files and Half Of Air Force's Lost in Fire | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/cynthia-hills-68-leads-us-golf.html | Cynthia Hill's 68 Leads U.S. Golf | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/end-of-controls-hailed-by-produce-merchants-customers-expect-it.html | End of Controls Hailed By Produce Merchants | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/weed-captures-third-sail-race-mrs-keehn-also-unbeaten-in-larchmont.html | WEED CAPTURES THIRD SAIL RACE | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/rays-vision-of-indian-life-is-reflected-inadversary.html | Ray's Vision of Indian Life Is Reflected in â€šÃ„Ã¶Adversaryâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/virginia-david.html | VIRGINIA DAVID | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/literary-tour-of-the-village-offers-a-glimpse-of-its-golden-age-a.html | Literary Tour of the â€šÃ„Ã¶Villageâ€šÃ„Ã´ Offers a Glimpse of Its Golden Age | True | By Linda Greenhouse | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/business-scores-phase-4-and-predicts-price-rises-shortages-faced.html | Business Scores Phase 4 And Predicts Price Rises | True | By Gerd Wilcke | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/money-expansion-continues-brisk-reserve-releases-figurespressure-to.html | MONEY EXPANSION CONTINUES BRISK | True | By H. Erich Heinemann | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/market-place-market-lacks-in-venture-capital.html | Market Place; | True | By Robert Metz | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/gi-mortgage-bill-passed.html | G.I. Mortgage Bill Passed | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/roundup-decker-is-up-and-twins-win-american-league-national-league.html | Roundup: Decker Is Up and Twins Win | True | By Deane McGowen | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/first-libyan-marchers-arrive-in-egypt.html | First Libyan Marchers Arrive in Egypt | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/phase-4-officials-expect-leniency-on-tighter-rules-head-of-living.html | PHASE 4 OFFICIALS EXPECT LENIENCY ON TIGHTER RULES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/governor-including-35cfare-guarantee-in-transit-proposal-governor.html | Governor Including 35câ€šÃ„Ã´Fare Guarantee in Transit Proposal | True | By Francis X. Clines | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/former-cheerleader-now-cheering-for-the-pro-team-she-just-bought.html | Former Cheerleader Now Cheering For the Pro Team She Just Bought | True | By Judy Klemesrud | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/report-links-skylab-trouble-to-design-oversight-near-disaster.html | Report Links Skylab Trouble to Design Oversight | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/stevie-wonders-most-personal-disk-the-pop-life.html | The Pop Life Stevie Wonder's â€šÃ„Ã¶Most Personalâ€šÃ„Ã´ Disk | True | By Ian Dove | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/europe-pollution-driveasked-by-common-market-nations.html | Europe Pollution Drive Asked By Common Market Nations | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/vfw-post-winners-named.html | V.F.W. Post Winners Named | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/food-prices-steady-here-but-rises-are-imminent.html | Food Prices Steady Here, but Rises Are Imminent | True | By Gerald Gold | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/pitcairn-islander-dies.html | Pitcairn Islander Dies | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/sales-of-stores-increase.html | Sales of Stores Increase | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/rice-harvested-as-delta-fighting-goes-on-battle-of-the-flags-fear.html | Rice Harvested as Delta Fighting Goes On | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/dethroning-the-new-math-books-of-the-times-warning-unheeded.html | Books of The Times | True | By Harry Schwartz | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/karl-pribram-95-economist-is-dead.html | KARL PRIBRAM, 95, ECONOMIST, IS DEAD | True | | 2001-08-03 | RE0000845570 | B00000856985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/uruguay-wins-in-soccer.html | Uruguay Wins in Soccer | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/a-redfaced-ervin-is-victim-of-hoax-on-nixon-tapes-a-stir-in-the.html | A Redâ€šÃ„Â'Faced Ervin Is Victim of Hoax on Nixon Tapes | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/invitation-to-disaster.html | Invitation to Disaster | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/liddy-said-to-link-nixon-to-71-plot.html | LIDDY SAID TO LINK NIXON TO 71 PLOT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/excerpts-from-testimony-before-the-senate-committee-investigating.html | Excerpts From Testimony Before the Senate Committee Investigating Watergate | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/nixon-campaign-committee-sued-for-million-by-donor.html | Nixon Campaign Committee Sued for Million by Donor | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/senate-unit-cuts-missile-projects-sought-by-pentago.html | Senate Unit Cuts Missile Projects Sought by Pentago | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/new-delhi-also-acts.html | New Delhi Also Acts | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/renaming-of-3-places-in-city-clears-council.html | Renaming of 3 Places In City Clears Council | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/grain-men-expected-to-say-us-knew-of-soviet-sale-executives.html | Grain Men Expected to Say U.S. Knew of Soviet Sale | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, JULY 20, 1973 | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/dethroning-the-new-math-books-of-the-times-disillusionment-sets-in.html | Books of The Times | True | By Harry Schwartz | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/british-cabinet-to-press-for-negative-income-tax-how-it-would-work.html | British Cabinet to Press For Negative Income Tax | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/dunlea-hurley-newsman-and-publicity-director-64.html | Dunlea Hurley, Newsman And Publicity Director, 64 | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/a-housing-project-gains-in-brooklyn-estimate-unit-passes-plan-amid.html | A HOUSING PROJECT GAINS IN BROOKLYN | True | By John Darnton | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/tv-pact-is-put-at-200million.html | TV Pact Is Put At $200â€šÃ„Â'Million | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/weekend-fishing-and-boating-outlook-fishing-report-boating-outlook.html | Weekend Fishing and Boating Outlook | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/2-agencies-to-expand-forces-to-monitor-phase-4-irs-and-the-cost-of.html | 2 Agencies to Expand Forces to Monitor Phase 4 | True | By LINDA CHARLTON Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/letters-to-the-editor-the-madison-avenue-mall-postscripts-to-a.html | Letters to the Editor | True | Abraham D. Beame City Controller New York, July 17, 1973 | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/utility-acquisition-gains.html | Utility Acquisition Gains | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/france-postpones-atest-because-of-bad-weather.html | France Postpones Aâ€šÃ„Â'Test Because of Bad Weather | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/carrier-to-be-scrapped.html | Carrier to Be Scrapped | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/biggest-bergen-truck-farmer-sees-steady-prices-counter-to-economics.html | Biggest Bergen Truck Farmer Sees Steady Prices | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/fuchsberg-gives-plan-for-backlog-would-seek-to-name-1000-temporary.html | FUCHSBERG GIVES PLAN FOR BACKLOG | True | By Thomas P. Ronan | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/processors-say-continuation-of-beef-ceiling-will-lead-to-shortages.html | Processors Say Continuation of Beef Ceiling Will Lead to Shortages in August | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/chargers-thomas-traded-to-redskins-redskins-get-duane-thomas.html | Chargersâ€šÃ„Â' Thomas Traded to Redskins | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/metropolitan-briefs-city-council-gets-districting-plan-judge.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/briefs-on-the-arts-museums-support-bill-on-fund-aid-marginalia-news.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/news-of-phase-4-plans-stirs-gains-in-key-markets-grains-andsoybeans.html | News of Phase 4 Plans Stirs Gains in Key Markets | True | By H. J. Maidenberg | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/asia-heroin-king-reported-seized-said-to-be-held-in-thailand-after.html | ASIA â€šÃ„Â'HEROIN KINGâ€šÃ„Â' REPORTED SEIZED | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/cars-of-policemen-join-the-towedoff.html | CARS OF POLICEMEN JOIN THE TOWEDâ€šÃ„Â'OFF | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/cloud-over-housing.html | Cloud Over Housing | True | By Joseph P. Fried | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/nato-chief-offers-sixpoint-revision-of-the-declaration.html | NATO Chief Offers Six â€šÃ„Â' Point Revision Of the Declaration | True | | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/europe-approves-decisions-by-us-reaction-is-mostly-good-to.html | EUROPE APPROVES DECISIONS BY U.S. | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/food-prices-steady-here-but-rises-are-imminent-food-prices-holding.html | Food Prices Steady Here, but Rises Are Imminent | True | By Gerald Gold | 2001-08-03 | RE0000845570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/mrs-daniel-riesel-dead-assistant-attorney-general.html | Mrs. Daniel Riesel Dead; Assistant Attorney General | True | | 2001-08-03 | RE0000845570 | B00000856985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000856570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/lansky-pleads-not-guilty-to-tax-evasion-charges.html | Lansky Pleads Not Guilty To Tax Evasion Charges | True | | 2001-08-03 | RE0000856570 | B00000856985 |
| 1973-07-20 | 1973-07-20 | https://www.nytimes.com/1973/07/20/archives/deficit-imperils-school-run-by-indians-in-arizona-indian-pride.html | Deficit Imperils School Run by Indians in Arizona | True | By Evan Jenkins | 2001-08-03 | RE0000856570 | B00000856985 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/bank-of-england-lifts-rate-to-9-aim-is-to-curb-inflation-and.html | BANK OF ENGLAND LIFTS RATE TO 9% Aim Is to Curb Inflation and Strengthen Pound | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/desperation-is-hinted-in-recent-moves-by-two-churches-to-regain.html | Desperation Is Hinted in Recent Moves by Two Churches to Regain Authority | True | By Edward B. Fiske | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/retail-organization-files-petition-for-reorganization.html | Retail Organization Files Petition for Reorganization | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/robert-ryan-will-probated.html | Robert Ryan Will Probated | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/leader-of-saigon-sect-slain.html | Leader of Saigon Sect Slain | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/judge-denies-appeal-from-order-requiring-fingerprinting-of-40-boys.html | Judge Denies Appeal From Order Requiring Fingerprinting of 40 Boys | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/disabled-veteran-robbed-taking-10000-from-bank.html | Disabled Veteran Robbed Taking $10,000 From Bank | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/nearmiss-for-ryan-buthes-stillfiring-strikes.html | Nearâ€šÃ„Â¿Miss for Ryan, but He's Still Firing Strikes | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/slayer-of-turkish-envoys-gets-life-term-on-coast.html | Slayer of Turkish Envoys Gets Life Term on Coast | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/williams-expects-to-manage-stars-as-pilot-feels-fit-enough-after.html | WILLIAMS EXPECTS TO MANAGE STARS | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/policeman-and-towtruck-driver-held-in-theft-accused-of-stealing-100.html | Policeman and Towâ€šÃ„Â¿Truck Driver Held in Theft | True | By George Goodman Jr. | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, JULY 21, 1973 | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/giants-lose-gamble-as-67-rookie-gives-in-to-his-basketball.html | Giants Lose Gamble as 6â€šÃ„Â¬7 Rookie Gives In to His Basketball Instincts | True | By Neil A?? Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/letters-to-the-editor-puerto-rico-target-of-ecological-abuse.html | Letters to the Editor | True | Carmen E. Gautier Chairman,Dept. of Political Science University of Puerto Rico Rio Piedras, Puerto Rico, June 19, 1973 | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/mrs-casimir-f-redjives.html | MRS. CASIMIR F. REDJIVES | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/ashe-graebner-reach-pro-tennis-semifinals-topseeded-junior-beaten.html | Ashe, Graebner Reach Pro Tennis Semifinals | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/littlers-69-birdie-surge-gains-lead-the-leading-scores.html | Littler's 69â€šÃ„Â¨Birdie Surge Gains Lead | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/exconvict-held-in-murders-of-texas-deputy-and-wife.html | Exâ€šÃ„Â¨Convict Held in Murders Of Texas Deputy and Wife | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/charges-in-israel-denied-by-kahane.html | CHARGES IN ISRAEL DENIED BY KAHANE | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/slowdriving-port-police-snarl-tunnels-as-others-in-pba-end-their.html | Slowâ€šÃ„Â¨Driving Port Police Snarl Tunnels As Others in P.B.A. End Their Walkout | True | By Edward C. Burks | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/forbes-dunbar-shaw.html | FORBES DUNBAR SHAW | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/a-musical-double-bill-at-the-cubiculo-wicked-john-staged-with-after.html | A Musical Double Bill at the Cubiculo | True | By Harold C. Schonberg | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/metropolitan-briefs-radio-stations-yield-data-on-payola-car-ban.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/spencer-in-for-yastrzemski.html | Spencer in for Yastrzemski | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/consumer-prices-up-07-for-june-food-again-leads.html | CONSUMER PRICES UP 0.7% FOR JUNE; FOOD AGAIN LEADS | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/irving-seeking-parole-from-federal-prison.html | Irving Seeking Parole From Federal Prison | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/job-action.html | â€šÃ„Â¿Job Actionâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/charles-leads-golf-by-shot.html | Charles Leads Golf by Shot | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/ballet-a-nahat-revival.html | Ballet: A Nahat Revival | True | By Clive Barnes | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/government-approved-by-italian-parliament.html | Government Approved By Italian Parliament | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/people-in-sports-houle-hooked.html | People in Sports: Houle Hooked | True | Sam Goldaper | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/amtrak-ordered-to-keep-2-trains-pending-inquiry.html | Amtrak Ordered to Keep 2 Trains Pending Inquiry | True | | 2001-08-03 | RE0000845560 | B00000853387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/testimony-on-grain-disputes-us-aides-grain-testimony-held-damaging.html | Testimony on Grain Disputes U.S. Aides | True | By William RobbinsSpecial to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/roundup-aarons-magic-number-is-15-national-league-roundup-aarons.html | Roundup: Aaron's Magic Number Is 15 | True | By Deane McGowen | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/thousands-in-fort-wayne-moved-after-tank-car-blast.html | Thousands in Fort Wayne Moved After Tank Car Blast | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/experts-dont-know-if-blast-freed-natural-gas-supply.html | Experts Don't Know if Blast Freed Natural Gas Supply | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/holland-tunnel-civilians-feel-caught-in-the-middle-saving-on-salary.html | Holland Tunnel Civilians Feel Caught in the Middle | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/whats-behind-woes-of-dollar-questions-and-answers-given-on-problems.html | What's Behind Woes of Dollar? | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/redskins-look-to-thomas-for-backfield-insurance-stopoff-in-dallas.html | Redskins Look to Thomas For Backfield Insurance | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/football-transactions-american-conference-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/argentina-to-vote-for-a-new-leader-during-september.html | Argentina to Vote For a New Leader During September | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/get-rich-figure-in-queens-freed-suspended-sentence-given-man-whose.html | â€˜GET RICHâ€™ FIGURE IN QUEENS FREED | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/riva-ridge-the-horse-to-beat-at-yonkers-riva-ridge-heads-field-in.html | Riva Ridge the Horse to Beat | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/egypt-stand-in-un-stirs-threat-of-us-veto.html | Egypt Stand in U.N. Stirs Threat of U.S. Veto | True | By Robert Alden; Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/dollar-value-shows-drop-in-west-german-trading-dollar-eases-here.html | Dollar Value Shows Drop in West German Trading | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/a-london-that-inigo-jones-never-made-honors-its-architect-of.html | A London That Inigo Jones Never Made Honors Its Architect of Elegance | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/house-votes-175million-for-public-tv-programing.html | House Votes $175â€šÃ„Â''Million For Public TV Programing | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/stage-watergate-humor-spirited-absurdity-marks-scandals-hot-peaches.html | Stage: Watergate Humor | True | By Howard Thompson | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/dr-herbert-h-hyman-53-chemist-at-argonne-lab.html | Dr. Herbert H. Hyman, 53, Chemist at Argonne Lab | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/the-godley-rejection.html | The Godley Rejection | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/pentagon-admits-it-gave-senate-false-raid-report-pentagon-admits-it.html | Pentagon Admits It Gave Senate False Raid Report | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/of-the-two-tastings-one-was-designed-to-teach-the-average-man-wine.html | WINE TALK Of the Two Tastings, One Was Designed to Teach the Average Man | True | By Frank J. Prial | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/astros-with-3-homers-inflict-62-loss-on-mets.html | Astros, With 3 Homers, Inflict 6â€šÃ„Â''2 Loss on Mets | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/art-metropolitans-4-showlets-prove-virtues-of-smallness.html | Art: Metropolitan's 4 Showlets Prove Virtues of Smallness | True | By John Canaday | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/new-fuse-burning-in-asia-foreign-affairs.html | New Fuse Burning In Asia | True | By C. L. Sulzberger | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/westinghouse-gets-big-reactor-order.html | WESTINGHOUSE GETS BIG REACTOR ORDER | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/7-centers-to-take-auto-complaints-consumer-program-to-rely-on.html | 7 CENTERS TO TAKE AUTO COMPLAINTS | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/yankees-win-122-70-wood-is-chased-twice.html | Yankees Win, 12â€šÃ„Â''2, 7â€šÃ„Â''0; Wood Is Chased Twice | True | By Murray Chass | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/picture-is-mixed-in-citys-economy-lag-in-several-areas-runs-counter.html | PICTURE IS MIXED IN CITY'S ECONOMY Lag in Several Areas Runs Counter to State Gains | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/assuring-farm-inflation.html | Assuring Farm Inflation | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/nixon-denounces-resignation-talk-taping-is-halted.html | NIXON DENOUNCES RESIGNATION TALK; TAPING IS HALTED | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/us-court-curbs-death-notifications-for-missing-gis.html | U.S. Court Curbs Death Notifications For Missing G.I.'s | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/73-in-athens-face-conspiracy-count-judge-recommends-change-after.html | 73 IN ATHENS FACE CONSPIRACY COUNT | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/senate-votes-for-housing.html | Senate Votes for Housing | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/nixon-denounces-resignation-talk-taping-is-halted-president-leaving.html | NIXON DENOUNCES RESIGNATION TALK; TAPING IS HALTED | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/fraud-alleged-in-sickle-cell-telethon.html | Fraud Alleged in Sickle Cell Telethon | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845560 | B00000853387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/joanne-chesimard-pleads-not-guilty-in-holdup-here-trial-date-chosen.html | Joanne Chesimard Pleads Not Guilty in Holdup Here | True | By Pranay Gupte | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/freedom-for-all.html | Freedom for All | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/slowdriving-port-police-cause-snarls-in-tunnels-man-a-stopandgo.html | Slowâ€šÃ„Ã²Driving Port Police Cause Snarls in Tunnels | True | By Edward C. Burks | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/eugene-e-ayres-82-chemical-inventor.html | EUGENE E. AYRES, 82, CHEMICAL INVENTOR | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/clarence-e-lewis-jr.html | CLARENCE E. LEWIS JR. | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/gunman-wound-5-persons-after-a-robbery-in-jersey-three-open-fire.html | Gunman Wound 5 Persons After a Robbery in Jersey | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/trapnell-sentenced-to-life-for-hijacking-of-airliner-exmental.html | Trapnell Sentenced to Life For Hijacking of Airliner | True | By Morris Kaplan | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/legislature-is-told-to-integrate-schools-in-the-indianapolis-a-rea.html | Legislature Is Told to Integrate Schools in the Indianapolis Area | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/bruce-lee-32-star-of-kungfu-movies.html | BRUCE LEE, 32, STAR OF KUNGâ€šÃ„Ã²FU MOVIES | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/consumer-prices-up-07-for-june-food-again-leads-most-of-increase.html | CONSUMER PRICES UP 0.7% FOR JUNE; FOOD AGAIN LEADS | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/harnessed-interest-new-jersey-sports.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/june-redemptions-of-funds-declined.html | JUNE REDEMPTIONS OF FUNDS DECLINED | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/a-little-knowledge.html | â€šÃ„Ã²A Little Knowledge . . .â€šÃ„Ã´ | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/pornography-legislation.html | Pornography Legislation | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/jay-g-gilfillan-81-a-radar-developer.html | JAY G. GILFILLAN, 81, A RADAR DEVELOPER | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/girl-scouts-on-a-hike-are-greeted-by-nixon.html | Girl Scouts on a Hike Are Greeted by Nixon | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/governor-asking-35billion-bonds-for-transit-plan-60-is-listed-for.html | GOVERNOR ASKING 3.5â€šÃ„Ã²BILLION BONDS FOR TRANSIT PLAN | True | By Francis X. Clines | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/walter-j-hess-banker-71-dead-former-head-of-ridgewood-savings-led.html | WALTER J. HESS, BANKER 71 DEAD Former Head of Ridgewood Savings Led Queens Bar | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/strike-alters-list-of-nbc-premieres.html | STRIKE ALTERS LIST OF N.B.C. PREMIERES | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/mardian-says-nixon-told-him-to-bring-tap-logs-from-fbi-to-white.html | Mardian Says Nixon Told Him to Bring Tap Logs From F.B.I. to White House | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/citibank-raises-prime-rate-14-to-812-3week-average-used-citibanks.html | Citibank Raises Prime Rate Â¼Â% to 8Â½%  | True | By H. Erich Heinemann | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/aide-urges-psc-to-curtail-the-use-of-watts-system.html | Aide Urges P.S.C. To Curtail the Use Of WATS System | Filed | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/utility-merger-barred-by-sec-administrative-law-judge-rejects-aep.html | UTILITY MERGER BARRED BY S.E.C. Administrative Law Judge Rejects A.E.P. Bid | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/tunnel-civilians-like-new-jobs-saving-on-salary-want-to-be.html | Tunnel Civilians Like New Jobs | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/the-torture-that-goes-on-and-on.html | The Torture That Goes On and On | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/tourists-lose-place-in-christinas-world-producer-builds-museum.html | Tourists Lose Place in Christina's World | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/metropolitan-briefs-car-ban-extended-in-central-park-miss-chesimard.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/strauss-says-suit-may-start-in-fall.html | STRAUSS SAYS SUIT MAY START IN FALL | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/japan-jet-with-145-hijacked-forced-to-fly-to-mideast-japanese-747.html | Japan Jet With 145 Hijacked, Forced To Fly to Mideast | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/us-officials-said-during-bombing-of-cambodia-that-they-opposed-it-a.html | U.S. Officials Said During Bombing Of Cambodia That They Opposed It | True | By Robert D. McFadden | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/325000-forfeit-in-drug-case-here-original-bail-for-suspected-dealer.html | $325,000 FORFEIT IN DRUG CASE HERE Original Bail for Suspected Dealer Was $5â€šÃ„Ã²Million | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/excerpts-from-testimony-before-the-senate-committee-investigating.html | Excerpts From Testimony Before the Senate Committee Investigating Watergate | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/bridge-two-major-championships-being-played-in-washington.html | Bridge: Two Major Championships Being Played in Washington | True | By Alan Truscott | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/fuentes-backers-planning-appeal-seek-to-set-aside-resolution.html | FUENTES BACKERS PLANNING APPEAL | True | By Linda Greenhouse | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/sports-today-baseball-boxing-handball-harness-racing-tennis.html | Sports Today | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/business-briefs-noncommunist-steel-output-soars-export-controls.html | Business Briefs | True | | 2001-08-03 | RE0000845560 | B00000853387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/alphabetical-boycott.html | Alphabetical Boycott | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/new-jersey-briefs-30-seized-in-narcotics-raids-rider-faculty-votes.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/woman-21-slain-in-brooklyn-heights-motive-not-established-crime.html | Woman, 21, Slain in Brooklyn Heights | True | By Wolfgang Saxon | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/dietz-reaches-final-in-princeton-rowing-the-summaries.html | DIETZ REACHES FINAL IN PRINCETON ROWING | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/shift-in-top-management-is-scheduled-by-con-edison-line-of-command.html | Shift in Top Management Is Scheduled by Con Edison | True | By Gene Smith | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/connecticut-records-its-lowest-birth-rate.html | Connecticut Records Its Lowest Birth Rate | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/boys-lose-ruling-on-fingerprints-judge-rejects-appeal-from-own.html | BOYS LOSE RULING ON FINGERPRINTS Judge Rejects Appeal From Own Order in Inquiry Involving Murder | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/house-unit-approves-part-of-alaska-oil-pipeline-bill.html | House Unit Approves Part Of Alaska Oil Pipeline Bill | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/rebels-pounded-by-us-jets-keep-pressure-on-phnom-penh-phnom-penh.html | Rebels, Pounded by U.S. Jets, Keep Pressure on Phnom Penh | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/brezhnev-pledge-on-jews-reported-kissinger-tells-3-heads-of-us.html | BREZHNEV PLEDGE ON JEWS REPORTED | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/feminist-parleys-125th-anniversary-goes-unsung-in-seneca-falls.html | Feminist Parley's 125th Anniversary Goes Unsung in Seneca Falls | True | By Judith Cummings Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/votes-in-congress-votes-in-congress-weeks-tally-for-metropolitan.html | Votes in Congress This Week's Tally for Metropolitan Area | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/trapnell-gets-life.html | Trapnell Gets Life | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/i-could-never-have-greenburg-film-opensthe-cast.html | ' I Could Never Have...', Greenburg Film, Opens:The Cast | True | By Vincent Canby | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/valentino-makes-sure-theyll-return-to-rome-for-next-years-show.html | Valentino Makes Sure They'll Return to Rome For Next Year's Show | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/price-gains-made-by-commodities-futures-being-bolstered-by-plans.html | PRICE GAINS MADE BY COMMODITIES Futures Being Bolstered by Plans for Phase 4 | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/irs-is-reported-after-rebozo-file.html | I.R.S. IS REPORTED AFTER REBOZO FILE | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/nominee-to-oeo-backs-aid-to-poor-supports-congress-efforts-to.html | NOMINEE TO O.E.O. BACKS AID TO POOR | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/laurels-hotel-in-catskills-is-seized-in-foreclosure.html | Laurels Hotel in Catskills Is Seized in Foreclosure | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/marcos-may-block-vote-in-some-areas.html | MARCOS MAY BLOCK VOTE IN SOME AREAS | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/puff-registers-3d-sail-triumph-remains-unbeaten-after-7th-day-of.html | PUFF REGISTERS 3D SAIL TRIUMPH | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/state-declared-a-disaster-area-6-counties-to-get-us-aid-for-1972.html | STATE DECLARED A DISASTER AREA 6 Counties to Get U.S. Aid for 1972 Flood Damage | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/potato-chip-shortage-reported-people-and-business.html | People and Business Potato Chip Shortage Reported | True | Ernest Holsendolph | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/skylab-dress-rehearsal-hailed-mission-extended-three-days.html | Skylab Dress Rehearsal Hailed; Mission Extended Three Days | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/royal-family-is-reported-safe-as-kabul-returns-to-normal.html | Royal Family Is Reported Safe As Kabul Returns to Normal | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/stennis-plans-cia-charter-review-colby-is-criticized-little.html | Stennis Plans C.I.A. Charter Review | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/rise-in-social-security-to-be-59-not-56.html | Rise in Social Security To Be 5.9%, Not 5.6% | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/williams-expects-to-manage-stars-as-pinlot-feels-fit-enough-after.html | WILLIAMS EXPECTS TO MANAGE STARS | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/and-in-jet-camp-where-both-star-and-rookie-earn-10150-week-the.html | And in Jet Camp, Where Both Star and Rookie Earn $101.50 Week, the Instinct Is for Survival | True | By Robin Herman Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/basketball-signings.html | BASKETBALL SIGNINGS AMERICAN ASSOCIATION | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/saigon-defends-the-conditions-under-which-prisoners-live.html | Saigon Defends the Conditions Under Which Prisoners Live | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/stocks-advance-on-amex-and-otc-exchange-index-is-up-012-for-fifth.html | STOCKS ADVANCE ON AMEX AND O&#233;Â¸Â¸Tâ€¢Â¸Â¸C Exchange Index Is Up 0.12 for Fifth Rise in a Row | True | By Douglas W. Cray | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/former-political-liaison-man-classmate-of-ziegler-taste-of-politics.html | Former Political Liaison Man Gordon Creighton Strachan | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/report-killing-at-berlin-wall.html | Report Killing at Berlin Wall | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/nevada-fire-contained.html | Nevada Fire Contained | True | | 2001-08-03 | RE0000845560 | B00000853387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/saigon-proposes-2-vietnams-in-un-tells-hanoi-both-should-join-while.html | SAIGON PROPOSES 2 VIETNAMS IN U.N. | | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/2-soldiers-killed-following-arrests-of-18-ira-chiefs-college-to.html | 2 Soldiers Killed Following Arrests of 18 I.R.A. Chiefs | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/black-odyssey-white-world-books-of-the-times-a-migrant-mendicant.html | Books of The Times | True | By Nona Balakian | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/antiques-typewriters.html | Antiques: Typewriters | True | By Rita Reif | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/article-3-no-title.html | Article 3 â€¦â€¦â€“ No Title | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/exxon-profit-shows-rise-of-54-in-latest-quarter-quarter-profit-up.html | Exxon Profit Shows Rise Of 54% in Latest Quarter | True | By William D. Smith | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/trainman-killed-2-hurt-in-pennsy-crash-upstate.html | Trainman Killed, 2 Hurt In Pennsy Crash Upstate | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/article-2-no-title.html | Article 2 â€¦â€¦â€“ No Title | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/senator-tells-of-bid-to-kill-congress-pay-rise-moves.html | Senator Tells of Bid to Kill Congress Pay Rise Moves | | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/senate-approves-cut-in-war-power-of-the-president.html | SENATE APPROVES CUT IN WAR POWER OF THE PRESIDENT | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/meat-stolen-from-driver.html | Meat Stolen From Driver | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/kama-project-stirs-soviet-workers-kama-project-stirs-soviet-workers.html | Kama Project Stirs Soviet Workers | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/egypt-halts-libyan-march-50-miles-from-cairo-newsmen-barred-qaddafi.html | Egypt Halts Libyan March 50 Miles From Cairo | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/hotair-balloon-event-set.html | Hotâ€¦â€“Air Balloon Event Set | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/senate-approves-cut-in-war-power-of-the-president-measure-adopted.html | SENATE APPROVES CUT IN WAR POWER OF THE PRESIDENT | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/lottery-to-offer-cars-to-spur-ticket-sales.html | Lottery to Offer Cars To Spur Ticket Sales | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/brezhnev-pledge-on-jews-reported-kissinger-tells-3-heads-of-us.html | BREW PLEDGE ON JEWS REPORTED | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/business-records-bankruptcy-proceedings.html | Business Records BUSINESS RECORDS BANKRUPTCY PROCEEDINGS | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/pentagon-admits-it-gave-senate-false-raid-report.html | Pentagon Admits It Gave Senate False Raid Report | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/old-friends.html | Old Friends | True | By Anne Wohl | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/article-1-no-title-commodore-hotel.html | Shultz Is â€¦â€“Distressedâ€¦â€“ That Ervin Was Duped | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/john-mott-headed-international-unit.html | JOHN MOTT, HEADED INTERNATIONAL UNIT | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/market-climbs-briskly-dow-average-gains-422-lowprice-issues-gain.html | Market Climbs Briskly; Dow Average Gains 4.22 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/alfred-walker-barr-dies-commanded-sailing-ships.html | Alfred Walker Barr Dies; Commanded Sailing Ships | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/donald-b-cook-61-dies-fulbright-program-official.html | Donald B. Cook, 61, Dies; Fulbright Program Official | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/lindsay-backs-governor-on-transportation-plan-a-matching-arrangment.html | Lindsay Backs Governor On Transportation Plan | True | By Thomas P. Ronan | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/medical-diagnosis-uses-ultrasonic-energy-medical-diagnostic.html | Medical Diagnosis Uses Ultrasonic Energy | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/liddy-balks-at-oath-and-panel-cites-him-liddy-balks-at-oath-and.html | Liddy Balks at Oath and Panel Cites Him | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/briefs-on-the-arts-caramoor-delays-opera-premiere-joffrey-plans-4.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/2d-concern-gave-illegal-donation-100000-to-72-nixon-fund-is.html | 2D CONCERN GAVE ILLEGAL DONATION | True | By John M. Crewdson Special to The New York. Tunes | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/jamaica-asks-the-us-to-recall-its-envoy-over-reports-of-deal.html | Jamaica Asks the U. S. to Recall Its Envoy Over Reports of Deal | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/abc-officials-visiting-china-hope-to-set-up-a-news-bureau.html | A.B.C. Officials Visiting China; Hope to Set Up a News Bureau | True | By Louis Calta | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/strachan-testifies-haldeman-knew-about-spy-system-before-watergate.html | Strachan Testifies Haldeman Knew About Spy System Before Watergate | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/illinois-insurance-board-asked-to-check-into-stone.html | Illinois Insurance Board Asked to Check Into Stone | True | | 2001-08-03 | RE0000845560 | B00000853387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845450 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/religion-or-possibly-gin-observer.html | Religion, or Possibly Gin | True | By Russell Baker | 2001-08-03 | RE0000845450 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/conferees-designate-part-of-road-fund-fo-transit-conferees-vote.html | Conferees Designate Part Of Road Fund for Transit | True | | 2001-08-03 | RE0000845450 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/fbi-says-muslim-slain-in-louisiana-was-sought-in-error.html | F.B.I. Says Muslim Slain in Louisiana Was SoughtinError | True | | 2001-08-03 | RE0000845450 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/governor-rates-ronan-horrendous-er-terrific.html | Governor Rates Ronan Horrendous, er, Terrific | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/mrs-james-j-lyons.html | MRS. JAMES J. LYONS | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/americans-to-train-at-soviet-space-city.html | AMERICANS TO TRAIN AT SOVIET SPACE CITY | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/liddy-balks-at-oath-and-panel-cites-him.html | Liddy Balks at Oath and Panel Cites Him | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/grape-workers-assail-judges-as-arrests-of-pickets-continue-judges.html | Grape Workers Assail Judges As Arrests of Pickets Continue | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/burtons-end-their-separation-in-rome-notes-on-people.html | Notes on People | True | Deirdre Carmody | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/federal-expert-doubts-ceiling-on-beef-will-bring-any-widespread.html | Federal Expert Doubts Ceiling on Beef Will Bring'Any Widespread Shortage' | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/entertainment-events-today-music-dance.html | JOTHAN CALLINS AND SOUNDS OF TOGETHERNESS JAZZ WORKSHOP, Straus Park, Broadway at 106th Street, 12 noon to 4, LIGHT OPERA OF MANHATTAN, ?? ?? Playhouse, Gilbert and Sullivan's â€š,Ã"The Gandoliers,â€šÃ...Ã' 4 and 8:30. SCHAEFER FESTIVAL, Wollman Rink, Central Park, Waylon Jennings and the Marshall Tucker Band, 7 INTERNATIONAL LATIN FESTIVAL, Shea Stadium, 7.30. ALLMAN BROTHERS BAND, Madison Square Garden, 8. SUMMERGARDEN, Helliman's Angels, Maseuin or THE APOSTOLIC FAMILY, ?? Seaport, 16 button Street, 8 | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/abner-agent-and-his-silent-partner-dave-anderson-the-options.html | Abner Agent and His Silent Partner | True | Dave Anderson | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/amtrak-turbine-train-sideswipes-freight-and-burns-in-canadian-test.html | Amtrak Turbine Train Sideswipes Freight and Burns in Canadian Test | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/3-gunmen-open-fire-on-9-persons-after-robbing-coffee-shop-in-essex.html | 3 Gunmen Open Fire on 9 Persons After Robbing Coffee Shop in Essex | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/a-watch-that-takes-the-hard-time-out-of-telling-time.html | A Watch That Takes the Hard Time Out of Telling Time | True | By Angela Taylor | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/20million-policy-issued.html | $20â€šÃ„Ã'Million Policy Issued | True | | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-21 | 1973-07-21 | https://www.nytimes.com/1973/07/21/archives/governor-asking-35billion-bonds-for-transit-plan.html | GOVERNOR ASKING 3.5â€šÃ„Ã'BILLION BONDS FOR TRANSIT PLAN | True | By Francis X. Clines | 2001-08-03 | RE0000845560 | B00000853387 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/jersey-gets-farther-away-tunnel-jams.html | Tunnel Jams | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/lucy-m-van-itallie-is-betrothed.html | Lucy M. Van Itallie Is Betrothed | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/psychology-of-phase-4.html | Psychology of Phase 4 | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/a-backyard-full-of-wildlife.html | A Backyard Full of Wildlife | True | By John C. Devlin Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/headliners-a-monarch-toppled-a-kingpin-dethroned-tiger-at-the-gates.html | Headliners | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/state-expected-to-adopt-longawaited-pesticide-rules-soon.html | State Expected to Adopt Longâ€šÃ„Ã'Awaited Pesticide Rules Soon | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/police-offer-free-advice-on-preventing-burglary-police-offering.html | Police Offer Free Advice On Preventing Burglary | True | By Judith C. Lack | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/shah-of-iran-due-in-u-s-to-seek-weapons-guardian-and-protector-an.html | Shah of Iran Due in U. S. to Seek Weapons | True | By Drew Middleton | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/merit-shop-fight-ends-in-michigan-provisions-of-agreement.html | â€šÃ„Ã"Merit Shopâ€šÃ„Ã' Fight Ends in Michigan | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-ballet-untraditional-swan-lake-bortoluzzi-in-debut-in-siegfried.html | The Ballet: Untraditional â€šÃ„Ã"Swan Lakeâ€šÃ„Ã' | True | By Anna Kisselgoff | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/letters-to-the-editor-while-the-nation-ponders-pragmatic-britons.html | Letters to the Editor | True | John B. Hewett Lenox, Mass., July 13, 1973 | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/wood-field-and-stream-the-fish-win.html | Wood, Field and Stream: The Fish Win | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/vietcong-say-they-would-keep-4member-control-commission.html | Vietcong Say They Would Keep 4â€šÃ„Ã'Member Control Commission | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/a-us-correspondent-is-expelled-by-saigon.html | A U.S. Correspondent Is Expelled by Saigon | True | | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/convict-in-yablonski-case-seeks-to-force-sentencing.html | Convict in Yablonski Case Seeks to Force Sentencing | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/exhusband-sues-to-see-dog.html | Exâ€šÃ‚Â¨Husband Sues to See Dog | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/jobs-and-city-life-are-urban-leagues-key-themes.html | Jobs and City Life Are Urban League's Key Themes | True | By C. Gerald Fraser | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/quarter-horses-to-get-a-full-role-at-orange-county.html | Quarter Horses To Get a Full Role At Orange County | True | By Ed Corrigan | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/hunts-symptoms-termed-consistent-with-stroke.html | Hunt's Symptoms Termed â€šÃ‚Â¨Consistent With Strokeâ€šÃ‚Â¨ | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/us-concerns-exhibit-airport-control-devices-in-moscow-to-assist.html | U.S. Concerns Exhibit Airport Control Devices in Moscow to Assist Soviet | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/complete-poems-19131962-by-ee-cummings-866-pp-new-york-harcourt.html | Complete Poems, 1913â€šÃ‚Â¬1962 | True | By E. E. Cummings. 866 pp. New York: Harcourt Brace Jovanovich. $12.50.;By GEORGE STADE | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/confessions-of-a-hope-fiend-the-hassle-is-ideological-by-timothy.html | The hassle is ideological | True | By Timothy Leary. 304 pp. New York: Bantam Books. Paper, $1.95.;By Crawford Woods | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/food-store-stormed-as-freeze-ends.html | Food Store Stormed as Freeze Ends | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/pickit-yourselfersave-on-food-26-pounds-in-2-hours-lines-form-for.html | â€šÃ‚Â¨pickâ€šÃ‚Â¨itâ€šÃ‚Â¨ Yourselfersâ€šÃ‚Â¨ Save on Food | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/letters-osha-burnss-role-railways.html | LETTERS | True | Howard Hosmer Washington; | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/alexander-finley-harvard-61-weds-mrs-katrina-r-bryant.html | Alexander Finley, Harvard â€šÃ‚Â¨'61, Weds Mrs. Katrina R. Bryant | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/6man-jury-rule-begins-here-aug-1-savings-termed-limited-eastern.html | 6â€šÃ‚Â¨MAN JURY RULE BEGINS HERE AUG.1 | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/disputed-highrises-approved-for-bayside-pratts-proposal-crowding.html | Disputed Highâ€šÃ‚Â¨Rises Approved For Bayside | True | By John Darnton | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/privilege-or-hiding-place-the-uncertain-law.html | The Uncertain Law Privilege Or Hiding Place? | True | â€”Warren Weaver Jr. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-idea-is-to-phase-out-phases-the-theory.html | The Theory The Idea Is To Phase Out Phases | True | â€”Edwin L. Dale Jr. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/can-the-lady-save-the-lyceum.html | Can the Lady Save the Lyceum? | True | By Lewis Funke | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mary-hunter-c-h-judge-3d-wed-in-south.html | Mary Hunter, C. H. Judge 3d Wed in South | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/ulbricht-has-stroke-condition-is-serious.html | Ulbricht Has Stroke; Condition Is Serious | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/news-of-the-screen-four-play-begins-on-location-here-encyclopedia.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/brazil-to-build-model-prisons-prisons-are-full-government-plans-to.html | BRAZIL TO BUILD â€šÃ‚Â¨MODEL PRISONSâ€šÃ‚Â¨ | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/to-break-down-the-wall-break-down-the-wall.html | To Break Down â€šÃ‚Â²The Wallâ€šÃ‚Â¨ | True | By Joseph Papp | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/valuation-cut-45million-without-usual-realty-data-inquiry-since.html | Valuation Cut 4.5â€šÃ‚Â²Million Without Usual Realty Data | True | By Ralph Blumenthal | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/an-american-in-paris-racing-turns-out-to-be-french.html | An American in Paris Racing Turns Out to Be French | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/oceans-pummeling-reshapes-fire-island-ocean-reshaping-fire-island.html | Ocean's Pummeling Reshapes Fire Island | True | By Robert E. Tomasson | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/342-pounds-of-evidence-fails-to-impress-jury.html | 342 Pounds of Evidence Fails to Impress Jury | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/drought-is-theme-in-sahara-region-fellowship-among-visitors-warding.html | DROUGHT IS THEE IN SAHARA REGION | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/crash-of-amtrak-turbine-near-montreal-investigated.html | Crash of Amtrak Turbine Near Montreal Investigated | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/key-to-the-mint-triumphs-riva-ridge-is-withdrawn-true-knight-is.html | Key to the Mint Triumphs; Riva Ridge Is Withdrawn | True | By Joe Nichols | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/rhode-island-divorce-rule.html | Rhode Island Divorce Rule | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/books-floridas-builders.html | Books: Florida's Builders | True | Harold S. Taylor | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/whats-doing-in-rome.html | What's Doing in ROME | True | By Paul Hofmann | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/a-heartening-rally-is-staged-by-stocks-markets-in-review.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/free-theater-in-10-areas-each-town-is-giving-675.html | Free Theater in 10 Areas | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/understanding-the-business-culture-executives-are-doers-but-also.html | Understanding the Business Culture | True | By William Gomberg | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/miss-amanda-eggert-is-bride-of-michael-wesley-stukenberg.html | Miss Amanda Eggert Is Bride Of Michael Wesley Stukenberg | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/marjorie-miller-fiancee.html | Marjorie Miller Fiancee | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/city-to-renovate-camp.html | City to Renovate Camp | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/panel-hears-ideas-on-saving-water-metering-considered-million-more.html | PANEL HEARS IDEAS ON SAVING WATER | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/lawyers-support-release-of-tapes-subpoena-expected-no-precedents.html | LAWYERS SUPPORT RELEASE OF TAPES | True | By United Press International | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/li-bridal-for-tina-rathbone-and-philip-y-de-normandic.html | L.I. Bridal for Tina Rathbone And Philip Y. De Normandie | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/congressional-report-criticizes-flow-of-heroin-from-thailand.html | Congressional Report Criticizes Flow of Heroin From Thailand | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/arrest-toll-is-1700-for-chavez-pickets.html | ARREST TOLL IS 1,700 FOR CHAVEZ PICKETS | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/bitterness-in-the-land-of-dreams-israels-georgians.html | Israel's Georgians Bitterness In the Land Of Dreams | True | &#8212;Terence Smith | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/soviet-bid-for-police-role-with-the-us-is-reported-soviet-bid-for.html | Soviet Bid for Police Role With the U.S. Is Reported | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/railway-liquidation-a-shippers-nightmare-us-business-roundup.html | U.S. BUSINESS ROUND&#xE6;&#xE3;,,&#xC2;*UP | True | Douglas W. Cray | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/bizarre-dreamlike-recordings.html | Recordings `Bizarre, Dreamlike&#xE3;,,&#xC2;´ | True | By John Rockwell | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/cleric-in-france-proposes-tax-protest-against-htests.html | Cleric in France Proposes Tax Protest Against H&#xE3;,,&#xC2;*Tests | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/waiting-for-tanaka.html | Waiting for Tanaka | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/sports-today-polo-tennis-golf-gaelic-football-hurling-baseball.html | Sports Today | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/top-award-again-to-bichon-frise-mrs-tablers-dog-first-of-his-breed.html | TOP AWARD AGAIN TO BICHON FRISE | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/drug-clinic-warned-to-decrease-rolls.html | DRUG CLINIC WARNED TO DECREASE ROLLS | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-sun-shines-on-yankees-rainy-day-yankees-fixed-with-starters.html | The Sun Shines on Yankees&#xE3;,,&#xC2;´ Rainy Day | True | By Murray Crass | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/frieda-s-miller-labor-official-for-the-state-and-nation-dead-frieda.html | Frieda S. Miller, Labor Official For the State and Nation, Dead | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/free-london-bus-rides-set-for-senior-citizens.html | Free London Bus Rides Set for Senior Citizens | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/deerhunt-bearing-scheduled.html | Deer&#xE3;,,&#xC2;*Hunt Hearing Scheduled | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/pointers-on-door-locks-home-improvement.html | Pointers On Door Locks | True | By Bernard Gladstone | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/watergate-costing-gop-political-help-and-money-republican.html | Watergate Costing G.O.P. Political Help and Money | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/cruise-to-maine-a-once-a-decade-event.html | Cruise to Maine: A Once a Decade Event | True | By Parton Keese | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-greatness-of-uncle-vanya-drama-mailbag-gimmicks-we-need-julie.html | Drama Mailbag | True | Lenny Border Brooklyn, N. Y.;Tom Todd New York City | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/death-sentence-for-the-movies-movies-one-imagines-the-american.html | Movies | True | By Allen McKee | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-works-of-inigo-jones.html | The Works of Inigo Jones | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/us-breaks-world-record-for-juniors-at-polish-meet.html | U.S. Breaks World Record For Juniors at Polish Meet | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/kindness-and-benefit-to-all-foreign-affairs.html | Kindness and Benefit To All | True | By C. L. Sulzberger | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/letters-to-the-editor-academics-bellow-on-berryman-tennis-anyone.html | Letters To the Editor Bellow on Berryman | True | Lloyd Goldman brooklyn N. Y.; Paul Gronseth Minneapolis. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/3-carolina-doctors-are-under-inquiry-in-sterilization-of-welfare.html | 3 Carolina Doctors Are Under Inquiry In Sterilization of Welfare Mothers | True | | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/camera-world-exhibitions.html | Camera World | True | Bernard Gladstone | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/philadelphia-zoo-fills-posts.html | Philadelphia Zoo Fills Posts | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/state-tax-ceiling-is-urged-in-texas.html | STATE TAX CEILING IS URGED IN TEXAS | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/disabled-man-robbed-90455898.html | Disabled Man Robbed | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/virginias-race-for-governor-clouds-regular-party-labels-no.html | Virginia's Race for Governor Clouds Regular Party Labels | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/is-this-avantgarde-art-photography.html | Photography Is This Avant Garde Art? | True | By Gene Thornton | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-senate-votes-to-turn-it-on-alaska-pipeline.html | Alaska Pipeline The Senate Votes to Turn It On | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mirror-mirror-on-the-ceiling-the-last-word.html | Mirror, Mirror on the Ceiling | True | By George A. Woods | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/madeleine-r-cresap-is-betrothed.html | Madeleine R. Cresap Is Betrothed | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/maureen-m-sullivan-is-married-here.html | Maureen M. Sullivan Is Married Here | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/alls-quiet-on-giants-contract-front-success-in-bargaining-tooting.html | All's Quiet on Giantsâ€¦Â´ Contract Front | True | By Neil Amour Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mondale-pipeline-charge-denied-by-state-department.html | Mondale Pipeline Charge Denied by State Department | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/jack-leyden.html | JACK LEYDEN | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/summer-songs.html | Summer Songs | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/safety-panel-links-fatal-rail-crash-to-errors-by-crew.html | Safety Panel Links Fatal Rail Crash To Errors by Crew | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/nixon-reported-to-feel-inquiry-is-aimed-at-him-talked-on-july-12.html | NIXON REPORTED TO FEEL INQUIRY IS AIMED AT HIM | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/japanese-sailor-50-is-found.html | Japanese Sailor, 50, Is Found | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/cover-and-uncover.html | Cover and Uncover | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/train-is-reported-in-line-to-head-epa.html | TRAIN IS REPORTED IN LINE TO HEAD E.P.A. | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/marilyn-a-ripoff-with-genius-a-biography-by-norman-mailer-pictures.html | A ripâ€¦Â´off with genius | True | A Biography by Norman Mailer. Pictures by the Worldâ€™s Foremost Photographers. 270 pp. New York: Grosset &amp; Dunlap. $19.95.;By Pauline Kael | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/bahrain-plann-aluminum-smelter-built-obstacles-to-industrialization.html | BAHRAIN PLANNING BROADER ECONOMY | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/murcers-lib-dave-anderson-the-switch-the-world-turns-about-the.html | Dave Anderson Murcer's Lib | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/its-so-bleepful-in-the-country-its-so-bleepful-in-the-country.html | It's So Bleepâ€¦Â´ful in the Country | True | By Tom Johnson | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/article-3-no-title.html | Article 3 â€¦Â´â€¦Â´ No Title | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/regina-clipper-engaged.html | Regina Clipper Engaged | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/uglification-has-followed-ruin-curiously-bath-consulted-the-right.html | â€¦Â´Uglification Has Followed Ruinâ€¦Â´ | True | By Ada Louise Huxtable | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/texas-bishops-charity-fund-disputed-letters-read-at-masses.html | Texas Bishop's Charity Fund Disputed | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/ralph-mcgill-reporter-by-harold-h-martin-illustrated-344-pp-boston.html | He saw the South as it ought to be | True | By Harold H. Martin. Illustrated, 344 pp. Boston: Atlantic&#8208;Little, Brown. $10.95.;By THEO LIPPMAN JR. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/without-any-designation-arthur-daley-what-comes-naturally-not-much.html | Arthur Daley Without Any Designation | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/rebel-front-strikes-in-spanish-sahara.html | REBEL FRONT STRIKES IN SPANISH SAHARA | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/218-by-pam-higgins-ties-mrs-berning-for-lead-in-open.html | 218 by Pam Higgins Ties Mrs. Berning For Lead in Open | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/new-us-challenge-exports-to-the-mideast-companies-show-lack-of.html | New U.S. Challenge: Exports to the Mideast | True | By William D. Smith | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/judy-harelick-affianced.html | Judy Harelick Affianced | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/clams-shifted-to-clean-waters.html | Clams Shifted to Clean Waters | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/honorable-men-and-evil-times-ervins-witnesses.html | Ervin's Witnesses Honorable Men and Evil Times | True | &#8212;David E. Rosenbaum | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/censors-remain-firm-inrumania-permitted-in-ploesti-films-are.html | CENSORS REMAIN FIRM IN RUMANIA | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/j-d-whyte-to-wed-wendy-e-marshall.html | J. D. Whyte to Wed Wendy E. Marshall | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/nixon-criticized-by-49-in-survey-gallup-finds-only-40-now-approve.html | NIXON CRITICIZED BY 49% IN SURVEY | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/savings-freeforall-savings-freeforall-available-savings-rates.html | Savings Free€3Â„Â"for€3Â„Â"All | True | By Patrick Connor | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/evensong-an-unsung-tourist-treat-if-you-go-.html | Evensong: An Unsung Tourist Treat if you go | True | By John Bullough and Dusty Sklar | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/news-summary-and-index-90455900.html | News Summary and Index | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/fakes-forgeries-and-a-benevolent-deception-art.html | Art Fakes, Forgeries and A Benevolent Deception | True | By John Canaday | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/michael-findlay-becomes-fiance-of-naomi-sims.html | Michael Findlay Becomes Fiance of Naomi Sims | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/to-be-a-rock-climber-you-need-a-good-grasp-of-the-subject-to-be-a.html | To Be a Rock Climber You Need a Good Grasp of the Subject | True | By Robert Kelsey | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/nancy-tobin-fiancee-of-lawrence-kramer.html | Nancy Tobin Fiancee Of Lawrence Kramer | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/an-offduty-court-officer-shoots-suspect-on-subway.html | An Off€3Â„Â"Duty Court Officer Shoots Suspect on Subway | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/for-phase-4-a-new-spirit-washington-report-for-phase-4.html | For Phase 4, A New Spirit | True | By Philip Shabecoff | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/up-the-ladder-but-how-fast-in-the-nation.html | Up The Ladder, But How Fast? | True | By Tom Wicker | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/south-brooklyn-rescues-old-library-from-razing.html | South Brooklyn Rescues Old Library From Razing | True | By Francis B. Stankus | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/in-mururoa-paradise-now-has-atomic-aura-romance-and-destruction.html | In Mururoa, Paradise Now Has Atomic Aura | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/nancy-keefe-will-be-bride.html | Nancy Keefe Will Be Bride | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/hunt-is-on-in-adirondacks-for-friend-of-slain-camper.html | Hunt Is On in Adirondacks For Friend of Slain Camper | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/world-news-briefs-3-states-recognize-new-afghan-regime-guyana.html | World News Briefs | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/sports-news-briefs-morton-in-reverse-to-play-meadowlands-work.html | Sports News Briefs | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/son-to-mrs-topilow.html | Son to Mrs. Topilow | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/lynn-merrill-bennett-alumna-married-to-austen-t-gray-jr.html | Lynn Merrill, Bennett Alumna, Married to Austen T. Gray Jr. | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/princeton-is-encouraging-lowincome-housing-a-239unit-project-view.html | Princeton Is Encouraging Low€3Â„Â"Income Housing | True | By Craig E. Polhemus Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/energy-view-from-tokyo.html | Energy: View From Tokyo | True | By Alexander K. Young | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/crew-of-protest-ship-flown-out-by-french.html | Crew of Protest Ship Flown Out by French | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/global-demand-for-steel-is-booming-steel-mills-face-booming-global.html | Global Demand for Steel is Booming | True | By Gerd Wilcke | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/dance-between-promise-and-success-harlem-company-seen-in.html | Dance: Between Promise and Success | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-gay-life-cartoon-vs-reality-the-gay-life-cartoon-vs-reality.html | The Gay Life: Cartoon vs. Reality? | True | By Martin Duberman | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/baby-abandoned-in-buffalo.html | Baby Abandoned in Buffalo | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/falsifying-military-records-the-pentagon.html | The Pentagon | True | &#8212;Seymour M. Hersh | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/taping-conversation-a-common-practice-extemporaneous-speech-can-be.html | Taping Conversation A Common Practice | True | By Victor K. McElheny | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/new-li-performing-arts-school-holding-auditions-interest-expressed.html | New L.I.Performing Arts School Holding Auditions | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mrs-richardson-designer-is-wed.html | Mrs. Richardson, Designer, Is Wed | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/electronic-vigil-fails-to-stem-mexican-alien-influx-elaborate.html | Electronic Vigil Fails to Stem Mexican Alien Influx | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/arthur-doctor-dead-at-74-made-womens-clothing.html | Arthur Doctor Dead at 74; Made Women's Clothing | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/privileged-executive.html | Privileged Executive | True | | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/archives/the-new-journalism-by-tom-wolfe-with-an-anthology-edited-by-tom.html | The New Journalism | True | By Tom Wolfe. With an anthology edited by Tom Wolfe and E. W. Johnson. 394 pp. New York: Harper &amp; Row. $10.95.; | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/diane-dunigan-married.html | Diane Dunigan Married | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/coro-seeks-the-glister-of-profits-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/they-are-going-to-put-it-in-writing-expressway-jams.html | Expressway Jams | True | &#8212;George Vecsey | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/miss-lazarus-plans-nuptials.html | Miss Lazarus Plans Nuptials | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/american-composers-the-insulted-and-the-injured.html | American Composers: The Insulted and The Injured? | True | By Donal Henahan | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/archives/article-2-no-title.html | The winning New Jersey daily lottery number yester day was: 14939 | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/archives/stars-attend-hawkins-rites.html | Stars Attend Hawkins Rites | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/telephone-companies-on-coast-solve-a-numbers-problem-by-adding-an.html | Telephone Companies on Coast Solve a Numbers Problem by Adding an Extra Digit | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/antilocust-fund-plea.html | Antiâ€ŠLocust Fund Plea | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/a-minneapolis-wunderkind-in-the-ftc-spotlight.html | SPOTLIGHT A Minneapolis Wunderkind in the F.T.C. | True | By William Hamilton | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/nyac-teams-win-3-relay-crowns-keogh-runs-anchor-in-two-of-aau-meet.html | N.Y.A.C. TEAMS WIN 3 RELAY CROWNS | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/whitney-boynton-becomes-a-bride.html | Whitney Boynton Becomes a Bride | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/church-and-state-clash-in-amazon-came-from-france-tells-of.html | CHURCH AND STATE CLASH IN AMAZON | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/lindsay-scored-on-program-cuts-shortage-of-federal-funds-accused-of.html | LINDSAY SCORED ON PROGRAM CUTS | True | By John Darnton | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/state-legion-elects.html | State Legion Elects | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/hospital-bombing-in-1969-reported.html | HOSPITAL BOMBING IN 1969 REPORTED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/philippine-drive-on-rebels-grows-demand-for-food-a-factor-city.html | PHILIPPINE DRIVE ON REBELS GROWS | True | By Tillman Durdin Special to The New York Thee | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/gardeners-faced-by-slug-invasion.html | Gardeners Faced By Slug Invasion | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/major-jewish-groups-set-up-world-education-foundation.html | Major Jewish Groups Set Up World Education Foundation | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/miss-tenney-eliminated.html | Miss Tenney Eliminated | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/tapes-and-testimony-nixons-witnesses-for-the-record-its-his-move.html | Tapes and Testimony | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/germans-boost-commuter-rails-lines-tied-in-access-to-other-lines.html | Germans Boost Commuter Rails | True | By Edward C. Burks | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/a-tax-cut-would-dampen-inflation-the-time-may-be-ripe-for-some-tax.html | POINT OF VIEW | True | By Sidney Weintraub | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/yonkers-trot-won-by-spart-an-hanover.html | YONKERS TROT WON BY SPART AN HANOVER | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/ties-themes-and-tales.html | Ties, Themes and â€ŠTalesâ€Š | True | By Clive Barnes | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-transit-fares-are-riding-on-it-transportation-special-session.html | Special Session The Transit Fares Are Riding on It | True | &#8212;Francis X. Clines | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/forest-service-backed.html | Forest Service Backed | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/senate-bill-promoting-recycling-supported-mobile-unit-arrives-14.html | Senate Bill Promoting Recycling Supported | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/democrats-announce-drive-for-small-gifts-to-party.html | Democrats Announce Drive For Small Gifts to Party | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/here-now-of-redskins-is-when-if-for-thomas-allen-admits-thomas-is-.html | â€ŠHere & | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/robert-ryan-1909-73.html | Robert Ryan 1909â€Šâ€Š73 | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: 14939 | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/600-get-a-complete-summer-something-to-wake-up-for.html | 600 Get A â€ŠComplete Summerâ€Š | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/metropolitan-briefs-program-to-train-former-addicts-use-of-alcohol.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/hijackers-continue-to-hold-japan-jet-with-145-inside-princesss.html | Hijackers Continue to Hold Japan Jet With 145 Inside | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/and-forget-about-charisma.html | And Forget About Charisma | True | By Jerry M. Landay | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/shuman-to-coach-at-illinois.html | Shuman to Coach at Illinois | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/kelly-park-plan-gains-approval.html | Kelly Park Plan Gains Approval | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/garden-after-spraying-around-the.html | AROUND THE Garden | True | By Joan Lee Faust | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/u-s-commander-is-asking-germans-to-reduce-rents.html | U. S. Commander Is Asking Germans to Reduce Rents | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mimi-bowler-wed-to-pediatrician.html | Mimi Bowler Wed to Pediatrician | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/10-sue-in-book-raids.html | 10 Sue in Book Raids | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-secret-gospel-by-morton-smith-454-pp-cambridge-mass-harvard.html | An early Christian coverâ€¦â€up? | True | By Pierson Parker | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/lucia-g-oreilly-student-marries.html | Lucia G. O'Reilly, Student, Marries | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/sayreville-upset-by-apartment-plans.html | Sayreville Upset by Apartment Plans | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mrs-magee-teacher-wed.html | Mrs. Magee, Teacher, Wed | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/officer-marries-anne-t-starr-in-pennsylvania.html | Officer Marries Anne T. Starr In Pennsylvania | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/two-teenage-girls-are-killed-by-car.html | TWO TEENâ€¦â€AGE GIRLS ARE KILLED BY CAR | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/dubassoff-rallies-to-capture-117750-arlington-handicap-and-returns.html | Dubassoff Rallies to Capture $117,750 Arlington Handicap and Returns $5 | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/bicentennial-coinage-in-the-balance-numismatics-free-for-all-in.html | Numismatics Bicentennial Coinage: In the Balance | True | By Herbert C. Bardes | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/dirty-tricks.html | Dirty Tricks | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/camp-provides-summer-fun-for-handicapped-young-counselor-from.html | Camp Provides Summer Fun for Handicapped Young | True | By Meri Svoboda Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-view-from-europe.html | The View From Europe | True | Clyde H. Farnsworth | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/lornas-stretch-routine-puts-jets-in-varied-frames-of-mind-about-the.html | Lorna's Stretch Routine Puts Jets in Varied Frames of Mind | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/learning-to-say-no-sir-trends-service-academies.html | Trends | True | &#8212;James P. Sterba | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/tinkering-with-the-balance-of-terror-the-world-trident-in-question.html | The World | True | &#8212;Herbert Scoville Jr. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/laotian-communist-troops-said-to-seize-valley-area.html | Laotian Communist Troops Said to Seize Valley Area | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/notes-at-home-with-the-first-americans-tourists-must-check.html | Notes: At Home With The First Americans | True | &#8208;Stanley Carr | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/matra-is-winner-at-watkins-glen-pescarolo-and-larrousse-set-record.html | MATRA IS WINNER AT WATKINS GLEN | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/college-gets-grant.html | College Gets Grant | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/ailment-striking-young-in-vietnam-overwhelming-response-big-rise-in.html | AILMENT STRIKING YOUNG IN VIETNAM | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/policemen-take-slum-youths-camping-problem-children.html | Policemen Take Slum Youths Camping | True | By John C. Devlin Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/patricia-vander-veer-is-married-on-l-i.html | Patricia Vander Veer Is Married on L. I. | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/this-jury-will-take-to-the-air-and-fly-hemidemisemiquavers-at-the.html | This Jury Will Take to the Air and Fly | True | By Raymond Ericson | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/letters-more-tips-on-beating-the-heat-source-of-fragrance-very-good.html | Letters: More Tips On Beating the Heat | True | Eva Wile Jamaica, N. Y.;Lester Ross General Manager Pickwick Motor Inn Plainview, N. Y.; | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/poe-with-a-french-accent.html | Poe With a French Accent | True | By Peter Soweldahl | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/blues-threehitter-helps-as-set-back-indians-52.html | Blue's Threeâ€¦â€Hitter Helps A's Set Back Indians, 5â€¦â€2 | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/career-training-a-big-effort-in-texas-of-course.html | Career Training A Big Effort (In Texas, Of Course) | True | &#8212;Doris Ann Samples | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/give-and-ye-shall-get-a-bit-more-science-breeder-reactors.html | Science | True | &#8212;Walter Sullivan | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/memphis-lets-new-industries-locate-nearby-feeds-city-profits-and.html | Memphis Lets New Industries Locate Nearby; Feeds City Profits and Remains More Livable | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/libyan-marchers-in-egypt-leaving-egypt-favors-slower-way-libya-aide.html | LIBYAN MARCHERS IN EGYPT LEAVING | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/employers-urge-state-to-link-pensions-with-social-security.html | Employers Urge State to Link Pensions With Social Security | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/model-of-1776-warship-being-built-for-bicentennial-lines-prove.html | Model of 1776 Warship Being Built for Bicentennial | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/a-decapitated-body-found-in-miami-home.html | A DECAPITATED BODY FOUND IN MIAMI HOME | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/miss-ann-van-de-water-bride-upstate-of-donald-reid-parfet.html | Miss Ann Van De Water Bride Upstate of Donald Reid Parfet | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/new-jersey-calendar-of-events-art-openings-music-folkjazzpoprock.html | THEATER | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/city-youths-find-country-delight-friendly-town-families-fresh-air.html | CITY YOUTHS FIND COUNTRY DELIGHT | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mike-mailer-and-marilyn-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/countess-van-limburg-stirum-engaged.html | Countess van Limburg Stirum Engaged | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/jennifer-potter-wed-to-g-m-hayes-jr.html | Jennifer Potter Wed to G. M. Hayes Jr. | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/clu-gives-legislature-a-48-rating-22-bills-in-73-survey.html | C.L.U. Gives Legislature a 48% Rating | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/reformed-church-in-america-emphasizes-drivein-services-gains-are.html | Reformed Church in America Emphasizes Driveâ€šÃ„Â¢In Services | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/trevino-on-66-for-199-takes-lead-by-a-stroke-the-leading-scores.html | Trevino, on 66 for 199, Takes Lead by a Stroke | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/essex-fossil-site-now-a-landmark.html | Essex Fossil Site Now a Landmark | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/discussed-any-good-movies-lately-discussed-any-good-movies.html | Discussed Any Good Movies Lately? | True | By Vincent Canby | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/correction-board-assails-city-aides-on-tombs-suicide-allegations.html | Correction Board Assails City Aides On Tombs Suicide | True | By Steven R. Weisman | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/johnson-library-in-repair-fight-great-embarrassment-seen-top.html | JOHNSON LIBRARY IN REPAIR FIGHT | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/its-so-progressive-in-texas-progressive-in-texas.html | It's So â€šÃ„Â²Progressiveâ€šÃ„Â¢ in Texas | True | By Patrick Carr | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/piratesadres-postponed.html | Piratesâ€šÃ„Â¢Padres Postponed | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/village-displays-old-crafts-visitors-exceed-75000-no-question-of.html | â€šÃ„Â²Villageâ€šÃ„Â¢ Displays Old Crafts | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mark-donnelly-to-wed-abigail-hourwich.html | Mark Donnelly to Wed Abigail Hourwich | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/robinson-jeffers-american-poet-stamps-more-poets-writers.html | Stamps Robinson Jeffers, American Poet | True | By Samuel A. Tower | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/sara-mcclanahan-to-be-wed-sept-8.html | Sara McClanahan To be Wed Sept. 8 | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/woman-may-coach-a-mens-diving-team.html | Woman May Coach a Men's Diving Team | True | By Jill Gerston | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/allstars-glitter-tuesday-night-in-royals-shiny-new-stadium-bench.html | Allâ€šÃ„Â²Stars Glitter Tuesday Night In Royalsâ€šÃ„Â¢ Shiny New Stadium | True | By Joseph DURSO | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/youth-is-ousted-by-east-germany-50-doctors-reported-held-action-is.html | YOUTH IS OUSTED BY EAST GERMANY | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/debra-j-black-virginia-bride.html | Debra J. Black Virginia Bride | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/dartsum-victor-in-longfellow-pays-680laplander-2d-whole-truth-is-3d.html | DARTSUM VICTOR IN LONGFELLOW | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/miss-ann-coleman-plans-bridal.html | Miss Ann Coleman Plans Bridal | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mrs-wendy-f-hopkins-is-married.html | Mrs. Wendy F. Hopkins Is Married | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mushroom-brands-sold-in-glass-jars-recalled-by-fda.html | Mushroom Brands Sold in Glass Jars Recalled by F.D.A. | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/airlines-hefting-extra-load-ecology-costs.html | Airlines Hefting Extra Load: Ecology Costs | True | By Selig Altschul | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/tax-issue-still-a-sleeping-giant-for-candidates-tax-issue-is-a.html | Tax Issue Still a Sleeping Giant for Candidates | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/its-not-a-hilton-just-a-hill-but-its-mine-all-mine.html | It's Not a Hilton, Just a Hill, but It's Mine, all Mine | True | By Arthur Unger | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/woman-with-son-attacked-90455897.html | Woman With Son Attacked | True | | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/future-social-events-lift-elbows-they-settled-the-dust-take-it-away.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/100-brooklynites-call-rent-strike-system-is-criticized-violations.html | 100 BROOKLYNITES CALL RENT STRIKE | True | By Joseph P. Fried | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/annihilate-minuteman-returns-21-at-liberty-bellecole-etage.html | ANNIHILATE â€šÃ„Â²EM WINS MINUTEMAN | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/motorist-strands-wife-thinking-shes-in-car.html | Motorist Strands Wife Thinking She's in Car | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/migration-of-blacks-analyzed-tabulation-given.html | Migration of Blacks Analyzed | True | By Edward C. Burks | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/bergen-schedules-outdoor-art-show.html | Bergen Schedules Outdoor Art Show | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/state-price-unit-draws-criticism-5member-unit-suggested-vetoed.html | STATE PRICE UNIT DRAWS CRITICISM | True | By Gerald Gold | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/disabled-man-robbed.html | Disabled Man Robbed | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/curbing-military-adventures-the-congress-the-nation.html | The Nation | True | â€”Richard L. Madden | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mai-tai-triumphs-in-rye-horse-show.html | MAI TAI TRIUMPHS IN RYE HORSE SHOW | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/senegal-says-foreigners-must-yield-jobs-to-citizens.html | Senegal Says Foreigners Must Yield Jobs to Citizens | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/sabotaging-the-iccs.html | Sabotaging the I.C.C.S. | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/barley-lane-triumphs.html | Barley Lane Triumphs | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/doug-curtis.html | DOUG CURTIS | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/a-step-in-the-right-direction-the-economic-scene-economic.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/barbara-harry-timothy-lusk-to-be-married.html | Barbara Harry, Timothy Lusk To Be Married | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/a-labrador-retriever-turns-into-canine-cinderella-calendar-of-dog.html | A Labrador Retriever Turns Into Canine Cinderella | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/social-announcements-engagements-births-weddings.html | Social Announcements | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-story-so-far-the-story-so-far-cont.html | The Story So Far | True | By J. Anthony Lukas | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/leaks-leaks-leaks.html | Leaks, Leaks, Leaks | True | â€”Henry Kissinger, news conference, May 23, 1973. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/fire-bomb-routs-family-from-their-queens-home.html | Fire Bomb Routs Family From Their Queens Home | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/james-h-riding-plans-to-marry-susan-melinette.html | James H. Riding Plans to Marry Susan Melinette | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/police-press-hunt-for-girls-slayer-barking-dog-father-of-victim-in.html | POLICE PRESS HUNT FOR GIRL'S SLAYER | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/johnboy-comes-hometo-manhattan.html | Johnâ€šÃ„Â²Boy Comes Homeâ€šÃ„Â²to Manhattan | True | By Joyce Maynard | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/cambodia-wants-bombing-to-continue-u-s-bombing-error-reported.html | Cambodia Wants Bombing to Continue | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/who-makes-music-and-where-new-york-philharmonic-concerts-in-the.html | Who Makes Music and Where | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/nassau-pays-most-for-local-services-economy-is-urged-local-services.html | Nassau Pays Most For Local Services | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/news-of-the-stage-theater-leased-for-yiddish-plays-major-roles-cast.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/crabgrass-is-easier-to-find-the-region-mortgage-money.html | The Region | True | â€”Donald M. Morrison | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/james-tracy-marries-mary-a-sullivan.html | James Tracy Marries Mary A. Sullivan | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mrs-mcgowen-reweds.html | Mrs. McGowen Reweds | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/park-slope-wins-a-landmark-status-a-19th-century-aura-a-park-slope.html | Park Slope Wins a Landmark Status | True | By Pranay Gupte | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/bomb-in-hartford-removed-by-police.html | BOMB IN HARTFORD REMOVED BY POLICE | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/quarry-wagner-battle-to-draw-wagner-eye-cut-too-coast-fighter.html | QUARRY, WAGNER BATTLE TO DRAW | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/dirty-money-money-cont.html | Dirty Money | True | â€”Herbert Porter, testimony to Ervin Committee, June 7, 1973. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/2-bills-will-seek-election-reform-byrne-favors-reforms-2.html | 2 Bills Will Seek Election Reform | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mobutu-backs-development.html | Mobutu Backs Development | True | | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/us-jury-begins-inquiry-on-drug-raids-in-illinois.html | U.S. Jury Begins Inquiry On Drug Raids in Illinois | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/sports-week-soccer-thoroughbred-racing-harness-racing-boxing.html | Sports Week | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/daniels-perturbed-over-job-picture-rutgers-graduate-sees-future-as.html | Daniels Perturbed Over Job Picture | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mets-win-53-despite-2-rader-homers.html | Mets Win, 5â€¦Ã‚Â³3, Despite 2 Rader Homers | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/bull-strong-pig-tight-horse-high.html | Bull Strong, Pig Tight, Horse High | True | By D. F. Beckham Jr. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/miss-baldwin-becomes-bride.html | Miss Baldwin Becomes Bride | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/kerry-rodgers-is-bride.html | Kerry Rodgers Is Bride | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/proctor-backs-death-penalty.html | Proctor Backs Death Penalty | True | By Sam Schrager Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/miss-haber-is-bride-of-m-l-quinn.html | Miss Haber Is Bride of M. L. Quinn | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/new-and-recommended-general-fiction-antoine-bloye-by-paul-nizan.html | New and Recommended | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/chess-chickens-and-eggs-are-like-titles-and-play-invitations.html | Chess: Chickens and Eggs Are Like Titles and Play Invitations | True | By Robert Byrne | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/state-of-siege.html | State of Siege | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/6874-tickets-remain-for-giantsjets-game.html | 6,874 Tickets Remain For Giantsâ€¦Ã‚Â²Jets Game | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/and-for-the-kids.html | And for the Kids | True | By Eve Merriam | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/professor-marries-electra-p-zolotas.html | Professor Marries Electra P. Zolotas | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/floridians-reach-finals-in-bridge.html | FLORIDIANS REACH FINALS IN BRIDGE | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/ronan-praises-rockefeller-plan-for-transportation-bond-issue-the.html | Ronan Praises Rockefeller Plan For Transportation Bond Issue | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/linda-kelley-is-bride-of-peter-g-baxter.html | Linda Kelley Is Bride Of Peter G. Baxter | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/after-by-robert-anderson-342-pp-new-york-random-house-695-a.html | A fiveâ€¦Ã‚Â²year session with death | True | By Robert Anderson. 342 pp. New York: Random House. $6.95.;By MARIAN ENGEL | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mailbox.html | Mailbox | True | Robert M. Sanders Falmouth, Mass.;Wade B. Fleetwood Arlington, Va. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-view-from-illinois.html | The View From Illinois | True | Seth S. King | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/nuclear-shutdown-asked.html | Nuclear Shutdown Asked | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/bonds-to-buy-creek-park-voted-in-north-hempstead-lobbying-since.html | Bonds to Buy Creek Park Voted in North Hempstead | True | By Joseph A. Mann Jr. Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/record-industry-on-coast-shaken-by-payola-studies-new-talent.html | Record Industry on Coast Shaken by Payola Studies | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/prancing-novelist-the-fixer-of-modern-camp-a-defence-of-fiction-in.html | The fixer of modern camp | True | A Defence of Fiction in the Form of a Critical Biography in Praise of Ronald Firbank. By Brigid Brophy. Illustrated. 592 pp. New York: Barnes &amp; Noble. $20.;By Michael Rosenthal | | | |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/van-touring-state-to-help-veterans.html | Van Touring State To Help Veterans | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/prime-time-for-sale-madison-ave-agencies-assessing-networks-changes.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/mayors-power-cut-off.html | Mayor's Power Cut Off | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/woman-with-son-attacked.html | Woman With Son Attacked | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/two-days-of-racial-unrest-on-navy-carrier-reported.html | Two Days of Racial Unrest On Navy Carrier Reported | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/leslie-a-hohn-bride-of-marshall-adams.html | Leslie A. Hohn Bride Of Marshall Adams | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/senate-panel-votes-a-cutback-for-a-support-fighter-plane-plane.html | Senate Panel Votes a Cutback For a Support Fighter Plane | True | By Richard Witkin | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/au-soleil-shines-as-an-authentic-corner-of-france-on-the-south-fork.html | Au Soleil Shines as an Authentic Corner of France on the South Fork | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/coney-island-at-the-beginning-letters-to-the-editor-welfare-housing.html | Letters to the Editor | True | Deborah Crawford New York;Roy M. Goodman New York;Murray Raphael President Mitchell&#8208;Lama Council New York | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/2-share-sweden-golf-lead.html | 2 Share Sweden Golf Lead | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/dietz-triumphs-in-single-sculls-the-summaries-hell-represent-us-in.html | DIETZ TRIUMPHS IN SINE SCULLS. | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/new-rules-and-higher-prices-the-economy-the-facts.html | The Economy | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/book-offers-help-for-city-blocks-called-a-thorough-guide-to.html | BOOK OFFERS HELP FOR CITY BLOCKS | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/thousands-of-argentine-leftists-march-in-effort-to-sway-peron.html | Thousands of Argentine Leftists March in Effort to Sway Peron | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/inspection-of-motor-homes-is-urged-by-safety-center.html | inspection of. Motor Homes Is Urged by Safety Center | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/a-word-for-the-old-pols.html | A Word for the Old Pols | True | By Robert Bendiner | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/a-correction.html | A Correction | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/allons-enfants-chefs-mark-bastille-day.html | Allons Enfants! Chefs Mark Bastille Day | True | By Dena Kleiman Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/agriculture-a-giants-woes.html | Agriculture: A Giant's Woes | True | By H. J. Maidenberg | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/and-in-kansas-city-there-is-no-score.html | And in Kansas City There Is No Score | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/publishing-russianstyle.html | Publishing, Russianâ€Â¸Â*Style | True | By Hedrick Smith | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/school-meditation-backed.html | School Meditation Backed | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/loveladies-feeds-performers-first-spent-time-in-italy-started-with.html | Loveladies Feeds Performers First | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/ambassadors-house-isnt-a-home-yet-less-really-is-more-virtually-no.html | Ambassador's House Isn't a Home â€¸Â¸Â® Yet | True | By Judith Weinraub Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/cape-may-a-welcome-anachronism-urban-renewal-program-public-house.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/police-studying-slaying-on-li-all-doors-locked-husband-calls-police.html | POLICE STUDYING SLAYING ON L.I. | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/stringers-estimate-is-best-in-predicted-log-contest.html | Stringer's Estimate Is Best In Predicted Log Contest | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/race-week-prize-goes-to-corning.html | RACE WEEK PRIZE GOES TO CORNING | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/princeton-theater-reflects-the-town-no-blockbusters-a-hit-on-palmer.html | Princeton Theater Reflects the Town | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/state-aide-sees-rise-in-12month-schools-45-on-and-15-off-two-report.html | State Aide Sees Rise In 12â€Â¸Â*Month Schools | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/third-ave-site-sold-to-olnick-news-of-the-realty-trade-splitlevel.html | News of the Realty Trade | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/caspar-hasselriis-dead-at-91-leader-in-danish-affairs-here.html | Caspar Hasselriis Dead at 91; Leader in Danish Affairs Here | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/the-plumbers.html | The Plumbers | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/discovering-the-other-side-of-japan-an-american-company-tells-its.html | Discovering the Other Side of Japan | True | By Norman R. Ritter | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/suits-in-secaucus-shop-talk.html | SHOP TALK Suits in Secaucus | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/joan-m-mullin-plans-nuptials.html | Joan M. Mullin Plans Nuptials | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/two-drivers-are-killed-in-belgian-auto-race.html | Two Drivers Are Killed In Belgian Auto Race | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/colonial-herb-plot-given-a-new-life-18thcentury-maps-used-125.html | Colonial Herb Plot Given a New Life | True | By Valerie Barnes Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/heart-pacemakers-stir-medical-revolution-nuclear-power-dispute-a.html | Heart Pacemakers Stir Medical Revolution | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/polaks-words-fail-but-not-his-motors.html | Polak's Words Fail, but Not His Motors | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/downpours-flood-many-roads-and-disrupt-some-rail-service-3-inches.html | Downpours Flood Many Roads And Disrupt Some Rail Service | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/democrats-move-on-1974-meeting-party-unit-tentatively-sets.html | DEMOCRATS MOVE ON 1974 MEETING | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/gwen-verdon-likes-being-just-folks-in-east-hampton-wide-range-of-in.html | Gwen Verdon Likes Being â€¸Â¸Â²Just Folksâ€¸Â¸Â¸ in East Hampton | True | By Enid Nemy Special to The New York Times | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/22/archives/city-bank-to-erect-a-54story-tower-at-east-53d-street-city-bank-to.html | City Bank to Erect A 54â€Â¸Â*Story Tower At East 53d Street | True | | 2001-08-03 | RE0000845556 | B00000853383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/archives/le-corbusier-vision-of-a-city-rejected-in-zoning-plan-le-corbusier.html | Le Corbusier Vision of a City Rejected in Zoning Plan | True | By Carter B. Horsley | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/archives/delegates-at-consumers-parley-assail-efforts-to-stem-inflation-curb.html | Delegates at Consumers Parley Assail Efforts to Stem Inflation | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/archives/cary-from-mae-to-september-about-cary-grant-from-mae-to-september.html | Cary From Mae to September | True | By Guy Flatley | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/archives/ruling-on-press-sets-off-dispute-candidate-sued-paper-confident-of.html | RULING ON PRESS SETS OFF DISPUTE | True | By Martin Arnold | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-22 | 1973-07-22 | https://www.nytimes.com/1973/07/archives/foreign-students-end-a-year-in-the-us-64-countries-represented.html | Foreign Students End a Year in the U.S. | True | | 2001-08-03 | RE0000845556 | B00000853383 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/lincoln-center-adds-belly-dancing-to-cultural-life.html | Lincoln Center Adds Belly Dancing to Cultural Life | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/agnew-doubts-value-of-nixons-aid-in-76.html | Agnew Doubts Value Of Nixon's Aid in â€šÃ„Â´76 | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/yankees-triumph-20-after-a-42-loss.html | Yankees Triumph, 2â€šÃ„Â´0, After a 4â€šÃ„Â´2 Loss | True | By Parton Keese | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/rate-rise-scored-by-thrift-groups-but-depositors-on-coast-rush-to.html | RATE RISE SCORED BY THRIFT GROUPS | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/fittipaldi-beats-fittipaldi.html | Fittipaldi Beats Fittipaldi | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/management-unit-selected-by-hda-to-take-over-maintenance-of-city.html | MANAGEMENT UNIT SELECTED BY H.D.A. | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/courting-the-girls-new-jersey-sports.html | New Jersey Sports Courting the Girls | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/lewis-and-clark-never-had-it-so-good-red-smith-o-pioneers-things-of.html | Red Smith Lewis and Clark Never Had It So Good | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/us-track-team-off-on-wrong-foot-for-soviet-meet.html | U.S. Track Team Off on Wrong Foot for Soviet Meet | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/two-interviews-and-their-aftermath-discussed-research-public.html | Two Interviews and Their Aftermath | True | By Mary Breasted | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/connors-and-ashe-gain-us-pro-tennis-final-okker-victor-at-home.html | Connors and Ashe Gain U.S. Pro Tennis Final | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/my-six-parallels.html | My Six Parallels | True | By Alger Hiss | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/marchi-back-from-trip-supports-pension-reform.html | Marchi, Back From Trip, Supports Pension Reform | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/war-powers-.html | War Powers . . . | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/dr-girolamo-bonaccolto-dead-was-st-clares-ophthalmologist.html | Dr. Girolamo Bonaccolto Dead; Was St.Clare's Ophthalmologist | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/briefs-on-the-arts-puerto-rican-art-at-metropolitan-cranko-fund.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/george-f-kerr.html | GEORGE F. KERR | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/minor-leagues-american-association-international-league.html | Minor Leagues | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/showdown-today-likely-in-dispute-over-nixon-tapes-executive-session.html | SHOWDOWN TODAY LIKELY IN DISPUTE OVER NIXON TAPES | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/a-small-town-in-summernightly-ritual-change-of-pace-ice-cream-time.html | A Small Town in Summer _ Nightly Ritual | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/a-pianist-with-a-touch-of-fats-waller-jack-landron-acts-as-well-as.html | A Pianist With a Touch of Fats Waller | True | By John S. Wilson | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/real-live-animals-are-used-as-part-of-the-decor-for-six-model-rooms.html | SHOP TALK Real, Live Animals Are Used as Part of the Decor for Six Model Rooms | True | By Lisa Hammel | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/terrain-hampering-effort-to-find-coed.html | TERRAIN HAMPERING EFFORT TO FIND COED | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/bichon-prise-takes-best-at-york-kc.html | BICHON PRISE TAKES BEST AT YORK K.C. | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/parade-in-havana-marks-the-revolutions-20th-year.html | Parade in Havana Marks The Revolution's 20th Year | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/letter-to-the-editor-the-ruthless-interrogators-where-subtankers.html | Letters to the Editor | True | Paul Weller New York, July 16, 1973 | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/youth-arrested-as-drunk-found-hanged-in-jail-cell.html | Youth Arrested as Drunk Found Hanged in Jail Cell | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/civil-service-heads-warn-of-unrest-on-pension-cuts-warns-of-racial.html | Civil Service Heads Warn of Unrest on Pension Cuts | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/big-nations-widen-inflation-battle-spending-curb-sought-oecd-sees.html | BIG NATIONS WIDEN INFLATION BATTLE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/6-cited-in-a-scheme-to-forge-and-cash-us-savings-bonds.html | 6 Cited in a Scheme To Forge and Cash U.S. Savings Bonds | True | | 2001-08-03 | RE0000845555 | B00000853382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/long-restoration-of-jerusalem-church-nearly-done-temple-theorized.html | Long Restoration of Jerusalem Church Nearly Done | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/terminal-probe.html | Terminal Probe | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/height-requirement-for-police-officers-may-be-eliminated.html | Height Requirement For Police Officers May Be Eliminated | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/emerson-b-reid.html | EMERSON B. REID | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/local-workshops-to-study-residential-zoning-plan-zoning-the-villain.html | Local Workshops to Study Residential Zoning Plan | True | By Ada Louise Huxtable | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/freedom-train-debuts-with-excursion-run-photo-opportunities-hailed.html | Freedom Train Debuts With Excursion Run | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/law-to-bar-spying-on-civilians-urged.html | LAW TO BAR SPYING ON CIVILIANS URGED | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/us-confirms-ties-with-afghanistan.html | U.S. CONFIRMS TIES WITH AFGHANISTAN | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/california-workers-end-cannery-strike.html | CALIFORNIA WORKERS END CANNERY STRIKE | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/family-life-on-edge-of-the-everglades.html | Family Life on Edge of the Everglades | True | By Richard Flaste Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings in the U.N. Today | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/metropolitan-briefs-problems-hinder-aviarys-reopening-suit-seeks-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/watergate-inquiry-raises-issue-of-publicitys-effect-right-to-a-fair.html | Watergate Inquiry Raises Issue of Publicity's Effect | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/infiltration-report-l-given-by-truce-aide.html | INFILTRATION REPORT GIVEN BY TRUCE AIDE | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/instant-essays-pull-the-plug-unfazed-pungent-note-tickler-file.html | Instant Essays | True | By William Safire Pull the Plug | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/rumanian-captures-final-in-nassau-tennis-64-60.html | Rumanian Captures Final In Nassau Tennis, 6â€šÃ¬Ã³4, 6â€šÃ¬Ã³0 | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/nixon-adviser-confident-of-stability-under-phase-4-nixon-aide-is.html | Nixon Adviser Confident Of Stability Under Phase 4 | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/budweiser-triumphs-in-gold-cup-regatta.html | Budweiser Triumphs In Gold Cup Regatta | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/2-youths-rob-passengers-on-bus-that-stopped-as-motor-failed.html | 2 Youths Rob Passengers on Bus That Stopped as Motor Failed | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/smith-assails-secs-bid-on-westgate-receivership-codefendants-named.html | Smith Assails S.E.C.'s Bid On Westgate Receivership | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/later-licensing-of-doctors-asked-professional-board-urges-specialty.html | LATER LICENSING OF DOCTORS ASKED | True | By Nancy Hicks | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/sports-news-briefs-designated-manager-for-allstars-5-boats-pace.html | Sports News Briefs | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/citizens-council-to-advise-on-states-nofault-law.html | Citizens Council to Advise On State's Noâ€šÃ¬Ã³Fault Law | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/showdown-today-likely-in-dispute-over-nixon-tapes.html | SHOWDOWN TODAY LIKELY IN DISPUTE OVER NIXON TAPES | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/exgiant-catcher-is-regent.html | Exâ€šÃ¬Ã³Giant Catcher Is Regent | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/prime-minister-of-guyana-reelected-names-cabinet.html | Prime Minister of Guyana, Reâ€šÃ¬Ã³Elected, Names Cabinet | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/head-of-crime-council-robert-gerard-wallace-bureaucracy-known-born.html | Head of Crime Council | True | By Judith Cummings | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/a-river-town-in-arkansas-marks-impact-of-the-mississippi-on-its.html | A River Town in Arkansas Marks Impact Of The Mississippi on Its Past and Future | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/strong-bloc-opposed-phase-4-profit-pinch-volatile-component.html | Strong Bloc Opposed Phase 4 Profit Pinch | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/census-finds-rise-in-economic-gaps-between-the-races-blacks-remain.html | Census Finds Rise In Economic Gaps Between the Races | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/hong-kong-bus-fall-kills-15.html | Hong Kong Bus Fall Kills 15 | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/officials-identify-body-in-miami-case.html | OFFICIALS IDENTIFY BODY IN MIAMI CASE | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/american-league-standing-of-the-teams.html | American League | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/aldo-lampredi-74-figure-in-execution-of-mussolini.html | Aldo Lampredi, 74, Figure In Execution of Mussolini | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/namath-in-jets-camp-starts-workouts-today.html | Namath in Jetsâ€šÃ¬Ã´ Camp; Starts Workouts Today | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/italys-cup-team-ousts-spain-32-reaches-group-b-final-as-barazzatti.html | ITALY'S CUP TEAM OUSTS SPAIN, 3â€šÃ¬Ã²2 | True | | 2001-08-03 | RE0000845555 | B00000853382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/us-offers-plan-to-close-india-account-reluctant-to-discuss-it-a.html | U.S. Offers Plan to Close India Account | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/oconee-platten-up-horse-show-victor.html | OCONEE, PLATTEN UP, HORSE SHOW VICTOR | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/mrs-bradley-gaylord.html | MRS. BRADLEY GAYLORD | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/ulbricht-80-still-in-coma-three-days-after-stroke.html | Ulbricht, 80, Still in Coma Three Days After Stroke | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/american-y.c-fleet-cannot-find-wind-and-first-run-fails.html | American Y.C. Fleet Cannot Find Wind And First Run Fails | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/milburn-ties-mark-he-set-17-days-ago.html | Milburn Ties Mark He Set 17 Days Ago | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/gasoline-dearth-spurs-search-for-causes-complaint-filed-last-week.html | Gasoline Dearth Spurs Search for Causes | True | By David Bird | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/penn-central-train-crash.html | Penn Central Train Crash | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/dance-lubovitchs-scherzo-by-ballet-theater.html | Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/aviarys-plan-to-reopen-is-plagued-by-problems-design-criticized.html | Aviary's Plan to Reopen Is Plagued by Problems | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/holdup-victim-shoots-4-an-lrate-holdup-victim-shoots-at-crowd.html | Holdup Victim Shoots 4 | True | By Wolfgang Saxon | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/police-report-lead-in-heights-slaying-afraid-to-get-involved.html | Police Report Lead in Heights Slaying | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/residents-complain-of-delays-on-calls-to-911-for-emergency-help.html | Residents Complain of Delays on Calls to 911 for Emergency Help | True | By Pranay Gupte | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/recently-published-books-general-fiction-paperbound-originals.html | Recently Published Books | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/no-intent-to-deceive-at-home-abroad.html | â€šÃ„Ã²No Intent to Deceiveâ€šÃ„Ã´ | True | By Anthony Lewis | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/purser-freed-by-hijackers-tells-how-they-seized-jetliner-death-in.html | Purser Freed by Hijackers, Tells How They Seized Jetliner | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/monopoly-of-oil.html | Monopoly of Oil | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/no-slowdown-seen-to-climb-in-rates-fed-move-unlikely-note-omission.html | No Slowdown Seen To Climb in Rates | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/rogers-back-from-far-east.html | Rogers Back From Far East | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/5-in-jersey-family-killed-on-vacation.html | 5 IN JERSEY FAMILY KILLED ON VACATION | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/proposed-sea-level-panama-canal-gets-little-support-from-shipping.html | Proposed Sea Level Panama Canal Gets Little Support From Shipping Interests | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/man-shot-dead-in-belfast-blast-kills-2-linked-to-ira.html | Man Shot Dead in Belfast; Blast Kills 2 Linked to I.R.A. | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/hijacked-jet-refueled-but-held-second-day-hijacked-plane-held.html | Wall St. Is Again Gripped By Serious Financial Crisis | True | By Terry Robards | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/bridge-new-york-florida-teams-win-at-summer-nationals-leading.html | Bridge: New York, Florida Teams Win at Summer Nationals | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/mennonite-dissident-shunned-by-church-and-wife.html | Mennonite Dissident Shunned by Church and Wife | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/visit-by-us-aide-concerns-taiwan-some-nationalists-see-dent-trip-as.html | VISIT BY U.S. AIDE CONCERNS TAIWAN | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/soviet-spaceship-may-attempt-to-make-soft-landing-on-mars.html | Soviet Spaceship May Attempt To Make â€šÃ„Â² Softâ€šÃ„Â´ Landing on Mars | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/new-name-to-make-calls-in-port-on-cruise-service.html | New Name to Make Calls In Port on Cruise Service | True | By Werner Bamberger | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/moslem-battles-moslem-in-sulu-filipino-families-are-split-by.html | Moslem Battles Moslem in Sulu | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/immigrants-protestin-london.html | ImmigrantsProtestinLondon | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/muttontown-triumphs-54-over-sands-point-in-polo.html | Muttontown Triumphs, 5â€šÃ„Â¥4, Over Sands Point in Polo | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/littler-triumphs-in-st-louis-golf-with-a-68-for-268-scores-by.html | LITTLER TRIUMPHS IN ST. LOUIS GOLF With A 68 FOR 268 | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/100-pursue-gunman-crowd-chases-and-beats-slayer-here.html | 100 Pursue Gunman | True | By Michael T. Kaufman | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/russell-hardie-69-character-actor.html | RUSSELL HARDIE, 69, CHARACTER ACTOR | True | | 2001-08-03 | RE0000845555 | B00000853382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/national-league-standing-of-the-teams.html | National League | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/delays-are-cited-on-calls-to-911-residents-here-complain-of-waits.html | DELAYS ARE CITED ON CALLS TO 911 | True | By Pranay Gupte | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/physical-chemist-honored.html | Physical Chemist Honored | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/jersey-is-pressed-on-migrant-pact-puerto-rico-also-involved-in.html | JERSEY IS PRESSED ON MIGRANT PACE | True | By Donald Janson | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/democrats-vote-to-limit-74-meeting-supported-restrictions.html | Democrats Vote to Limit â€š Ã„Ã´74 Meeting | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/favored-le-cle-scores-on-coast-pallisima-entry-mate-is-2d-in.html | FAVORED LE CLE SCORES ON COAST | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/5000-indians-cross-border.html | 5,000 Indians Cross Border | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/wall-st-is-again-gripped-by-serious-financial-crisis-little-hope.html | Wall St. Is Again Gripped By Serious Financial Crisis | True | By Terry Robards | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/news-summary-and-index-the-major-events-of-the-day-the-major-events.html | News Summary and Index | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/dr-blake-asserts-white-house-aimed-at-church-leaders.html | Dr. Blake Asserts White House Aimed At Church Leaders | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/hijacked-jet-refueled-but-held-second-day.html | Hijacked Jet Refueled, but Held Second Day | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/ballet-sylphide-first.html | Ballet: â€š Ã„Ã²Sylphideâ€š Ã„Ã´ First | True | By Clive Barnes | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/despite-change-state-legislature-is-still-flawed-despite-change-new.html | Despite Change, State Legislature Is Still Flawed | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/skylab-2s-crew-relaxes-in-houston-isolation-trailer.html | Skylab 2's Crew Relaxes in Houston Isolation Trailer | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/rikers-inmates-swing-to-rock-music-designs-clothing.html | Rikers Inmates Swing to Rock Music | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/derose-blocking-byrne-in-essex-lemer-county-chairman-is-absent.html | DEROSE BLOCKING BYRNE IN ESSEX | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/turkish-military-may-permit-vote-some-generals-are-purgedcampaign.html | TURKISH MILITARY MAY PERMIT VOTE | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/us-planes-bomb-near-phnom-penh-hit-at-communist-forces-on-all-sides.html | U.S. PLANES BOMB NEAR PHNOM PENH | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/advertising-continental-testing-frank-weighs-going-private-mccall.html | Advertising Continental Testing | True | By Philip H. Dougherty | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/ocana-captures-tour-de-france-spaniard-posts-big-margin-in-23day.html | OCANA CAPTURES TOUR DE FRANCE | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/roosevelt-raceway-raises-purse-for-international-trot.html | Roosevelt Raceway Raises Purse for International Trot | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/mennonite-dissident-shunned-by-church-and-wife-mennonite-dissident.html | Mennonite Dissident Shunned by Church and Wife | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/events-today-music-dance.html | Events Today | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/new-jersey-briefs-pollution-study-of-13-lakes-starts-palsied-child.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/results-of-nearby-yacht-racing.html | Results of Nearby Yacht Racing | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/lawyer-weds-miss-diane-scharf.html | Lawyer Weds Miss Diane Scharf | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/book-on-joseph-kennedy-brings-nurses-apology.html | Book on Joseph Kennedy Brings Nursesâ€š Ã„Ã´ Apology | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/theater-interior-castle-lenox-center-presents-a-musicdrama-on-st.html | Theater: â€š Ã„Ã²Interior Castleâ€š Ã„Ã´ | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/donohue-wins-2-heats-and-glen-canam-race-donohue-leads-from-start.html | Donohue Wins 2 Heats And Glen Canâ€š Ã„Ã²Am Race | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/holdup-victim-shoots-4-an-irate-holdup-victim-shoots-at-crowd.html | Holdup Victim Shoots 4 | True | By Wolfgang Saxon | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/100-pursue-gunman-crowd-chases-and-beats-slayer-here.html | 100 Pursue Gunman | True | By Michael T.kaufman | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/despite-change-state-legislature-is-still-flawed.html | Despite Change, State Legislature Is Still Flawed | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/s-m-schwarz-91-economist-dead-exbolshevist-writer-taught-at-new.html | S.M.SCHWARZ, 91, ECONOMIST, DEAD | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/census-finds-rise-in-economic-gaps-between-the-races.html | Census Finds Rise In Economic Gaps Between the Races | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/yugoslav-town-reviving-a-lake-that-pollution-killed.html | Yugoslav Town Reviving a Lake That Pollution Killed | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/roundup-cards-forge-into-lead-in-east.html | Roundup: Cards Forge Into Lead in East | True | By Sam Goldaper | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/current-events-in-fiction-books-of-the-times-the-plan-leaks-out-its.html | Books of The Times Current Events in Fiction | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/for-writer-on-presidents-watergate-meant-opening-a-closed-book.html | For Writer on Presidents, Watergate Meant Opening a Closed Book | True | By Martin Arnold | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/edginess-roils-stocks-abroad-survey-finds-major-securities-markets.html | Edginess Roils Stocks Abroad | True | By Brendan Jones | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/le-boom-the-french-colossus.html | Le Boom | True | By Edmund Stillman | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/personal-finance-us-ruling-in-favor-of-motorist-casts-doubt-on.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/freedom-train-a-planned-bicentennial-exhibit-is-introduced-in.html | Freedom Train, a Planned Bicentennial Exhibit, Is Introduced in Jersey | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/24-in-gallup-poll-urge-ouster-of-nixon-up-from-18-in-june.html | 24% in Gallup Poll Urge Ouster Of Nixon, Up From 18% in June | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/-pentagon-horrors.html | . . . Pentagon Horrors | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/canadian-partys-fund-appeal-to-us-concerns-stirs-dispute-called-a.html | Canadian Party's Fund Appeal To U.S. Concerns Stirs Dispute | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/coast-guard-is-attempting-to-increase-safety-in-port-size-of-ships.html | Coast Guard Is Attempting to increase Safety in Port | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/indian-leader-out-on-bail-after-fund-raising-tour.html | Indian Leader Out on Bail After Fund Raising Tour | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/marijuana-laws-challenged.html | Marijuana Laws Challenged | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/more-farm-strikers-arrested-on-coast.html | MORE FARM STRIKERS ARRESTED ON COAST | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/black-leader-scores-revenue-sharing.html | Black Leader Scores Revenue Sharing | True | By C. Gerald Fraser Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/metropolitan-briefs-water-quality-hearings-slated-two-macaws-stolen.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/pearson-nears-1million-mark-triumph-in-dixie-500-his-9th-in-10.html | PEARSON NEARS $1â€šÃ„Â¹MILLION MARK | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/saigon-says-an-exofficial-wwill-be-handed-to-the-reds.html | Saigon Says an Exâ€šÃ„Â´Official Will Be Handed to the Reds | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/badillo-is-urged-by-gigante-to-forgo-race-for-mayor.html | Badillo is Urged by Gigante to Forgo Race for Mayor | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/mikhail-isakovsky-russian-poet-dead.html | MIKHAIL ISAKOVSKY, RUSSIAN POET, DEAD | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/french-atests-bring-protests-by-five-nations-paris-silent-on.html | FRENCH Aâ€šÃ„Â¹TESTS BRING PROTESTS BY FIVE NATIONS | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/pope-praises-missionaries-in-allusion-to-mozambique.html | Pope Praises Missionaries In Allusion to Mozambique | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/wall-st-is-again-gripped-by-serious-financial-crisis.html | Wall St. Is Again Gripped By Serious Financial Crisis | True | By Terry Robards | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/west-orange-seeks-to-put-restrictions-on-increasingly-popular.html | West Orange Seeks to Put Restrictions On Increasingly Popular Garage Sales | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/sports-today-baseball-boxing-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/puerto-rican-visits-hanoi.html | Puerto Rican Visits Hanoi | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/nixon-still-leans-on-3-to-advise-him-recently-they-are-zziegler-haig.html | NIXON STILL LEANS ON 3 TO ADVISE RIM | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/george-f-mitchell-dead-leader-in-tea-industry.html | George F. Mitchell Dead; Leader in Tea Industry | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/safeguard-abm-system-incurs-costs-the-army-said-would-be-avoided.html | Safeguard ABM System Incurs Costs the Army Said Would Be Avoided | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/an-embarrassment-of-seasonings-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/ballet-sylphide-first-michael-denard-dances-in-original-bruhn.html | Ballet: â€šÃ„Â¹Sylphideâ€šÃ„Â´ First | True | By Clive Barnes | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/a-postage-stamp-poses-sticky-problem-for-un-in-3-denominations.html | A Postage Stamp Poses Sticky Problem for U.N. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/indians-in-maine-sue-us-for-free-border-crossing.html | Indians in Maine Sue U.S. For Free Border Crossing | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/facility-bombed-in-peru.html | Facility Bombed in Peru | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/suit-seeks-to-bar-new-convention-hall-some-residents-opposed-calvin.html | Suit Seeks to Bar New Convention Hall | True | By John Darnton | 2001-08-03 | RE0000845555 | B00000853382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/president-of-auto-workers-says-a-strike-is-unlikely.html | President of Auto Workers Says a Strike Is â€¦Â¨â€¦Â¨Unlikelyâ€¦Â¨â€¦Â¨ | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/cards-wise-picked-as-an-allstar-starter.html | Cardsâ€¦Â¨â€¦Â¨' Wise Picked As an Allâ€¦Â¨â€¦Â¨Star Starter | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/sihanouk-in-north-korea-said-to-reject-us-offers.html | Sihanouk, in North Korea, Said to Reject U.S. Offers | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/stage-4-oneacters-offered-by-jefferson-troupe.html | Stage | True | By Howard Thompson | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-23 | 1973-07-23 | https://www.nytimes.com/1973/07/23/archives/drive-on-guns-for-felons.html | Drive on Guns for Felons | True | | 2001-08-03 | RE0000845555 | B00000853382 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/killebrew-has-surgery.html | Killebrew Has Surgery | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/british-judge-asks-arrest-of-husband-of-call-girl.html | British Judge Asks Arrest Of Husband of Call Girl | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/deal-avoids-a-westgate-receivership.html | Deal Avoids a West gate Receivership | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/president-based-decision-on-two-legal-doctrines.html | President Based Decision On Two Legal Doctrines | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/article-2-no-title.html | Article 2 â€¦Â¨â€¦Â¨â€¦Â¨ No Title | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/downtown-now-means-a-shopping-center-vacant-stores-abound-citys.html | â€¦Â¨â€¦Â¨Downtownâ€¦Â¨â€¦Â¨' Now Means a Shopping Center | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/33million-contract-to-oe.html | $33â€¦Â¨â€¦Â¨Million Contract to Q.E. | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/kean-asks-delay-in-path-fare-rise-says-increase-may-force-many-to.html | KERN ASKS DELAY IN PATH FARE RISE | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/110-reported-dead-in-two-air-crashes.html | 110 Reported Dead In Two Air Crashes | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/grand-slam-highlights-collegiate-game.html | Grand Slam Highlights Collegiate Game | True | By Deane McGowen | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/ford-grants-15million-to-coast-public-tv-station.html | Ford Grants $1.5â€¦Â¨â€¦Â¨Million To Coast Public TV Station | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/profit-and-sales-rise-at-chrysler.html | PROFIT AND SALES RISE AT CHRYSLER | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/letter-sent-to-sec-amex-denounces-big-boards-plan-effect-on.html | Letter Sent to S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/the-proceedings-in-the-un-today-general-assembly-security-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/going-out-guide.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/junior-lift-mark-bettered-90457546.html | Junior Lift Mark Bettered | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/city-loses-over-28000-jobs-in-june-while-employment-climbs-in.html | City Loses Over 28,000 Jobs in June While Employment Climbs in Suburbs | True | By Will Lissner | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/nabiscoassociated-link-is-approved-by-directors.html | Nabiscoâ€¦Â¨â€¦Â¨Associated Link Is Approved by Directors | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/people-in-sports-aarons-future-mrs-misses-700th.html | People in Sports: Aaron's Future Mrs. Misses 700th | True | Michael Strauss. | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/florida-legislator-enters-bill-to-aid-press-freedom.html | Florida Legislator Enters Bill to Aid Press Freedom | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/the-transit-tunnel.html | The Transit Tunnel | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/larchmont-crew-leads-junior-sail.html | LARCHMONT CREW LEADS JUNIOR SAIL | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/munitions-stored-in-haitis-palace-blown-up-by-fire.html | Munitions Stored In Haiti's Palace Blown Up by Fire | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/shah-of-iran-arrives-for-washington-visit.html | Shah of Iran Arrives For Washington Visit | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/j-gilpin-bright-54-dies-expilot-in-flying-tigers.html | J. Gilpin Bright, 54, Dies, Exâ€¦Â¨â€¦Â¨Pilot in â€¦Â¨â€¦Â¨Flying Tigersâ€¦Â¨â€¦Â¨ | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/junior-mets-triumph-94.html | Junior Mets Triumph, 9â€¦Â¨â€¦Â¨4 | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/skylab-2s-crew-cleared-medically-3day-extension.html | Skylab 2's Crew Cleared Medically | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/indians-in-pakistan-for-talks.html | Indians in Pakistan for Talks | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/president-based-decision-on-two-legal-doctrines-decision-is-based.html | President Based Decision On Two Legal Doctrines | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/special-team-wins-2yearold-stakes.html | SPECIAL TEAM WINS 2â€¦Â¨â€¦Â¨YEARâ€¦Â¨â€¦Â¨OLD STAKES | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845558 | B00000853385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/swami-nikhilananda-78-head-of-hindu-center-dies.html | Swami Nikhilananda, 78, Head of Hindu Center Dies | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/strachan-sure-haldeman-wanted-files-destroyed.html | Strachan Sure Haldeman Wanted Files Destroyed | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/foodprice-rises-are-sharp-here-more-predicted.html | FOODéŝ,Ã‚Â²PRICE RISES ARE SHARP HERE; MORE PREDICTED | True | By Gerald Gold | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/cougar-shoemaker-upscores.html | Cougar, Shoemaker Up, Scores | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/dominican-mayor-visits-city.html | Dominican Mayor Visits City | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/21-food-outlets-are-charged-with-violations.html | 21 Food Outlets Are Charged With Violations | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/hud-must-free-3-housing-plans-judge-orders-resumption-of-grants.html | H.U.D. MUST FREE 3 HOUSING PLANS | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/new-orders-steady-for-durable-goods.html | NEW ORDERS STEADY FOR DURABLE GOODS | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/whitehead-might-resign-by-years-end-office-says.html | Whitehead Might Resign By Year's End, Office Says | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/balloonists-flight-put-off.html | Balloonist's Flight Put Off | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/an-empty-subway-train-derails-on-lexington-line.html | An Empty Subway Train Derails on Lexington Line | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/us-planes-reported-bombing-within-6-miles-of-phnom-penh.html | U.S. Planes Reported Bombing Within 6 Miles of Phnom Penh | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/union-and-city-u-reach-an-accord-but-board-warns-it-may-reject.html | UNION AND CITY U. REACH AN ACCORD | True | By Iver Peterson | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/amtrak-cut-opposed.html | Amtrak Cut Opposed | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/thailand-to-prosecute-captured-heroin-king.html | Thailand to Prosecute Captured éŝ,Ã‚Â²Heroin Kingéŝ,Ã‚Â² | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/ballet-hoffmann-back-carla-fracci-stars-in-crowdpleaser.html | Ballet: éŝ,Ã‚Â²Hoffmannéŝ,Ã‚Â² Back | True | By Clive Barnes | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/treasury-bills-rise-in-the-weekly-auction.html | Treasury Bills Rise In the Weekly Auction | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/bomb-explodes-in-times-sq-bar-that-features-topless-dancers.html | Bomb Explodes in Times Sq. Bar That Features Topless Dancers | True | By Mary Breasted | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/schlitz-will-add-to-its-facilities-300million-outlay-in-5-years-set.html | SCHLITZ WILL ADD TO ITS FACILITIES | True | By Ernest Holsendolph | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/special-prosecutor-decides-to-seek-legal-action-rather-than-resign.html | Special Prosecutor Decides to Seek Legal Action Rather Than Resign Over Move to Block His Inquiry | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/robert-smithson-35-a-sculptor-is-dead.html | ROBERT SMITHSON, 35, A SCULPTOR, IS DEAD | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/botulism-case-is-4th-this-year-involving-contaminated-mushroom.html | Botulism Case Is 4th This Year Involving Contaminated Mushroom Products | True | By Jane E. Brody | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/us-aide-denies-early-data-on-grain-deal-knowledge-of-soviet-buying.html | U.S. Aide Denies Early Data on Grain Deal | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/prices-of-commodity-futures-climb-in-active-trading.html | Prices of Commodity Futures Climb in Active Trading | True | By H. J. Maidenberg | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/tanaka-to-urge-usjapaneurope-link-in-nixon-talk-indispensable.html | Tanaka to Urge U.Séŝ,Ã‚Â²Japanéŝ,Ã‚Â²Europe Link in Nixon Talk | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/urban-league-research-director-scores-miscount-of-18-million-blacks.html | Urban League Research Director Scores Miscount of 1.8 Million Blacks in 1970 Census | True | BY C. Gerald Fraser Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/wise-to-oppose-as-hunter-in-kansas-city-stage-set-for-game-minus-dh.html | Wise to Oppose, A's Hunter in Kansas City | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/governor-proposes-flexibility-in-ceiling-on-mortgage-rates.html | Governor Proposes Flexibility in Ceiling On Mortgage Rates | True | By Francis X. Clines | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/carlos-griffin.html | CARLOS GRIFFIN | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/volkswagen-named-in-two-complaints.html | VOLKSWAGEN NAMED IN TWO COMPLAINTS | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/sports-news-briefs-dizzy-iis-sailing-victory-protested-college-stars.html | Sports News Briefs | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/redskins-allen-begins-quest-for-an-edge-early-edge-is-difference.html | Redskinséŝ,Ã‚Â² Allen Begins Quest for an Edge Early | True | By William N. Wallace | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/football-transactions-american-conference-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/senate-passes-bill-to-bar-credit-bias.html | SENATE PASSES BILL TO BAR CREDIT BIAS | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/du-pont-merger-backed-sec-aide-backs-du-pont-merger.html | Du Pont Merger Backed | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/central-park-heavy-with-manpower-as-police-strive-to-cope-with.html | Central Park Heavy With Manpower As Police Strive to Cope with Crimes | True | By Frank J. Prial | 2001-08-03 | RE0000845558 | B00000853385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/boy-16-is-slain-for-1-while-on-park-pool-job-boy-slain-for-1-in.html | Boy, 16, Is Slain for $1 While on Park Pool Job | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/reporter-expelled-by-saigon-leaves.html | REPORTER EXPELLED BY SAIGON LEAVES | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/voice-print-trial-ends-in-acquittal.html | VOICE PRINT TRIAL ENDS IN ACQUITTAL | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/the-other-met-who-got-away-dave-anderson-the-trade-back-on-the.html | Dave Anderson The Other Met Who Got Away | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/jersey-lifeguards-hold-competition-in-skills-necessary-to-their.html | Jersey Lifeguards Hold Competition in Skills Necessary to Their Work | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/several-banks-offer-10-on-deposits-for-3-months.html | Several Banks Offer 10% on Deposits for 3 Months | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/radicals-in-japan-tied-to-hijacking-placard-found-demanding-freeing.html | RADICALS IN JAPAN TIED TO HIJACKING | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/3-hit-by-a-runaway-car-on-avenue-of-americas.html | 3 Hit by a Runaway car On Avenue of Americas | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/the-walls-with-ears-observer.html | The Walls With Ears | True | ByRussell Baker | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/captured-arabs-tried-in-israel-10-held-in-raid-on-lebanon-lose.html | CAPTURED ARABS TRIED IN ISRAEL | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/mrs-robert-riker-sr.html | MRS. ROBERT RIKER SR. | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/ervin-chides-nixon-about-tapes-and-disputes-argument-on-separation.html | Ervin Chides Nixon About Tapes and Disputes Argument on Separation of Powers | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/foodprice-rises-are-sharp-here-more-predicted-increases-mark.html | FOODâ€™PRICE RISES ARE SHARP HERE; MORE PREDICTED | True | By Gerald Gold | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/keeneland-filly-brings-200000.html | KEENELAND FILLY BRINGS $200,000 | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/stacks-advance-again-on-earnings-strength.html | Stacks Advance Again On Earnings Strength | True | By Terry Robards | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/above-law-and-ethics.html | Above Law and Ethics | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/forum-on-nofault-law.html | Forum on Noâ€™Fault Law | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/the-secret-air-war-some-senators-sense-another-watergate-kissingers.html | The Secret Air War: Some Senators Sense Another Watergate | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/the-persian-market.html | The Persian Market | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/greeting-for-ulbricht-notes-on-people.html | Notes on People Greeting for Ulbricht | True | James F. Clarity | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/aqueduct-shut-today.html | Aqueduct Shut Today | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/qaddafi-retracts-his-resignation-libyan-leader-is-staying-to.html | QADDAFI RETRACTS HIS RESIGNATION | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/chess-neverwaves-and-alsoaras-have-their-loyal-claques.html | Chess: Neverâ€™Waves and Alsoâ€™Rans Have Their Loyal Claques | True | By Robert Byrne | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/exiled-lama-teachesamericans-buddhist-tenets-periledin-tibet.html | Exiled Lama Teaches Americans Buddhist Tenets Periledin Tibet | True | By Robert Reinhold | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/states-524mile-bargecanal-system-offers-idyllic-cruise-for-pleasure.html | State's 524â€™Mile Bargeâ€™Canal System Offers Idyllic Cruise for Pleasure Craft | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/bug-found-in-69-atgraciemansion-device-in-a-basement-phone-booth.html | â€˜BUGâ€™ FOUND IN '69 AT GRACIE MANSION | True | By Ralph Blumenthal | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/chairman-quits-kentucky-fried-people-and-business.html | People and Business Chairman Quits Kentucky Fried | True | Leonard Sloane | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/buenos-aires-accent-on-nationalism.html | Buenos Aires: Accent on Nationalism | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/number-employed-in-the-state-rises-along-with-joblessness.html | Number Employed in the State Rises Along With Joblessness | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/burke-close-to-agreement-with-garden-on-post-as-head-of-sports.html | Burke Close to Agreement With Garden on Post as Head of Sports Arena | True | By Sam Goldaper | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/article-1-no-title.html | Article 1 â€“â€“ No Title | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/116-reported-dead-in-two-air-crashes.html | 116 Reported Dead In Two Air Crashes | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/the-big-lie-requires-big-liars-the-nation-why-should-majorsand.html | The Big Lie Requires Big Liars | True | By Tom Wicker | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845558 | B00000853385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/she-travels-through-vietnam-to-study-life-in-the-villages-mixture.html | She Travels Through Vietnam To Study Life in the Villages | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/symington-doubts-validity-of-raid-fund-validity-of-funds-for-raids.html | Symington Doubts Validity of Raid Fund | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/festive-crowd-gathers-amid-prosperity-ryan-and-son-american-league.html | Festive Crowd Gathers Amid Prosperity | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/alls-well-with-jets-namath-arrives-alls-well-at-jet-camp-namath.html | Alfs Well With Jets: Namath Arrives | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/johnson-profit-up-in-2d-quarter-schering-net-shows-43-risesquibb.html | JOHNSON PROFIT UP IN 2D QUARTER | True | By Gerd Wilcke | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/lifeguards-compete-in-skills-needed-for-their-jobs.html | Lifeguards Compete in Skills Needed for Their Jobs | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/governor-proposes-flexibility-in-ceiling-on-mortgage-rates-governor.html | Governor Proposes Flexibility in Ceiling On Mortgage Rates | True | By Francis X. Clines | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/the-man-who-said-no-for-nixon-charles-alan-wright-contributing.html | The Man Who Said â€˜Noâ€™ for Nixon Charles Alan Wright | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/president-refuses-to-release-tapes-senate-unit-and-cox-serve.html | PRESIDENT REFUSES TO RELEASE TAPES; SENATE UNIT AND COX SERVE SUBPOENAS; WHITE HOUSE EXPECTED TO IGNORE THEM | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/salesmanship-by-south-carolina-wins-foreign-and-us-investors-a.html | Salesmanship by South Carolina Wins Foreign and U.S. Investors | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/aquarium-is-awaiting-a-whale-of-a-delivery.html | Aquarium Is Awaiting A Whale of a Delivery | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/torso-found-in-harlem.html | Torso Found in Harlem | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/increase-granted-in-clothing-costs-but-exemptions-will-apply-only.html | INCREASE GRANTED IN CLOTHING COSTS | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/another-country.html | The French Colossus | True | By Edmund Stillman | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/stone-and-schleifer-team-to-lead-in-life-master-tilt-bridge.html | Stone and Schleifer Team, To Lead in Life Master Tilt Bridge | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/france-joins-in-treaty-to-ban-nuclear-arms-in-latin-americal.html | France Joins in Treaty to Ban Nuclear Arms in Latin America | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/metropolitan-briefs-sitin-continues-at-flatbush-school-maintenance.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/us-says-soviet-ran-atomic-test-underground-kazakh-blast-described.html | U.S. SAYS SOVIET RAN ATOMIC TEST | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/mrs-walter-b-eaton.html | MRS. WALTER B. EATON | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/business-briefs-canada-accused-of-dumping-sulphur-lack-of-northeast.html | Business Briefs | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/music-dafne-premiere-after-365-years-the-work-by-gagliano-arrives-a.html | Music: â€˜Dafneâ€™ Premiere | True | By Robert Sherman | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/public-employes-pension-plans-on-the-legislatures-agenda-issue-and.html | Issue and Debate Public Employesâ€™ Pension Plans on the Legislature's Agenda | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/7-florida-state-senators-said-to-be-bugging-targets.html | 7 Florida State Senators Said to Be Bugging Targets | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/monsoon-is-season-of-death-in-the-slums-of-calcutta-only-a-shade.html | Monsoon Is Season of Death in the Slums of Calcutta | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/the-texts-of-letters-and-statements-pertaining-to-the-presidents.html | The Texts of Letters and Statements Pertaining to the President's Refusal to Release Electronic Tapes | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/excerpts-from-testimony-of-strachan-before-the-senate-watergate.html | Excerpts From Testimony of Strachan Before the Senate Watergate Committee | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/stolen-jet-reported-blown-up-141-safe-earlier-details-pirated-jet.html | Stolen Jet Reported Blown Up,141 Safe | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/briefs-on-the-arts-museum-plans-miro-exhibition-folger-to-hold.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/advertising-being-a-pr-man-goal-for-ad-writers-try-to-be-persuasive.html | Advertising: Being a P.R. Man | True | By Philip H. Dougherty | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/thieu-would-block-goods-to-vietcong.html | THIEU WOULD BLOCK GOODS TO VIETCONG | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/one-missing-macaw-found-in-briarcliff-other-still-sought.html | One Missing Macaw Found in Briarcliff; Other Still Sought | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/fernandez-beats-santiago-in-featherweight-bout.html | Fernandez Beats Santiago In Featherweight Bout | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/president-vs-congress-nixon-viewed-by-associates-as-risking-his.html | President vs. Congress | True | James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/prison-hostages-released.html | Prison Hostages Released | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/connors-winner-in-us-pro-tennis-defeats-ashe-in-5set-final-for.html | CONNORS WINNER IN U.S. PRO TENNIS | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/us-and-north-vietnam-suspend-talks-on-aid.html | U.S. and North Vietnam Suspend Talks on Aid | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/mullaney-of-colonels-reported-stargazing.html | Mullaney of Colonels Reported Starâ€šÃ„Â¶Gazing | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/exiled-constantine-bids-greeks-vote-no-on-abolition-of-monarchy-had.html | Exiled Constantine Bids Greeks Vote â€šÃ„Â¶Noâ€šÃ„Â¨ on Abolition of Monarchy | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/governor-backs-award-to-perot-bids-rosenthal-substantiate-charges.html | GOVERNOR BACKS AWARD TO PEROT | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/congress-is-wary-on-nixon-decision-lets-wait-and-see-appears-to-be.html | CONGRESS IS WARY ON NIXON DECISION | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/38-dead-as-plane-crashes-in-storm-outside-st-louis.html | 38 Dead as Plane Crashes In Storm Outside St. Louis | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/for-bill-inge.html | For Bill Inge | True | By William Gibson | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/4-foundation-officials-die-in-west-virginia-air-crash.html | 4 Foundation Officials Die In West Virginia Air Crash | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/amex-prices-up-for-6th-session-peak-in-2-months-at-2330otc-also.html | AMEX PRICES UP FOR 6TH SESSION | True | By William D. Smith | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/larchmont-crew-leads-junior-sail-the-leaders.html | LARCHMONT CREW LEADS JUNIOR SAIL | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/moms-having-a-ball-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/lower-loss-cited-by-unit-of-pennsy.html | LOWER LOSS CITED BY UNIT OF PENNSY | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/trade-group-of-record-industry-endorses-payola-investigations.html | Trade Group of Record Industry Endorses Payola Investigations | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/assistant-district-attorney-reinstated-with-back-pay.html | Assistant District Attorney Reinstated With Back Pay | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/letters-to-the-editor-on-rewarding-the-poor-and-punishing-the.html | Letters to the Editor | True | Matthew J. Maryles New York, July 9, 1973 | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/capt-eddie-rickenbacker-is-dead-at-82-rickenbacker-ace-of-world-war.html | Capt. Eddie Rickenbacker Is Dead at 82 | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/drysdale-is-upset-by-owens-in-washington-first-round.html | Drysdale Is Upset by Owens In Washington First Round | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/dpf-cites-sec-violations-in-moseley-and-hanly-suit.html | DPF Cites S.E.C. Violations In Moseley and Hanly Suit | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/junior-lift-mark-bettered.html | Junior Lift Mark Bettered | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/dior-was-the-one-with-a-bit-of-razzle-dazzle-longerthanknee-length.html | Dior Was the One With a Bit of Razzle Dazzle | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/one-survives-as-us-airliner-crashes-with-79-aboard-in-the-ocean-off.html | One Survives as U.S. Airliner Crashes With 79 Aboard in the Ocean Off Tahiti | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/saigon-delivers-first-of-civilian-prisoners-to-vietcong-chau-duc-to.html | Saigon Delivers First of Civilian Prisoners to Vietcong | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/connors-winner-in-us-pro-tennis.html | CONNORS WINNER IN U.S. PRO TENNIS | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/nolan-warms-up-for-reds.html | Nolan Warms Up for Reds | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/bonn-acts-to-stem-currency-inflows-mark-rise-slowed.html | Bonn Acts to Stem Currency Inflows; Mark Rise Slowed | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/senate-panel-votes-to-limit-retirement-tax-aid-to-professional.html | Senate Panel Votes to Limit Retirement Tax Aid to â€šÃ„Â¨Professional Corporationsâ€šÃ„Â¨ | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/podell-pleads-not-guilty-in-bribe-case-political-extortion-seen.html | Podell Pleads Not Guilty in Bribe Case | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/northeast-counties-gain-23300-jobs-while-employment-declines-in-the.html | Northeast Counties Gain 23,300 Jobs, While Employment Declines in the City | True | By Will Lissner | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/us-track-squads-trailing-at-minsk-williams-outruns-borzov-in-relay.html | U.S. TRACK SQUADS TRAILING AT MINSK | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/new-jersey-briefs-paterson-pickets-restricted-esjudge-suspended-for.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/stereotypers-seek-strike-authority.html | STEREOTYPERS SEEK STRIKE AUTHORITY | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/strachan-sure-haldeman-wanted-files-destroyed-strachan-sure.html | Strachan Sure Haldeman Wanted Files Destroyed | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/reserve-aide-says-steep-rises-have-some-way-to-go-policy-adjustment.html | Reserve Aide Says Steep Rises Have Some Way to Go | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/intruder-in-police-station-shoots-2-officers-is-slain-intruder-in.html | Intruder in Police Station Shoots 2 Officers, Is Slain | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/symington-doubts-validity-of-raid-fund.html | Symington Doubts Validity of Raid Fund | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/state-dept-says-canada-barred-oil-pipeline-talks-slipup-at-us.html | State Dept. Says Canada Barred Oil Pipeline Talks | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/-oklahoma-crude-gains-honors-at-moscow-fete.html | â€šÃ„Ã²Oklahoma Crudeâ€šÃ„Ã´ Gains Honors at Moscow Fete | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/intruder-in-police-station-shoots-2-officers-is-slain.html | Intruder in Police Station Shoots 2 Officers, Is Slain | True | By Robert D. McFadden | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/trial-of-ted-patrick-under-way-here.html | Trial of Ted Patrick Under Way Here | True | By Eleanor Blau | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/iranian-bus-plunge-kills-47.html | Iranian Bus Plunge Kills 47 | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/congress-is-wary-on-nixon-decision.html | CONGRESS IS WARY ON NIXON DECISION | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/aqueduct-is-closed-by-a-strike-today-basic-dispute-wages.html | Aqueduct Is Closed By a Strike Today | True | By My Searcy | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/their-protestant-highnesses-books-of-the-times-a-stranger-to-his.html | Books of The Times Their Protestant Highnesses | True | By Alden Whitman | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/jerome-elias-accountant-with-schenley-industries.html | Jerome Elias Accountant With Schenley Industries | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/3-officials-guilty-of-using-workers-on-private-project.html | 3 Officials Guilty Of Using Workers On Private Project | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/afghans-seem-happy-that-king-is-gone-family-reported-safe.html | Afghans Seem Happy That King Is Gone | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/wood-field-and-stream-on-landing-bluefin-tuna.html | Wood, Field and Stream: On Landing Bluefin Tuna | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/summer-doesnt-scare-them-shop-talk.html | SHOP TALK Summer Doesn't Scare Them | True | By Ruth Robinson | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/boy-16-is-slain-for-1-while-on-park-pool-job.html | Boy, 16, Is Slain for $1 While on Park Pool Job | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/multinational-companies-facing-a-tax-challenge-struggle-possible.html | Multinational Companies Facing a Tax Challenge | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/us-track-squads-trailing-at-minsk.html | U.S. TRACK SQUADS TRAILING AT MINSK | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/missing-hikers-body-found.html | Missing Hiker's Body Found | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/hasenohrl-rookie-lineman-leaves-tough-giants-camp-about-the-giants.html | Hasenohrl, Rookie Lineman, Leaves Tough Giantsâ€šÃ„Ã´ Camp | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/no-item-veto.html | No Item Veto | True | | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-24 | 1973-07-24 | https://www.nytimes.com/1973/07/24/archives/afternoon-races-to-begin-at-westbury-next-month-at-aqueduct.html | Afternoon Races to Begin At Westbury Next Month | True | By Joe Nichols | 2001-08-03 | RE0000845558 | B00000853385 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/football-transactions-national-conference-american-conference.html | Football Transactions | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/quadruplets-born-in-mexico-on-ranch-without-a-doctor.html | Quadruplets Born in Mexico On Ranch Without a Doctor | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/trilliondollar-phaseoutchapter-1-trilliondollar-phaseout-chapter-1.html | â€šÃ„Ã²Trillionâ€šÃ„Ã´Dollar Phaseoutâ€šÃ„Ã² â€šÃ„Ã® Chapter 1 | True | By Leonard Silk | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/taxiad-proposal-assailed-by-lazar-he-criticizes-as-giveaway-a.html | TAXIâ€šÃ„Ã²AD PROPOSAL ASSAILED BY LAZAR | True | By Max H. Seigel | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/nixon-unit-told-to-reveal-funds-judge-acts-on-72-campaign-suit-by.html | NIXON UNIT TOLD TO REVEAL FUNDS | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/fatal-roller-coaster-plunge.html | Fatal Roller Coaster Plunge | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/interest-rates-continue-climb-1005-level-on-3month-eds-is.html | INTEREST RATES CONTINUE CLIMB | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/an-end-to-nuclear-tests.html | An End to Nuclear Tests? | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/loss-of-a-leg-is-no-bar-to-ballplayer-12-rehabilitated-quickly.html | Loss of a Leg Is No Bar to Ballplayer, 12 | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/60-spying-effort-laid-to-democrats-bush-says-kennedy-aides-may-have.html | â€šÃ„Ã²60 SPYING EFFORT LAID TO DEMOCRATS | True | By Christopher Lydon | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/man-who-invaded-police-station-hit-by-20-bullets-in-crossfire-2.html | Man Who Invaded Police Station Hit by 20 Bullets in Crossâ€šÃ„Ã²fire | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/elegy-written-in-steelhead-country-love-laughs-at-scales-rocky-road.html | Red Smith Elegy Written in Steelhead Country | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/phoebeann-jaeger-to-wed.html | Phoebeann Jaeger to Wed | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/hijackers-seized-as-they-free-137-and-blow-up-jet-hostages-3-12day.html | HIJACKERS SEIZED AS THEY FREE 137 AND BLOW UP JET | True | | 2001-08-03 | RE0000845563 | B00000854815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/giant-fullback-clements-knows-about-the-giants.html | Giant Fullback? Clements Knows | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/bogota-skyscraper-hard-hit-in-a-blaze-costing-six-lives.html | Bogota Skyscraper Hard Hit in a Blaze Costing Six Lives | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/some-mcdonalds-patties-cited-for-short-weight.html | Some McDonald's Patties Cited for Short Weight | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/county-grand-jury-wont-study-sullivan-airport.html | County Grand Jury Won't Study Sullivan Airport | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/state-halts-credit-card-sale-of-admittedly-phony-british-degree.html | State Halts Credit â€šÃ„Â¢Card Sale of Admittedly Phony British Degree | True | By Gerald Gold | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/metropolitan-briefs-coverup-trial-of-policemen-recessed-albany-jury.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/bridge-winners-of-2-titles-nearing-3d-in-life-master-pair-play.html | Bridge: Winners of 2 Titles Nearing 3d in Life Master Pair Play | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/ban-asked-on-razing-of-2-townhouses-for-a-high-rise-landmarks.html | Ban Asked on Razing of 2 Townhouses for a High â€šÃ„Â¢ Rise | True | By Deirdre Carmody | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard. | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/false-grain-data-called-willful-evidence-of-manipulation-on-soviet.html | FALSE GRAIN DATA CALLED â€šÃ„Â¢WILLFULâ€šÃ„Â´ | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/shortage-of-10000-specialists-in-public-health-by-1980-is-predicted.html | Shortage of 10,000 Specialists in Public Health by 1980 Is Predicted in Study | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/rockefeller-will-help-city-raise-funds-to-hold-fare.html | Rockefeller Will Help City Raise Funds to Hold Fare | True | By Francis X. Clines | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/nixon-and-shah-exchange-praise-confer-in-oval-office-no-listening.html | Nixon and Shah Exchange Praise, Confer in Oval Office | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/leadbelly-is-served-well-by-new-playboy-record-basf-classicals.html | Leadbelly Is Served Well by New Playboy Record | True | John S. Wilson | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/no-evidence-no-trial.html | No Evidence, No Trial | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/limit-rises-set-in-wheat-futures-exporters-bid-up-contractssoybeans.html | LIMIT RISES SET IN WHEAT FUTURES | True | By H. J. Maidenberg | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/sail-race-honors-to-fair-american.html | SAIL RACE HONORS TO FAIR AMERICAN | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/lobstermen-given-four-months-in-jail-in-poaching-incident.html | Lobstermen Given Four Months in Jail In Poaching Incident | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/rogers-said-our-hands-are-clean-on-cambodia-although-in-on-raid.html | Rogers Said â€šÃ„Â¢Our Hands Are Cleanâ€šÃ„Â´ on Cambodia | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/1470-gas-ranges-sought-for-possible-fire-hazard.html | 1,470 Gas Ranges Sought For Possible Fire Hazard | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/saigon-throbs-with-life-but-scars-go-deep.html | Saigon Throbs With Life, but Scars Go Deep | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/17-of-the-greek-navy-officers-accused-of-plotting-are-freed-basis.html | 17 of the Greek Navy Officers Accused of Plotting Are Freed | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/retrial-is-ordered-on-swindle-counts.html | RETRIAL IS ORDERED ON SWINDLE COUNTS | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/baseball-transactions-national-league-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/quake-jars-2-coast-cities.html | Quake Jars 2 Coast Cities | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/citibank-discloses-theftof-half-million-in-travelers-checks.html | Citibank Discloses TheftofHalfMillion in Travelers Checks | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/heidi-dolan-to-be-wed-to-lawyer.html | Heidi Dolan to Be Wed to Lawyer | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/some-familiar-chanel-touches-gone-but-not-the-look-best-of-the-day.html | Some Familiar Chanel Touches Gone, but Not the Look | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/working-couples-held-tax-victims-discrimination-charged-at.html | WORKING COUPLES HELD TAX VICTIMS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/india-express-desire-to-broaden-relations-with-us-key-factors-noted.html | India Expresses Desire to Broaden Relations With U.S. | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/retaliatory-shopping.html | Retaliatory Shopping | True | By Derryn Hinch | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/coast-fire-destroys-new-bob-hope-home.html | Coast Fire Destroys New Bob Hope Home | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/full-pension-rights-in-15-years-on-job-voted-by-senators.html | Full Pension Rights In 15 Years on Job Voted by Senators | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/ankara-court-backs-jail-terms-for-21-in-abolished-party.html | Ankara Court Backs Jail Terms for 21 In Abolished Party | True | Dispatch of The Times London | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/major-league-baseball-american-league-national-league.html | Major League Baseball Wednesday, July 25, 1973 | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/beame-garners-endorsement-of-12-of-citys-congressmen-but-not.html | Beame Garners Endorsement of 12 of City's Congressmen, but Not Badillo's | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/puerto-rican-art-show-proves-its-rich-heritage.html | Puerto Rican Art Show Proves Its Rich Heritage | True | By John Canaday | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/offduty-policeman-slain-by-gunman-in-a-harlem-bar.html | Off‑Duty Policeman Slain by Gunman In a Harlem Bar | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/gen-constantine-dovas-dead-hero-in-47-war-against-reds.html | Gen. Constantine Dovas Dead; Hero in '47 War Against Reds | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/aqueduct-shutdown-costs-city-and-state.html | Aqueduct Shutdown Costs City and State | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/west-side-youth-seized-in-firebombing-incident.html | West Side Youth Seized In Firebombing Incident | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/senate-confirms-2-aides.html | Senate Confirms 2 Aides | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: 31859 | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/excerpts-from-ehrlichmans-testimony-before-senate-committee-on.html | Excerpts From Ehrlichman's Testimony Before Senate Committee on Watergate | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/iranian-flood-toll-rises.html | Iranian Flood Toll Rises | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/court-rejects-plea-in-heroin-smuggling.html | COURT REJECTS PLEA IN HEROIN SMUGGLING | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/basketball-transactions-american-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/navy-chief-stirs-an-arms-dispute-remarks-linked-to-zumwalt-disputed.html | NAVY CHIEF STIRS AN ARMS DISPUTE | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/italian-rights-league-head-found-guilty-of-bribery.html | Italian Rights League Head Found Guilty of Bribery | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/city-reopens-case-of-girl-who-got-fatal-methadone-medical-examiner.html | City Reopens Case of Girl Who Got Fatal Methadone | True | By M. A. Farber | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/impoundment-bill-limited-by-house-gop-proposal-is-rejected-by.html | IMPOUNDMENT BILL LIMITED BY HOUSE | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/text-of-memo-to-ehrlichman-from-young-on-plans-for-investigation-of.html | Text of Memo to Ehrlichman From Young on Plans for Investigation of Disclosure of Pentagon Papers | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/city-agencies-stage-pornography-raids-7-films-confiscated-city.html | City Agencies Stage Pornography Raids; 7 Films Confiscated | True | By Ralph Blumenthal | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/body-of-gagged-girl-is-found-in-a-closet-in-burlington-home.html | Body of Gagged Girl Is Found in a Closet In Burlington Home | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/sports-news-briefs-indoornight-davis-cup-final-planned-canadian.html | Sports News Briefs | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/city-agencies-stage-pornography-raids-7-films-confiscated.html | City Agencies Stage Pornography Raids; 7 Films Confiscated | True | By Ralph Blumenthal | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/kerr-sworn-in-by-newark-scores-kawaida-tensions-a-clash-over.html | Kerr, Sworn In by Newark, Scores Kawaida Tensions | True | Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/samuel-m-hirsch-real-estate-man-office-builder-for-garmant-industry.html | SAMUEL M. HIRSCH, REAL ESTATE MAN | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/10day-car-sales-set-record-pace-industry-s-july-1120-total-303795-up.html | 10‑DAY CAR SALES SET RECORD PACE | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/un-delays-mideast-meeting.html | U.N. Delays Mideast Meeting | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/new-york-printers-win.html | New York Printers Win | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/woman-joins-court-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/pilot-describes-hijacking-and-moments-before-blast-followed.html | Pilot Describes Hijacking and Moments Before Blast | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/con-ed-will-offer-bonds-in-october-net-is-up-for-half-con-ed-to.html | Con Ed Will Offer Bonds in October; Net Is Up for Half | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/air-inquiry-begins-in-missouri-crash-36-died-when-ozark-plane-crash.html | AIR INQUIRY BEGINS IN MISSOURI CRASH | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/french-objections-in-trade-talk-eased.html | FRENCH OBJECTIONS IN TRADE TALK EASED | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/aqueduct-strike-helps-monmouth.html | AQUEDUCT STRIKE HELPS MONMOUTH | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/outbreak-quelled-at-beacon-facility.html | OUTBREAK QUELLED AT BEACON FACILITY | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/major-in-air-force-files-new-charges-against-7-pows.html | Major in Air Force Files New Charges Against 7 P.O.W.'s | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/excuban-aide-is-seized-on-cocaineselling-charges.html | Ex‑Cuban Aide Is Seized On Cocaine‑Selling Charges | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/faculty-protests-lutheran-actions.html | FACULTY PROTESTS LUTHERAN ACTIONS | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/court-places-limit-on-inheritance-tax.html | COURT PLACES LIMIT ON INHERITANCE TAX | True | | 2001-08-03 | RE0000845563 | B00000854815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/two-men-rob-li-bank-and-speed-to-a-dead-end.html | Two Men Rob L.I. Bank And Speed to a Dead End | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/us-financial-files-for-reorganization.html | U.S. FINANCIAL FILES FOR REORGANIZATION | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/smith-okker-victors-in-tennis-frenchsoviet-match-put-off.html | Smith, Okker Victors in Tennis | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/wholesale-price-of-eggs-rises-beef-shortage-predicted-soon-very.html | Wholesale Price of Eggs Rises; Beef Shortage Predicted Soon | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/stocks-stage-a-turnaround-to-close-with-557-gain-volume-rises.html | Stocks Stage a Turnaround To Close With 5.57 Gain | True | By Terry Robards | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/canadian-legislators-offer-congressmen-a-proposal-for-preventing.html | Canadian Legislators Offer Congressmen a Proposal for Preventing Oil Spills | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/james-preston.html | JAMES PRESTON | True | | 2001-08-03 | RE0000845563 | |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/the-new-highway-towns-nice-places-to-go-through-rarely-attractive.html | The New Highway â€šÃ„Â'Townsâ€šÃ„Â' Nice Places to Go Through | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/-instant-homes-even-spare-buyers-the-decorating-problems-4.html | â€šÃ„Â'Instant Homesâ€šÃ„Â' Even Spare Buyers the Decorating Problems | True | By Robert Lindsey Special to The New York Mines | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/witness-defiant-clashes-with-panels-chairman-and-the-chief-counsel.html | WITNESS DEFIANT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/new-3year-pact-for-city-u-faculty-accepted-by-board.html | New 3â€šÃ„Â'Year Pact For City U. Faculty Accepted by Board | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/new-delays-snag-prisoner-trades-saigon-frees-only-225-as-deadline.html | NEW DELAYS SNAG PRISONER TRADES | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/two-workers-lock-themselves-in-cage-and-halt-assembly-line.html | Two Workers Lock Themselves In Cage and Halt Assembly Line | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/bonn-to-open-talks-on-ties-with-bulgaria-and-hungary.html | Bonn to Open Talks on Ties With Bulgaria and Hungary | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/un-urged-to-act-on-terror-issue-britain-and-us-calling-for-concrete.html | U.N. URGED TO ACT ON TERROR ISSUE | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/bonavena-stops-caldwell-after-minute-of-2d-round.html | Bonavena Stops Caldwell After Minute of 2d Round | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/rickenbacker-rites-set.html | Rickenbacker Rites Set | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/six-months-also-gain-southern-railway-lockheed-lists-higher.html | Six Months Also Gain | True | By Robert Lindsey | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/transit-pensions-scored-by-levitt-some-benefits-higher-than-annual.html | TRANSIT PENSIONS SCORED BY LEVITT | True | By Edward C. Burks | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/de-laurentiis-to-shift-his-base-here-a-fantastic-country-family-to.html | De Laurentiis to Shift His Base Here | True | By Deirdre Carmody | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/anaconda-to-cut-august-copper-deliveries-20-halt-is-tied-to-supply.html | Anaconda to Cut August Copper Deliveries | True | By Gene Smith | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/psc-reaffirms-refusal-to-grant-gas-exemption.html | P.S.C. Reaffirms Refusal To Grant Gas Exemption | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/rogers-said-our-hands-are-clean-on-cambodia.html | Rogers Said â€šÃ„Â'Our Hands Are Cleanâ€šÃ„Â' on Cambodia | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/exaide-says-nixon-felt-office-raid-was-proper-exaide-says-nixon.html | Exâ€šÃ„Â'Aide Says Nixon Felt Office Raid Was Proper | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/white-house-hints-nixon-willaccept-a-courtruling-white-house-hints.html | White House Hints Nixon Will Accept a Court Ruling | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/marcos-suspends-some-civil-curbs-on-eve-of-the-vote-complaints-by.html | Marcos Suspends Some Civil Curbs On Eve of the Vote | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/italy-freezes-prices.html | Italy Freezes Prices | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/wall-st-firms-to-merge.html | Wall St. Finns to Merge | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/sports-today-football-harness-racing.html | Sports Today | True | Football | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/people-in-sports-bengal-eats-like-tiger.html | People in Sports: Bengal Eats Like Tiger | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/ted-patrick-trial-hears-his-lawyer-he-says-assisting-seizure-of.html | TED PATRICK TRIAL HEARS HIS LAWYER | True | By Eleanor Blau | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/aqueduct-shut-again-today-strike-talks-show-progress-resumption.html | Aqueduct Shut Again Today; Strike Talks Show Progress | True | By Michael Strauss | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/europes-nightmaredream-foreign-affairs.html | Europe's Nightmare Dream | True | By C. L. Sulzberger | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index The major-events-of-the-day-watergate.html | True | | 2001-08-03 | RE0000845563 | B00000854815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/kennedy-hailed-by-urban-league-brennan-hissed-at-parley-over.html | KENNEDY HAILED BY URBAN LEAGUE | True | By C. Gerald Fraser Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/indians-and-pakistanis-open-talks-about-war-problems.html | Indians and Pakistanis Open Talks About War Problems | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/events-today-films-music-dance.html | Events Today | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/jersey-girl-sues-the-f-b-i-over-an-intercepted-letter-from-left-to.html | Jersey Girl Sues the F.B.I. Over an Intercepted Letter | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/blast-damages-union-quarters-hospital-group-had-leased-space-to.html | BLAST DAMAGES UNION QUARTERS Hospital Group Had Leased Space to Proâ€šÃ„Â¢Castro Unit | True | By Wolfgang Saxon | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/plan-for-skyscraper-on-lexington-ave-detailed-by-citibank.html | Plan for Skyscraper On Lexington Ave. Detailed by Citibank | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/priscilla-poinier-wed.html | Priscilla Poinier Wed | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/canada-is-seeking-texas-gulf-control.html | Canada Is Seeking Texas Gulf Control | True | By Michael C. Jensen | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/drama-student-slain-here-buriedin-indiana-life-in-home-town.html | Drama Student Slain Here Buried in Indiana | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/house-stands-firm-on-ban-on-hanoi-aid.html | HOUSE STANDS FIRM ON BAN ON HANOI AID | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/gubernatorial-rivals-list-primary-spending.html | Gubernatorial Rivals List Primary Spending | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/children-spurn-a-blind-widow-71-hospital-asks-court-order-on-fiscal.html | CHILDREN SPURN A BLIND WIDOW, 71 | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/lower-majority-age-gains.html | Lower Majority Age Gains | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/freezing-of-prices-for-three-months-is-decreed-in-italy.html | Freezing of Prices For Three Months Is Decreed in Italy | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/nixon-signs-space-bill.html | Nixon Signs Space Bill | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/soviet-union-completes-track-victory-over-us-steve-williams-wins.html | Soviet Union Completes Track Victory Over U.S. | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/perons-new-coalition-even-old-antiperonists-are-welcome-as-he.html | Peron's New Coalition: Even Old Antiâ€šÃ„Â¢Peronists Are Welcome as He Seemingly Abandons Left Wing | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/witness-disputed-at-lanskys-trial.html | WITNESS DISPUTED AT LANSKY'S TRIAL | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/the-sad-young-man.html | The Sad Young Men | True | By William V. Shannon | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/9-die-in-scotland-hotel-fire.html | 9 Die in Scotland Hotel Fire | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/pensions-and-transit.html | Pensions and Transit | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/letters-to-the-editor-separationofpowers-shibboleth-the-cruelty-of.html | Letters to the Editor | | GORDON M. JENSEN Chairman, Department of History University of Hartford Hartford, Conn., July 18, 1973 | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/rome-court-orders-paper-to-withdraw-barzini-editorship.html | Rome Court Orders Paper to Withdraw Barzini Editorship | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/reapportion-plan-upheld-for-november-elections-all-seats-at-stake.html | Reapportion Plan Upheld For November Elections | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/sports-today-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/newjetpunter-openshis-case-the-big-kick-is-needed-an-eager-scholar.html | New Jet Punter Opens His Case | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/cement-worker-killed.html | Cement Worker Killed | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/nfl-suspends-rentzel.html | N.F.L. Suspends Rentzel | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/indianapolis-speedway-gets-a-safety-message.html | Indianapolis Speedway Gets a Safety Message | True | By John S. Radosta | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/italians-hunting-for-us-newsman-jack-l-begon-of-abc-was-doing.html | ITALIANS HUNTING FOR U.S. NEWSMAN | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/handcuffed-boy-12-shot-dead-in-squad-car-by-dallas-officer-bullet.html | Handcuffed Boy, 12, Shot Dead In Squad Car by Dallas Officer | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/2-embassies-indicate-phnom-penh-is-unsafe.html | 2 Embassies Indicate Phnom Penh Is Unsafe | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/mobil-and-getty-report-net-income.html | MOBIL AND GETTY REPORT NET INCOME | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/badillo-is-urged-not-to-make-race-top-liberal-leaders-ask-him-to.html | BADILLO IS URGED NOT TO MAKE RACE | True | By Thomas P. Ronan | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/paris-belittles-atest-criticism-aide-says-series-will-go-onperu.html | PARIS BELITTLES Aâ€šÃ„Â¢TEST CRITICISM | True | Aide Says Series Will Go On &#9212;Peru Breaks Relations | 2001-08-03 | RE0000845563 | B00000854815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/a-new-kind-of-watergate-witness-the-best-defense-groaned-and.html | A New Kind of Watergate Witness | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/added-starter-for-otb-9th-finger-lakes-race.html | Added Starter for OTB: 9th Finger Lakes Race | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/b-w-buys-93-of-gimbels-stock-offer-for-remaining-shares-at-23-is.html | B. & W. BUYS 93% OF GIMBELS STOCK | True | By Isadore Barmash | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/advertising-a-volunteer-feat-j-walter-thompson-expands-its-earnings.html | Advertising: A Volunteer Feat | True | By Philip H. Dougherty | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/canada-is-seeking-texas-gulf-control-canada-seeks-to-buy-control-of.html | Canada Is Seeking Texas Gulf Control | True | By Michael C. Jensen | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/2d-atomic-plant-sought-by-lilco-utility-calls-public-hearing3d-new.html | 2D ATOMIC PLANT SOUGHT BY LILCO | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/costa-rica-refuses-to-extradite-vesco.html | Costa Rica Refuses To Extradite Vesco | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/witness-defiant.html | WITNESS DEFIANT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/valenti-says-johnson-recorded-some-calls.html | Valenti Says Johnson Recorded Some Calls | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/the-shah-and-empress-of-iran-are-feted-at-a-white-house-state.html | The Shah and Empress of Iran Are Feted at a White House State Dinner | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/white-house-hints-nixon-will-accept-a-court-ruling-white-house.html | White House Hints Nixon Will Accept a Court Ruling | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/the-dancebillythe-kid-levins-makes-local-debut-in-the-title-role-of.html | The Danceâ€¦â€™Billy the Kidâ€¦â€™ | True | By Clive Barnes | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/loss-of-a-leg-is-no-bar-to-star-ballplayer-12.html | Loss of a Leg Is No Bar To Star Ballplayer, 12 | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/2strike-homers-draw-raves-from-an-old-hand.html | 2â€¦â€™Strike Homers Draw Raves From an Old Hand | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/exaide-says-nixon-felt-office-raid-was-proper-exaide-saysnixonfound.html | Exâ€¦â€™Aide Says Nixon Felt Office Raid Was Proper | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/in-cambodias-unconventional-war-rebel-pressure-is-the-only.html | In Cambodia's Unconventional War, Rebel Pressure Is the Only Certainty | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/armco-and-anaconda-earnings-climb.html | Armco and Anaconda Earnings Climb | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/nearby-golf-results-at-rumson-gc-womens-metropolitan-ga-event.html | Nearby Golf Results | True | AT Rumson G.c. | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/business-briefs-foreign-customers-buy-more-us-stocks-japan-urged-to.html | Business Briefs Foreign Customers Buy More U.S. Stocks | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/rockefeller-will-help-city-raise-funds-to-hold-fare-governor-will.html | Rockefeller Will Help City Raise Funds to Hold Fare | True | By Francis X. Clines | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/soviet-ship-blasts-free-of-floes-in-the-antarctic.html | Soviet Ship Blasts Free Of Floes in the Antarctic | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/huntington-hartford-alleges-conspiracy-and-sues-3.html | Huntington Hartford Alleges â€¦â€™Conspiracyâ€¦â€™ and Sues 3 | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/salvagers-drop-lines-to-the-andrea-doria.html | Salvagers Drop Lines To the Andrea Doria | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/sterilization-policy-denied.html | Sterilization Policy Denied | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/beyond-b-f-skinner-books-of-the-times-main-concern-of-report-many.html | Beyond B. F. Skinner? | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/pistolpacking-woman-makes-off-with-60000.html | Pistolâ€¦â€™Packing Woman Makes Off With $60,000 | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/jersey-girl-sues-fbi-over-intercepted-letter-pupil-accuses-the-fbi.html | Jersey Girl Sues F.B.I. Over Intercepted Letter | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/patman-predicts-record-rates-people-and-business.html | People and Business Patman Predicts Record Rates | True | Leonard Sloane | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/earnings-climb-284-3m-profit-at-peak-for-the-quarter-sperry-rand.html | Earnings Climb 28.4% | True | By Clare M. Reckert | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/treasury-bills-climb-at-monthly-auction.html | Treasury Bills Climb At Monthly Auction | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/prices-move-up-on-amex-and-otc-7th-consecutive-gain-posted-on.html | PRICES MOVE UP ON AMEX AND OTC | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/new-jersey-briefs-moriarty-denies-gambling-charge-jobless-rate.html | New Jersey Briefs | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/for-the-children-city-amusements-films-plays-puppets-stories-music.html | For the Children, City Amusements | True | | 2001-08-03 | RE0000854563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/dr-b-b-rosenberg-led-jewish-charity.html | DR. B. B. ROSENBERG, LED JEWISH CHARITY | True | | 2001-08-03 | RE0000854563 | B00000854815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/a-preventable-ordeal.html | A Preventable Ordeal | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/seouls-foreign-minister-to-visit-waldheim-at-un.html | Seoul's Foreign Minister To Visit Waldheim at U.N. | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/medical-examiner-orders-inquiry-into-death-of-a-girl-16-from.html | Medical Examiner Orders Inquiry Into Death of a Girl, 16, From Methadone | True | By M. A. Farber | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/edward-j-sommers.html | EDWARD J. SOMMERS | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/savings-and-loan-industry-fights-ceilingfree-rates-industry-fights.html | Savings and Loan Industry Fights Ceilingâ€‹â€‹â€‹Free Rates | True | By Edwin L Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/national-league-wins-7-to-1-hitting-three-homers-national-stars-win.html | National League Wins, 7 to 1, Hitting Three Homers | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/hub-of-bicycle-racing-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/thomas-joins-redskins-and-goes-right-to-work-thomas-reports-and.html | Thomas Joins Redskins And Goes Right to Work | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/astronauts-ready-to-erect-new-sun-shield-on-skylab-solar-effects.html | Astronauts Ready to Erect New Sun Shield on Skylab | True | John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/dairy-official-says-kalmbach-requested-gift-after-trust-suit.html | Dairy Official Says Kalmbach Requested Gift After Trust Suit | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/presidential-subpoena-upheld-in-1807-marshall-opinion-not-immune.html | Presidential Subpoena Upheld in 1807 | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/watergate-connection.html | Watergate Connection | True | By C. W. Maynes | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/false-grain-data-a-called-willful-evidence-of-manipulation-on.html | FALSE GRAIN DATA CALLED â€‹â€‹â€‹'WILLFUL'â€‹â€‹â€‹ | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/ehrlichman-disputes-statements-of-other-officials-assurances-sought.html | Ehrlichman Disputes Statements of Other Officials | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-25 | 1973-07-25 | https://www.nytimes.com/1973/07/25/archives/us-and-iran-main-topics-arms-oil.html | U.S. and Iran: Main Topics Arms | True | | 2001-08-03 | RE0000845563 | B00000854815 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/briefs-on-the-arts-childrens-circus-will-tour-us-dreyfuss.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/inouye-whispers-liar-after-ehrlichmans-replies.html | Inouye Whispers â€‹â€‹â€‹'Liar!'â€‹â€‹â€‹ After Ehrlichman's Replies | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/more-analysts-think-rally-will-last-profit-reports-sparkling-a.html | More Analysts Think Rally Will Last | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/screen-badge-373-with-eddie-eganeexdetective-has-role-but-not-of.html | Screen: 'Badge 373,' With Eddie Egan:Ex-Detective Has Role, but Not of Himself The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/ervin-and-lawyer-in-clash-on-powers-of-presidency-ervin-and-lawyer.html | Ervin and Lawyer in Clash On Powers of Presidency | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/us-admits-it-has-aides-in-cambodia.html | U.S. ADMITS IT HAS AIDES IN CAMBODIA | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/gov-holtons-haunted-mansion-notes-on-people.html | Notes on People Gov. Holton's Haunted Mansion | True | James F. Clarity | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/with-facts-jokes-and-moralizing-local-lawyers-and-judges-woo-350.html | With Facts, Jokes and Moralizing, Local Lawyers and Judges Woo 350 Law Students to Practice Here | True | By Lesley Oelsner | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/secretariat-and-lindas-chief-a-match.html | Secretariat and Linda's Chief: A Match? | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/religious-conflict-with-parents-recalled-at-ted-patrick-trial.html | Religious Conflict With Parents Recalled at Ted Patrick Trial | True | By Edward Hudson | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/federal-job-training-bill-is-voted-by-senate-885.html | Federal Job Training Bill Is Voted by Senate, 88â€‹â€‹â€‹â€‹5 | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/theodore-injured-met-discharged-by-hospital.html | Theodore, Injured Met, Discharged by Hospital | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/much-us-wheat-listed-for-export-traders-shocked-by-report-on.html | MUCH U.S. WHEAT LISTED FOR EXPORT | True | By H. J. Maidenberg | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/mets-where-theres-life-yanks-pride-goeth-mets-cling-to-life-as.html | Mets: Where There's Life . . . Yanks: Pride Goeth . . . | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/people-in-sports-healthy-mackey-retires.html | People in Sports: Healthy Mackey Retires | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/exofficial-loses-venue-plea.html | Exâ€‹â€‹â€‹Official Loses Venue Plea | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/connally-resigns-as-adviser-to-nixon.html | Connally Resigns as Adviser to Nixon | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/buying-spurt-pushes-dow-up-1430-big-board-volume-at-5month-high.html | Buying Spurt Pushes Dow Up 14.30; Big Board Volume at 5â€‹â€‹â€‹â€‹Month High | True | By Terry Robards | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/mortimer-kopp-surgeon-and-otolaryngologist-dies.html | Mortimer Kopp, Surgeon And Otolaryngologist, Dies | True | | 2001-08-03 | RE0000845562 | B00000854814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/racial-strife-is-tied-to-melee-at-prison.html | RACIAL STRIFE ISTIED TO MELEE AT PRISON | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/other-producers-gain-bethlehem-steel-lifts-net-income-steel-output.html | Other Producers Gain | True | By Gerd Wilcke | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/knicks-pick-monmouth-as-training-site-again.html | Knicks Pick Monmouth As Training Site Again | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/letters-to-the-editor-the-energy-wasters-plainfolks-senators.html | Letters to the Editor | True | JOSEPH C. SWIDLER Chairman, New York State Public Service Commission Albany, July 19, 1973 | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/the-primitive-way-new-jersey-sports.html | New Jersey Sports The Primitive Way | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/tax-inquiry-on-nixon-site-asked-1million-difference-debts-were.html | Tax Inquiry on Nixon Site Asked | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/the-soviet-grain-deal.html | The Soviet Grain Deal | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/a-nostalgia-for-normality-books-of-the-times-reminder-of-mortality.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/ben-grauer-reflects-on-signing-off-without-regret-greater-power-tv.html | Ben Grauer Reflects on Signing Off | True | By Richard F. Shepard | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/whitehousefund-facing-abolition.html | WHITEHOUSEFUND FACING ABOLITION | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/payola-inquiry-turns-to-travel-agent-for-columbia-records-is-under.html | PAYOLA INQUIRY TURNS TO TRAVEL | True | By Grace Lichtenstein | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/judge-here-rules-raids-on-cambodia-are-illegal-but-he-stays.html | Judge Here Rules Raids On Cambodia Are Illegal | True | By Morris Kaplan | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/3-senators-plead-for-decorum-a-country-lawyer-no-apology-for-views.html | 3 Senators Plead for Decorum | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/harry-r-fardwell.html | HARRY R. FARDWELL | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/indian-group-plans-parley-in-oklahoma-despite-a-conflict.html | Indian Group Plans Parley in Oklahoma Despite a Conflict | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/defendant-in-2-murder-trials-freed.html | Defendant in 2 Murder Trials Freed | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/gulf-western-drops-a-p-bid-step-follows-dismissal-by-court-of.html | GULF & | True | By Herbert Koshetz | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/fire-kills-30000-chickens.html | Fire Kills 30,000 Chickens | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/bergen-county-inmates-are-finally-getting-a-place-under-the-sun.html | Bergen County Inmates Are Finally Getting a Place Under the Sun | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/exair-secretary-disclaims-a-role-in-secret-bombing.html | EXâ€‹Â°AIR SECRETARY DISCLAIMS A ROLE IN SECRET BOMBING | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/sports-news-briefs-puttemans-nears-record-for-2-miles-allstars-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/city-facing-loss-of-education-aid-3million-cut-is-possible-in-help.html | CITY FACING LOSS OF EDUCATION AID | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/secretariat-and-lindas-chief-a-match-at-monmouth-at-batavia-at.html | Secretariat and Linda's Chief: A Match? | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/house-acts-to-cut-presidents-right-to-impound-funds-votes-254-to.html | HOUSE ACTS TO CUT PRESIDENT'S RIGHT TO IMPOUND FUNDS | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: 60360 | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/new-jersey-briefs-driscoll-hurt-in-turnpike-mishap-acting.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/cuba-exposition-set-for-tonight-to-open-despite-explosion-procastro.html | CUBA EXPOSITION SET FOR TONIGHT | True | By John Sibley | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/moses-acclaims-jersey-city-plan.html | MOSES ACCLAIMS JERSEY CITY PLAN | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/due-process.html | Due Process | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/4-busy-percussionists-excel-at-philharmonic-park-concert.html | 4 Busy Percussionists Excel At Philharmonic Park Concert | True | Robert Sherman | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/shah-seeks-to-buy-us-f14-fighters-he-also-expresses-interest-in-air.html | SHAH SEEKS TO BUY U.S. Fâ€‹â€‹Â°14 FIGHTERS | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/nixon-may-appoint-ruckelshaus-today.html | NIXON MAY APPOINT RUCKELSHAUS TODAY | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/expert-on-the-constitutionstudiesexecutive-privilege-becamc.html | Expert on the Constitution Studies Executive Privilege | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/personal-finance-new-state-law-will-assist-consumers-in-the-fight.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/con-edison-vows-storm-king-start-says-it-will-break-ground-for.html | CON EDISON VOWS STORM KING START Says It Will Break Ground for Project in November After 10â€¦Â°Year Fight | True | By Chrisopher S. Wren | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/tone-is-softened-witness-is-questioned-sternly-but-calmer-mood.html | TONE IS SOFTENED | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/crews-at-skylab-start-countdown-second-group-of-astronauts-to-be.html | CREWS AT SKYLAB START COUNTDOWN | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/panel-acts-to-curb-aid-for-presidents-homes.html | Panel Acts to Curb Aid for President's Homes | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/mike-burke-image-irony-and-intrigue-the-real-estate-stock-still.html | Dave Anderson Mike Burke: Image, Irony and Intrigue | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/longlost-japanese-is-a-filipino-after-all.html | Longâ€¦Â°Lost â€¦Â²Japaneseâ€¦Â° Is a Filipino, After All | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/2-in-norway-killing-tied-to-israel-unit.html | 2 IN NORWAY KILLING TIED TO ISRAEL UNIT | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/breeders-blamed-as-fox-terriers-lose-their-allure-news-of-dogs.html | Breeders Blamed As Fox Terriers Lose Their Allure | True | By Walter R. Fletcher | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/bid-for-texasgulf-stirs-debate-in-ottawa-proposed-in-the-sixties.html | Bid for Texasgulf Stirs Debate in Ottawa | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/chess-defying-all-snafus-interzonal-stumbles-to-a-start-in-brazil.html | Chess: Defying All Snafus, Interzonal Stumbles to a Start in Brazil | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/the-dance-ballet-influence-noted-in-cubicolo-program.html | The Dance Ballet Influence Noted in Cubicolo Program | True | Don McDonagh | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/laver-and-connors-gain-quarterfinals-by-default.html | Laver and Connors Gain Quarterfinals by Default | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/marcos-extends-period-for-voting-referendum-on-martiallaw-regime-to.html | MARCOS EXTENDS PERIOD FOR VOTING | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/new-car-sales-set-record.html | New Car Sales Set Record | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/should-us-reduce-its-western-european-trop-commitments-to-the.html | Issue and Debate | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/byrne-is-endorsed-by-williams-and-7-democratic-congressmen-regular.html | Byrne Is Endorsed by Williams And 7 Democratic Congressmen | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/mcnab-signed-by-sabres.html | McNab Signed by Sabres | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/afghan-pledges-no-subservience-coup-leader-denies-soviet-role-in.html | AFGHAN PLEDGES NO SUBSERVIENCE | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/revenuesharing-bill-seen-bringing-extra-50million-to-city-by-78.html | Revenueâ€¦Â°Sharing Bill Seen Bringing Extra $50â€¦Â²Million to City by ' | True | By Joseph P. Fried | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/state-department-asserts-sihanouk-solicited-raids-during-diplomatic.html | State Department Asserts Sihanouk Solicited Raids | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/soviet-cup-team-beats-france-32.soviet-cup-team-beats-france-32.html | SOVIET CUP TEAM BEATS FRANCE, 3â€¦Â°Â²2 | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/net-income-raised-by-new-york-phone.html | NET INCOME RAISED BY NEW YORK PHONE | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/title-i-federal-aid-approved-here-under-a-formula-excluding-37-city.html | Title I Federal Aid Approved Here. Under a Formula Excluding.37 City Schools | True | By Evan Jenkins | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/senate-panel-backs-budget-reform-bill-changes-study-plan-limited.html | Senate Panel Backs Budget Reform Bill; Changes Study Plan | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/pension-details-emerge-in-albany-anderson-would-let-the-police-keep.html | PENSION DETAILS EMERGE IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/article-2-no-title.html | The winning New Jersey, daily lottery number yester day was: | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/house-acts-to-cut-presidents-right-to-impound-funds.html | HOUSE ACTS TO CUT PRESIDENT'S RIGHT TO IMPOUND FUNDS | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/bubba-smith-brings-smile-from-the-sphinx.html | Bubba Smith Brings Smile From the Sphinx | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/tv-reporter-in-contempt-for-not-revealing-sources.html | TV Reporter in Contempt For Not Revealing Sources | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/going-out-guide-dance-on-the-move.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/oneweek-rise-in-pork-prices-called-the-largest-since-1966.html | Oneâ€¦Â°Week Rise in Pork Prices Called the Largest since 1966 | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/exair-secretary-disclaims-a-role-in-secret-bombing-seamans-says-he.html | EXâ€¦Â°Â°AIR SECRETARY DISCLAIMS A ROLE IN SECRET BOMBING | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/designer-declares-its-time-to-relax-party-for-saint-laurent.html | Designer Declares It's Time To Relax | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/excerpts-from-interpretations-of-presidential-powers-at-watergate.html | Excerpts From Interpretations of Presidential Powers at Watergate Hearing | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/table-for-high-tide-for-haters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/judge-here-rules-raids-on-cambodia-are-illegal.html | Judge Here Rules Raids On Cambodia Are Illegal | True | By Morris Kaplan | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/indiapakistan-talk-put-off-until-bhutto-can-participate.html | Indiaâ€‹Â‹Â"Pakistan Talk Put Off Until Bhutto Can Participate | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/thanom-criticizes-us-report-linking-thai-officials-to-drugs-lei.html | Thanom Criticizes U.S. Report Linking Thai Officials to Drugs | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/one-morning-at-moncada.html | One Morning at Moncada | True | By Herbert L. Matthews | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/session-starts-in-albany-with-expanded-agenda.html | Session Starts In Albany With Expanded Agenda | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/sports-today-baseball-thoroughbred-racing-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/ehrlichman-says-hoover-should-have-been-ousted-ehrlichman-says.html | Ehrlichman Says Hoover Should Have Been Ousted | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/cleveland-mayor-accused-of-assaulting-a-policeman.html | Cleveland Mayor Accused of Assaulting a Policeman | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/expansion-of-asianamerican-studies-on-us-campuses-reflects-growth.html | Expansion of Asianâ€‹Â‹Â"American Studies on U.S. Campuses Reflects Growth of Ethnic Consciousness | True | By Frank Ching | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/a-spaghetti-western-without-meatthe-cast.html | A 'Spaghetti Western' Without Meat:The Cast | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/islands-under-siege.html | Islands Under Siege | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/confirmation-plan-backed.html | Confirmation Plan Backed | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/bridge-blair-and-swanson-victors-in-life-master-pair-contest.html | Bridge: Blair and Swanson Victors In Life Master Pair Contest | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/aqueduct-opens-today.html | Aqueduct Opens Today | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/business-briefs-us-reserve-assets-off-in-june-stockcertificate.html | Business Briefs | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/gasners-on-foley-square-closes-doors.html | Gasner's, on Foley Square, Closes Doors | True | By John Darnton | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/port-authority-girds-for-tieup-acts-to-keep-airports-open-if-police.html | PORT AUTHORITY GIRDS FOR TIEâ€‹Â‹Â"UP | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/white-house-fund-facing-abolition-house-panel-votes-to-end-the.html | WHITE HOUSE FUND FACING ABOLITION | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/rose-says-singer-was-spitball-star.html | ROSE SAYS SINGER WAS SPITBALL STAR | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/2-jets-go-to-libya-for-passengers-are-to-pick-up-the-137-from.html | 2 JETS GO TO LIBYA FOR PASSENGERS | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/london-times-in-shift-scores-nixon-on-not-releasing-tapes.html | London Times, in Shift, Scores Nixon on Not Releasing Tapes | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/businessmen-ask-monetary-reform.html | BUSINESSMEN ASK MONETARY REFORM | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/stocks-climb-sharply.html | Stocks Climb Sharply | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/injury-puts-as-hunter-out-10-days-allstar-injury-sidelines-hunter-a.html | Injury Puts A's Hunter Out 10 Days | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/soviet-crackdown-deplored-by-boll-nobel-prize-writer-undaunted-by.html | Soviet Crackdown Deplored by Boll, Nobel Prize Writer | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/winners-moves-put-spirit-in-jet-defense-about-the-jets.html | Winner's Moves Put Spirit in Jet Defense | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/weiskopf-attains-winning-outlook-british-open-victor-ready-for.html | WEISKOPF ATTAINS WINNING OUTLOOK | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/stocks-climb-sharply-90458448.html | Stocks Climb Sharply | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/alfred-beno-oshins.html | ALFRED BENO OSHINS | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/vietcong-refuse-dissident-group-saigon-tried-to-turn-over-chau-and.html | VIETCONG REFUSE DISSIDENT GROUP | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/powell-refuses-to-block-mrs-ryans-extradition.html | Powell Refuses to Block Mrs. Ryan's Extradition | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/social-security-scale-held-unfair-to-working-couple-seems-wrong.html | Social Security Scale Held Unfair to Working Couple | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2001-08-03 | RE0000845562 | B00000854814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/widespread-moltenrock-shower-eons-ago-indicated-some-samples-of.html | Widespread Moltenâ€šÃ„Â²Rock Shower Eons Ago Indicated | True | By Walter Sullivan | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/aqueduct-opens-today-904584458.html | Aqueduct Opens Today | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/shift-in-grain-curbs-proposed-people-and-business.html | People and Business Shift in Grain Curbs Proposed | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/ervin-and-lawyer-in-clash-on-powers-of-presidency.html | Ervin and Lawyer in Clash On Powers of Presidency | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/adolf-hoffmeister-czech-artist-dead.html | ADOLF HOFFMEISTER, CZECH ARTIST, DEAD | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/louis-st-laurent-of-canada-dies-at-91-second-french-canadian-prime.html | Louis St. Laurent of Canada Dies at 91 | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/mansfield-asks-troop-cut-again-renews-call-for-reduction-in-us.html | MANSFIELD ASKS TROOP CUT AGAIN | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/entertainment-events-today-theater-film-music-dance-cabaret.html | Entertainment Events Today | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/womens-club-names-head.html | Women's Club Names Head | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/meyer-halpern.html | MEYER HALPERN | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/public-may-help-review-of-foods-fda-asks-participation-in-its-wide.html | PUBLIC MAY HELP REVIEW OF FOODS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/dayton-tire-recall.html | Dayton Tire Recall | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/metropolitan-briefs-losers-may-be-winners-us-removing-bottled.html | Metropolitan Briefs Losers May Be Winners | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/smith-and-okker-advance-at-net-smith-and-okker-advance-at-net.html | SMITH AND OKKER ADVANCE AT NET | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/moncada-plus-20.html | Moncada Plus 20 | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/nothing-like-pro-football-to-whet-ones-appetite.html | Nothing Like Pro Football To Whet One's Appetite | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/a-friend-of-american-presidents-shah-mohammed-riza-pahlevi-great.html | A Friend of American Presidents | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/police-sustained-on-fingerprints-us-court-says-pupils-must-comply.html | POLICE SUSTAINED ON FINGERPRINTS U.S. Court Says Pupils Must Comply in Jersey Inquiry | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/al-gainer.html | AL GAINER | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/law-and-the-president-at-home-abroad.html | Law and the President | True | By Anthony Lewis | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/rickenbacker-base-urged.html | Rickenbacker Base Urged | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/youth-builds-helicopter.html | Youth Builds Helicopter | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/faith-in-peron-sustains-leftist-followers-despite-concessions-to.html | Faith in Peron Sustains Leftist Followers Despite Concessions to the Right | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/hustons-mackintosh-man-espionage-film-opens.html | Huston's 'Mackintosh Man,' Espionage Film, Opens | True | By Vincent Canby | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/61-seized-in-a-drug-ring-with-middleclass-ties-5million-bail-asked.html | 61 Seized in a Drug Ring With Middleâ€šÃ„Â²Class Ties | True | By M. A. Farber | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/200-police-restrain-crowd-at-service-for-bruce-lee.html | 200 Police Restrain Crowd At Service for Bruce Lee | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/giants-nitka-puts-a-foot-into-picture-learned-to-kick-early-about.html | Giantsâ€šÃ„Â´ Nitka Puts a Foot Into Picture | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/housewifes-slaying-baffles-warren-countys-police-a-shocking.html | Housewife's Slaying Baffles Warren County's Police | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/divorce-hollywoodstyle-no-marriage-sees-no-difference-tells-of.html | Divorce Hollywoodâ€šÃ„Â²Style: No Marriage | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/fish-war-on-sound-is-halted-by-court-us-judge-calls-a-truce-in-li.html | Fish War on Sound Is Halted by Court | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/phnom-penh-outskirts-shelled-by-reds.html | Phnom Penh Outskirts Shelled by Reds | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/new-housing-plan-rouses-wyandanch.html | New Housing Plan Rouses Wyandanch | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/britain-plans-insider-dealing-rules.html | Britain Plans â€šÃ„Â²Insider Dealingâ€šÃ„Â´ Rules | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/hunting-mushrooms-in-the-berkshiresa-hazardous-sport-trumpet-of.html | Hunting Mushrooms in the Berkshiresâ€šÃ„Â²A Hazardous Sport | True | By John L. Hess Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/aid-for-mass-transit-lines-approved-by-senate-panel.html | Aid for Mass Transit Lines Approved by Senate Panel | True | | 2001-08-03 | RE0000845562 | B00000854814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/zwach-wont-run-again.html | Zwach Won't Run Again | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/new-chief-executive-is-named-by-general-foods-new-chief-named-at.html | New Chief Executive Is Named by General Foods | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/bigger-dividends-and-stock-splits-are-announced.html | Bigger Dividends And Stock Splits Are Announced | True | By Douglas W. Cray | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/lansky-acquitted-of-evading-taxes-reputed-underworld-figure-wins.html | LANSKY ACQUITTED OF EVADING TAXES | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/educator-scores-fellow-blacks-for-failure-to-take-leadership.html | Educator Scores Fellow Blacks For Failure to Take Leadership | True | By C. Gerald Fraser Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/football-transactions.html | FOOTBALL TRANSACTIONS | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/minor-leagues-international-league-american-association-eastern.html | Minor Leagues | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/injunction-on-fingerprinting-is-denied-affidavit-is-sealed-judge-is.html | Injunction on Fingerprinting Is Denied | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/tone-is-softened.html | TONE IS SOFTENED | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/excerpts-from-ehrlichmans-testimony-before-senate-committee-on.html | Excerpts From Ehrlichman' | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/wood-field-and-stream-brook-trout-fishing-on-the-morell-river-nets.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/milton-quinn-dead-a-realestate-aide.html | MILTON QUINN DEAD; A REALâ€¦Â'ESTATE AIDE | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/football-transactions-american-conference-national-conference.html | FOOTBALL TRANSACTIONS | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/bond-prices-tumble-as-pressure-rises-on-interest-rates.html | Bond Prices Tumble as Pressure Rises on Interest Rates | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/fund-law-puzzles-jersey-candidates-new-fund-law-a-puzzle-to.html | Fund Law Puzzles Jersey Candidates | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/president-will-reportedly-contest-subpoena-by-cox-on-release-of-the.html | President Will Reportedly Contest Subpoena by Cox on Release of the Tapes | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/colonels-choice.html | Colonelsâ€¦Â' Choice | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/metropolitan-briefs-con-edison-plans-tostartstormking-cathedral.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/youth-corps-bill-urged.html | Youth Corps Bill Urged | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/advertising-2-for-recreation-french-merger-new-lady-returning.html | Advertising 2 for Recreation | True | By Philip H. Dougherty | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/chris-evert-and-linda-tuero-gain-in-cleveland-tennis.html | Chris Evert and Linda Tuero Gain in Cleveland Tennis | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/a-mideast-draft-is-offered-in-un-us-vows-to-veto-resolution-unless.html | A MIDEAST DRAFT IS OFFERED IN U.N. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/maintenance-workers-end-2day-strike-racing-will-resume-today-at.html | Maintenance Workers End 2â€¦Â'Day Strike, Racing Will Resume Today at Aqueduct | True | By Joe Nichols | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/insurer-maps-big-outlay-in-wildcat-oilgas-venture.html | Insurer Maps Big Outlay In Wildcat Oilâ€¦Â'Gas Venture | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/reaction-is-double-to-westbury-quinella.html | Reaction Is Double to Westbury Quinella | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/fbi-action-held-peril-to-studies-mendham-teacher-criticizes.html | F.B.I. ACTION HELD PERIL TO STUDIES | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/fuming-l-teller-snuffs-out-a-fuse.html | FUMING L.I. TELLER SNUFFS OUT A FUSE | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/tourists-see-suicide.html | Tourists See Suicide | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/unemployed-waiter-seized-in-shooting-of-police-officer.html | Unemployed Waiter Seized in Shooting of Police Officer | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/impoundment-beyond-the-law.html | Impoundment: Beyond the Law | True | By Carl Albert | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/61-seized-in-a-drug-ring-with-middleclass-ties.html | 61 Seized in a Drug Ring With Middleâ€¦Â'Class Ties | True | By M. A. Farber | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/all-eyes-on-aarons-assault-on-ruth-homerun-record-an-even-player.html | All Eyes on Aaron's Assault On Ruth Homeâ€¦Â'Run Record | True | By Tom Buckley Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/prices-move-up-on-amex-and-otc-volume-of-trading-surgereport-on.html | PRICES MOVE UP ON AMEX AND OTC | True | By Robert J. Cole | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/king-kong-is-recast-for-a-tourist-show.html | King Kong Is Recast For a Tourist Show | True | By Michael T. Kaufman | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/st-autner-leading-junior-sail-series-the-series-leaders.html | ST AUTNER LEADING JUNIOR SAIL SERIES | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/ellsberg-denies-fatherinlaw-was-ever-a-friend-of-hoover-ehrlichman.html | Ellsberg Denies Fatherâ€¦Â'inâ€¦Â'Law Was Ever a Friend of Hoover | True | By Steven R. Weisman | 2001-08-03 | RE0000845562 | B00000854814 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/us-judge-calls-a-truce-in-li-sound-fishing-war-lines-drawn.html | U.S. Judge Calls a Truce in L.I. Sound Fishing War | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/louis-a-pincus-61-top-zionist-dead-also-led-jewish-immigration.html | LOUIS A. PINCUS, 61, TOP ZIONIST, DEAD | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/sail-race-honors-to-fair-american.html | SAIL RACE HONORS TO FAIR AMERICAN | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/bona-fides.html | Bona Fides | True | By William Safire | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/ehrlichman-says-hoover-should-have-been-ousted-ehrlichman-says.html | Ehrlichman Says Hoover Should Have Been Ousted | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/marseilles-to-build-subway.html | Marseilles To Build Subway | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/big-refiners-report-earnings-climb-sharply-for-major-oil-companies.html | Big Refiners Report | True | By William D. Smith | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/5-in-coast-guard-here-accused-of-plot-to-kill-agents-base-for.html | 5 in Coast Guard Here Accused of Plot to Kill Agents | True | By Frank J. Prial | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/senate-sends-president-twoyear-publictv-bill.html | Senate Sends President TwoâＳＡＱＡＲYear PublicâＳＡＱＡＲTV Bill | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/cotton-leaves-hospital.html | Cotton Leaves Hospital | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/volcker-sees-little-if-any-net-cash-financing-ahead-some-financing.html | Volcker Sees Little, 'If Any,âＳＡＱＡＲ Net Cash Financing Ahead | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/gasoline-supplies-are-up-for-third-week-aaa-says.html | Gasoline Supplies Are Up For Third Week, A.A.A. Says | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/mrs-harry-a-gillen.html | MRS. HARRY A. GILLEN | True | | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-26 | 1973-07-26 | https://www.nytimes.com/1973/07/26/archives/a-family-argument-over-salary-rises-divides-the-senate-amendment.html | A Family Argument Over Salary Rises Divides the Senate | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845562 | B00000854814 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/lindas-chief-pays-his-first-dividend-but-its-only-90000-as-he-wins.html | LINDA'S CHIEF PAYS HIS FIRST DIVIDEND | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/beyond-watergate.html | Beyond Watergate | True | By William V. Shannon | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/metropolitan-briefs-if-a-macaw-asks-way-back-to-zoo-consumerfrauds.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/us-asks-stay-of-court-ruling-that-cambodia-raids-must-halt.html | U.S. Asks Stay of Court Ruling That Cambodia Raids Must Halt | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/giants-a-re-ready-for-squad-game-about-the-giants.html | Giants Are Ready For Squad Game | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/skylab-2.html | Skylab 2 | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/alleged-druging-head-recalled-as-ostentatious.html | Alleged DrugâＳＡＱＡＲing Head Recalled as Ostentatious | True | By Ralph Blumenthal | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/food-price-rises-confirmed-here-the-cost-of-pork-rose-72-and-frying.html | FOOD PRICE RISES CONFIRMED HERE | True | By Gerald Gold | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/all-that-digging-in-streets-has-interior-motive.html | All That Digging in Streets Has Interior Motive | True | By Christopher S. Wren | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/an-ancient-cuisine-thats-still-here.html | An Ancient Cuisine That's Still Here | True | By John L. Hess | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/the-pop-life-the-return-of-etta-james-the-pop-life-jacksons-allmans-and-frenzied.html | The Pop Life The Return of Etta James | True | By Les Ledbetter | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/irwins-record-65-leads-at-montreal.html | Irwin's Record 65 Leads at Montreal | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/three-teams-tie-in-womens-golf.html | THREE TEAMS TIE IN WOMEN'S GOLF | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/21-eating-places-and-food-stores-violate-health-law.html | 21 Eating Places And Food Stores Violate Health Law | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/byrne-disagrees-with-ehrlichman-sought-second-meeting-denies-hc.html | BYRNE DISAGREES WITH EHRLICHMAN | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/leslie-cornell-is-bride-of-joel-goodman.html | Leslie Cornell Is Bride of Joel Goodman | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/growth-persists-in-money-supply.html | GROWTH PERSISTS IN MONEY SUPPLY | True | By Douglas W. Cray | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/metropolitan-briefs-2-couples-accuse-bank-of-sex-bias-yonkers-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/dow-closes-up-151-volume-brisk.html | Dow Closes Up 1.51 âＳＡＱＡＲ®Volume Brisk | True | By Terry Robards | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/mets-records.html | MetsâＳＡＱＡＲ Records | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/woman-on-cbs-radio.html | âＳＡＱＡＲWomanâＳＡＱＡＲ on C.B.S. Radio | True | | 2001-08-03 | RE0000845561 | B00000854813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/junior-meet-opens-today.html | Junior Meet Opens Today | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/judicial-farce.html | Judicial Farce | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball Friday, July 27, 1973 | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/senate-votes-top-on-political-gifts-3000-ceiling-on-donations-to.html | SENATE VOTES TOP ON POLITICAL GIFTS | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/federal-panel-invalidates-obscenity-law-in-jersey-previous-rulings.html | Federal Panel Invalidates Obscenity Law in Jersey | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/reagan-helps-raise-funds.html | Reagan Helps Raise Funds | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/u-n-measure-criticizing-israel-vetoed-by-the-us-the-councils-task-u.html | U. N. Measure Criticizing Israel Vetoed by the U.S. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/greece-frees-more-held-as-agitators.html | GREECE FREES MORE HELD AS AGITATORS | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/kissinger-delays-his-trip-to-peking-till-after-aug-15-us-says.html | KISSINGER DELAYS HIS TRIP TO PEKING TILL AFTER AUG.15 | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/lost-tax-returns-from-jersey-make-many-file-again.html | Lost Tax Returns From Jersey Make Many File Again | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/campaign-finances-reported-by-baker.html | CAMPAIGN FINANCES REPORTED BY BAKER | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/sports-today-baseball-football-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/cambodian-rebels-date-us-raids-to-63-subversive-activities-charged.html | Cambodian Rebels Date U.S. Raids to â€š Ä '63 | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/capital-punishment-upheld-by-florida-supreme-court.html | Capital Punishment Upheld By Florida Supreme Court | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/jerseys-obscenity-law-is-ruled-illegal-a-special-us-panel-declares.html | Jersey's Obscenity Law Is Ruled Illegal | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/some-boys-pass-up-fingerprinting-i-dont-know-necessary-police-say.html | Some Boys Pass Up Fingerprinting | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/oil-antitrust-suit-filed-90458921.html | Oil Antitrust Suit Filed | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/isaac-allen-lawyer-led-zionist-council.html | ISAAC ALLEN,LAWYER, LED ZIONIST COUNCIL | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/william-l-white-writer-73-dead-emporia-editor-was-author-of-they.html | WILLIAM L. WHITE, WRITER, 73, DEAD | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/abc-team-to-go-to-china-in-programexchange-deal.html | A.B.C. Team to Go to China In Programâ€š Ä 'Exchange Deal | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/us-reports-sharp-gain-in-trade-balance-in-june-effect-of.html | U.S. Reports Sharp Gain In Trade Balance in June | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/professors-see-courts-likely-to-force-tapes-release-principal.html | Professors See Courts Likely to Force Tapesâ€š Ä ' Release | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/mistaken-drug-raid-frightens-a-mother-and-two-children.html | Mistaken Drug Raid Frightens a Mother And Two Children | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/weekend-fishing-outlook-fishing-report-boating-outlook.html | Weekend Fishing Outlook | True | Nelson Bryant | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/a-billion-in-health-funds-wfound-unspent-by-hew-1-1billion-found.html | A Billion in Health Funds Found Unspent by H.E.W. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/secrecy-upheld-by-ehrlichman-he-ties-1971-security-task-of.html | SECRECY UPHELD BY EHRLICHMAN | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/chinese-mission-to-buy-2-houses-seeks-other-washington-property-for.html | CHINESE MISSION TO BUY 2 HOUSES | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/texts-of-letters-and-orders-on-nixon-refusal-to-respond-to.html | Texts of Letters and Orders on Nixon Refusal to Respond to Subpoenas on Tapes | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/vote-on-liddy-contempt-citation-delayed-in-house-another-meeting-a.html | Vote on Liddy Contempt Citation Delayed in House | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/jacqueline-radin-of-newsday-is-drowned-trying-to-save-son.html | Jacqueline Radin of Newsday Is Drowned Trying to Save Son | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/housing-planned-in-shelter-i-woods.html | Housing Planned in Shelter I. Woods | True | By Carter B. Horsley | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/nixon-contests-subpoenas-keeps-tapes-hearing-set-aug-7-on-historic.html | NIXON CONTESTS SUBPOENAS, KEEPS TAPES, HEARING SET AUG. 7 ON HISTORIC CHALLENGE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/ambitions-and-generations-books-of-the-times-near-the-center-of.html | Books of The Times Ambitions and Generations | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/israel-denies-any-role-in-a-murder-in-norway.html | Israel Denies Any Role In a Murder in Norway | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/truce-violations-are-charged-by-north-and-south-vietnam-battle-in.html | Truce Violations Are Charged By North and South Vietnam | True | | 2001-08-03 | RE0000845561 | B00000854813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/senate-bill-blocks-foreign-vote-role.html | SENATE BILL BLOCKS FOREIGN VOTE ROLE | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/iakovos-criticizes-greek-governmentt-issue-of-the-monarchy.html | Iakovos Criticizes Greek Government | True | By Nicholas Gage | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/-73-us-spending-is-below-250billion-nixon-ceiling-big-variances.html | â€šÃ„Â³73 U.S.Spending Is Below $250â€šÃ„Â²Billion Nixon Ceiling | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/russell-train-named-by-nixon-chosen-to-head-the-eparuckelshaus.html | RUSSELL TRAIN NAMED BY NIXON | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/shippingmails-all-hours-given-in-daylight-saying-time.html | ShippingMails All Hours Given in Daylight Saying Time | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/nixon-contests-subpoenas-keeps-tapes-hearing-set-a-ug-7-on-historic.html | NIXON CONTESTS SUBPOENAS, KEEPS TAPES; HEARING SET AUG. 7 ON HISTORIC CHALLENGE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/equation-takes-top-sail-honors-wins-new-york-y-c-run-with-plione.html | EQUATION TAKES TOP SAIL HONORS | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/scowls-now-smiles-hisses-now-silence-a-broad-smile-gets-a-telegram.html | Scowls Now Smiles, Hisses Now Silence | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/two-women-join-fire-volunteers.html | Two Women Join Fire Volunteers | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/a-billion-in-health-funds-found-unspent-by-hew-11billion-found.html | A Billion In Health Funds Found Unspent by H.E.W. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/senate-votes-lid-on-political-aid-3000-ceiling-on-donations-to.html | SENATE VOTES LID ON POLITICAL AID | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/3-in-blue-angels-killed-in-collision-of-2-phantom-jets.html | 3 in Blue Angels Killed in Collision Of 2 Phantom Jets | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/consumer-advocate-urged.html | Consumer Advocate Urged | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/men-in-the-street-copy-that-man-in-the-pool.html | Men in the Street Copy That Man in the Pool | True | By Judy Klemesrud | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/aba-unit-backs-strong-shield-law-another-matter.html | A.B.A. Unit Backs Strong Shield Law | True | By Martin Arnold | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/suit-filed-to-block-big-sports-complex-in-meadowlands.html | Suit Filed to Block Big Sports Complex In Meadowlands | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/main-transitroad-plans.html | Main Transitâ€šÃ„Â²Road Plans | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/strong-start-in-cricket.html | Strong Start in Cricket | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/people-in-sports-norton-drills-mind-too.html | People in Sports. Norton Drills Mind, Too | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/3-men-arrested-as-violence-flares-outside-expocuba.html | 3 Men Arrested As Violence Flares Outside Expoâ€šÃ„Â²Cuba | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/reserve-limits-fouryear-cds-commercial-banks-ceiling-is-placed-at-5.html | RESERVE LIMITS FOURâ€šÃ„Â²YEAR C.D.'S | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/senators-perk-navy-f14-hopes-panel-asks-consideration-of-new.html | SENATORS PERK NAVY Fâ€šÃ„Â²14 HOPES | True | By Richard Witkin | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/service-secretaries-have-the-title-but-little-else-it-doesnt-make.html | Service Secretaries Have the Title but Little Else | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/net-almost-doubled-at-delta-air-lines-during-fiscal-year.html | Net Almost Doubled At Delta Air Lines During Fiscal Year | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/scotland-yard-head-makes-strong-case-for-civilian-review.html | Scotland Yard Head Makes Strong Case For Civilian Review | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/exgreen-beret-says-us-still-hides-actions-in-war-secret-missions.html | Exâ€šÃ„Â²Green Beret Says U.S. Still Hides Actions in War | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/dr-robert-warren-orthopedist-dead.html | DR. ROBERT WARREN, ORTHOPEDIST, DEAD | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/political-gift-disclosure-urged-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/court-is-perplexed-by-obscenity-laws.html | COURT IS PERPLEXED BY OBSCENITY LAWS | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/lindsay-reports-100million-saved-productivity-plan-credited-for.html | LINDSAY REPORTS 100â€šÃ„Â²MILLION SAVED | True | By Max H. Seigel | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/legislators-place-cost-above-35billion-rapid-transit-for-bronx.html | Legislators Place Cost Above $3.5â€šÃ„Â²Billion | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/screen-expose-of-us-aid-workers-blood-of-the-condor-a-bolivian-film.html | Screen: Expose of U.S. Aid Workers | True | By Vincent Canby | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/roundup-rogers-expo-rookie-hurls-a-onehitter-american-league.html | Roundup: Rogers, Expo Rookie, Hurls a Oneâ€šÃ„Â²Hitter | True | By Deane McGowen | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/how-field-kicks-in-best-of-times.html | Howfield Kicks In Best of Times | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/three-teams-tie-in-womens-golf-post-67s-in-30000-4ball-tourney-on.html | THREE TEAMS TIE IN WOMEN'S GOLF Post 67s in $30,000 4â€šÃ„Â¢Ball Tourney on Cape Cod | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/housing-planned-in-shelter-i-preserve-housing-planned-in-shelter-i.html | Housing Planned in Shelter I. Preserve | True | By Carter B. Horsley | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/fire-kills-4-in-hawaii.html | Fire Kills 4 in Hawaii | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/bowa-of-phillies-breaks-ankle-is-out-for-5-weeks.html | Bowa of Phillies Breaks Ankle | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/widow-of-marcus-garvey-is-dead-in-jamaica-at-77.html | Widow of Marcus Garvey Is Dead in Jamaica at 77 | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/ehrlichman-calls-secrecy-justified-ties-1971-security-mission-r-by.html | EHRLICHMAN CALLS SECRECY JUSTIFIED | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/peron-hailed-by-throng-at-a-mass-for-late-wife.html | Peron Hailed by Throng At a Mass for Late Wife | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/events-today-films-music-dance.html | Events Today | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/constantine-georgakopoulos-head-of-greek-red-cross-82.html | Constantine Georgakopoulos Head of Greek Red Cross, 82 | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/pension-bill-is-passed-in-both-houses-strife-and-strikes-feared.html | Pension Bill Is Passed in Both Houses | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/23-coaches-plan-to-quit-clifton-dispute-over-a-pay-increase-is.html | 23 COACHES PLAN TO QUIT CLIFTON | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/lower-rents-held-legal-on-substandard-housing-states-high-court.html | Lower Rents Held Legal On Substandard Housing | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/kissinger-delays-his-trip-to-peking-till-after-aug15.html | KISSINGER DELAYS HIS TRIP TO PEKING TILL AFTER AUG.15 | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/man-more-than-a-trousered-ape.html | Man: More Than a Trousered Ape | True | By Duncan Williams | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/13000-us-tax-returns-from-state-lost-by-irs-system-explained-opened.html | 13,000 U.S. Tax Returns From State Lost by I.R.S. | True | By George Veesey Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/secretariat-riva-ridge-to-run-match-race-atbelmont-sept-15-race-to-.html | Secretariat, Riva Ridge to Run Match Race at Belmont Sept. 15 | True | By Joe Nichols | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/yonkers-will-build-malls-in-converting-downtown-pedestrian-walks.html | Yonkers Will Build Malls in Converting Downtown | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/uaw-aide-shocked-by-ford-profit-surge.html | U.A.W. Aide â€šÃ„Â¢Shockedâ€šÃ„Â¨ By Ford Profit Surge | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/cawley-after-pba-protests-to-start-nametag-plan-slowly.html | Cawley, After P.B.A. Protests, To Start Nameâ€šÃ„Â¨Tag Plan Slowly | True | By John Sibley | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/plan-seeks-to-lure-small-investor.html | Plan Seeks to Lure Small Investor | True | By Carter B. Horsley | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/5-rise-in-air-fares-on-atlantic-urged.html | 5% RISE IN AIR FARES ON ATLANTIC URGED | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/the-proceedings-in-the-un-todam-general-assembly.html | The Proceedings In the U.N. Toda | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/in-paris-they-argue-over-which-fashion-show-was-the-least.html | In Paris, They Argue Over Which Fashion ShowWas the Least Attractive | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/profits-at-goodyear-rose-29-in-second-quarter-despite-strikes.html | Profits at Goodyear Rose 2.9% in Second Quarter Despite Strikes | True | By Clare M. Reckert | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/bridge-top-teams-in-spingold-play-seem-to-face-little-trouble.html | Bridge: Top Teams in Spingold Play Seem to Face Little Trouble | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/kelley-defends-hoover-on-ehrlichman-opinion.html | Kelley Defends Hoover On Ehrlichman Opinion | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/pentagon-inaugurates-energy-saving-rules.html | Pentagon Inaugurates Energyâ€šÃ„Â¨Saving Rules | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/chicken-cooked-with-fresh-vegetables-chicken-with-vegetables.html | Chicken Cooked With Fresh Vegetables | True | By Jean Hewitt | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/colby-getsapproval-of-senate-committee-as-director-of-cia.html | Colby GetsApproval Of Senate Committee As Director of C.I.A. | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/share-figure-highest-in-company-history-sales-climb-17.html | Share Figure Highest in Company History â€šÃ„Â¨Sales Climb 17% | True | By Gene Smith | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/pension-bill-is-passed-by-senate-3722-strife-and-strikes-feared.html | Pension Bill Is Passed by Senate, 37â€šÃ„Â¨22 | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/soviet-lofts-2d-craft-to-mars-arrival-due-in-midfebruary.html | Soviet Lofts 2d Craft to Mars; Arrival Due in Midâ€šÃ„Â¨Februarys | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/briefs-on-the-arts-biennale-statute-approved-in-rome-edinburgh-to.html | Briefs On The Arts | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/us-reports-sharp-gain-in-trade-balance-in-june-sharp-gain-is.html | U.S. Reports Sharp Gain In Trade Balance in June | True | By Edwin L Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/ballet-return-of-agnes-de-mille-work.html | Ballet: Return of Agnes de Mille Work | True | By Clive Barnes | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/business-briefs-venture-aims-at-zincchloride-battery-general-motors.html | Business Briefs | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/104-exhostages-aare-flown-from-libya-a-statement-in-lebanon.html | 104 ExâˆÅ„Â²Hostages Aare Flown From Libya | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/edgar-stehli-89-versatile-actor-radios-dr-huer-is-deadhad-200-roles.html | EDGAR STEHLI 89, VERSATILE ACTOR | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/chinese-once-more-giving-foreigners-chance-to-see-kweilin-scenery.html | Chinese Once More Giving Foreigners Chance to See Kweilin Scenery That Inspired Ancient Artists | True | By John Burns The Globe and Mail, Toronto | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/philippine-voting-will-begin-today-little-opposition-is-visible-in.html | PHILIPPINE VOTING WILL BEGIN TODAY | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/a-mail-concern-hired-by-mcgovern-was-run-by-associates-of-kalmbach.html | A Mail Concern Hired by McGovern Was Run by Associates of Kalmbach | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/thomas-p-jahnige-dies-professor-at-smith-college.html | Thomas P. Jahnige Dies; Professor at Smith College | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/rainbow-trout-of-another-color-red-smith-the-killers-little-princes.html | Red Smith | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/indian-movement-begins-religious-rites-leaders-for-ceremonies.html | Indian Movement Begins Religious Rites | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/when-its-time-to-leave.html | When It's Time to Leave | True | By Thomas Franck and Edward Weisband | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/conferees-agree-on-wage-of-220-minimum-would-be-applied-to-eight.html | CONFEREES AGREE ON WAGE OF $2.20 Minimum Would Be Applied to Eight Million More | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/dolphins-vs-allstars-a-tale-of-two-coaches.html | Dolphins vs. AllâˆÅ„Â²Stars: A Tale of Two Coaches | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/twopronged-struggle-nixons-immediate-future-is-at-issue-along-with.html | TwoâˆÅ„Â²Pronged Struggle | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/patrick-trial-told-fellowship-altered-youths-personality.html | Patrick Trial Told Fellowship Altered Youth's Personality | True | By Edward Hudson | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/2-men-arraigned-in-womans-death-brothersinlaw-accused-of-killing.html | 2 MEN ARRAIGNED IN WOMAN'S DEATH | True | By Farnsworth Fowle | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/napoli-reneges-on-pledge-to-reveal-mafia-secrets.html | Napoli Reneges on Pledge To Reveal Mafia Secrets | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/oil-antitrust-suit-filed.html | Oil Antitrust Suit Filed | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/connecticut-sues-20-oil-companies-3-subsidiaries-also-named-in-the.html | CONNECTICUT SUES 20 OIL COMPANIES | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/2-couples-accuse-bank-of-homeloan-sex-bias.html | 2 Couples Accuse Bank Of HomeâˆÅ„Â²Loan Sex Bias | True | By Lawrence Van Gelder | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/koota-asserts-his-own-integrity-in-reply-on-alleged-case-fixing.html | Koota Asserts His Own Integrity In Reply on Alleged Case Fixing | True | By Ralph Blumenthal | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/dolphins-vs-allstars-a-tale-of-two-coaches-the-lineups.html | Dolphins vs. AllâˆÅ„Â²Stars: A Tale of Two Coaches | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/brien-is-traded-by-colts-to-lions-for-draft-choice.html | O'Brien Is Traded by Colts To Lions for Draft Choice | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/school-for-sailors-new-jersey-sports.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/food-price-rises-confirmed-here.html | FOOD PRICE RISES CONFIRMED HERE | True | By Gerald Gold | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/stockton-upsets-smith-in-capital-topseeded-star-is-ousted-in-62-36.html | STOCKTON UPSETS SMITH IN CAPITAL | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/mr-nixons-ss-in-the-nation.html | Mr. Nixon's S. S. | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/beatrice-f-hyslop-teacher-of-history.html | BEATRICE F. HYSLOP, TEACHER OF HISTORY | True | | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/brezhnev-optimistic-on-crops-but-record-yield-isnt-forecast-a-good.html | Brezhnev Optimistic on Crops, But Record Yield Isn't Forecast | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/bond-prices-show-big-drops-treasury-issues-oh-sharply.html | Bond Prices Show Big Drops; Treasury Issues OH Sharply | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000854561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/cahill-approves-railroad-repair-new-york-and-long-branch-is.html | CAHILL APPROVES RAILROAD REPAIR | True | | 2001-08-03 | RE0000854561 | B00000854813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/wells-cleared-in-fight.html | Wells Cleared in Fight | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/a-bit-much.html | â€šÃ„Â³A Bit Muchâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/a-case-for-the-courts.html | A Case for the Courts | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/mandate-for-marcos.html | Mandate for Marcos? | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/prices-on-amex-make-slim-gain-otc-registers-a-declinenasdaq-index.html | PRICES ON AMEX MAKE SLIM GAIN | True | By Robert J. Cole | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/dollar-declines-in-trading-abroad-dollar-gains-on-pound-dollar.html | Dollar Declines in Trading Abroad | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/a-holiday-is-given-in-effort-to-reduce-los-angeles-smog.html | A Holiday Is Given In Effort to Reduce Los Angeles Smog | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/iran-and-ashland-in-innovative-venture-comment-on-accord-iran-sets.html | Iran and Ashland in Innovative Venture | True | By William D. Smith | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/sex-bias-charged-in-military-jobless-benefits-and-welfare-pregnant.html | Sex Bias Charged in Military, Jobless Benefits and Welfare | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/un-measure-criticizing-israel-vetoed-by-the-us-the-councils-task-us.html | U.M. Measure Criticizing Israel Vetoed by the U.S. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/skylab-scientists-feel-confident-of-important-discoveries-dynamic.html | Skylab Scientists Feel Confident of Important Discoveries | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/new-education-chief-for-us-notes-on-people.html | Notes on People New Education Chief for U.S. | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/papps-plays-to-get-philadelphia-tryout-regarded-as-coup.html | Papp's Plays to Get Philadelphia Tryout | True | By McCandlish Phillips | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/rumors-of-export-curbs-unsettle-futures-markets-jawboning.html | Rumors of Export Curbs Unsettle Futures Markets | True | By H. J. Maidenberg | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/in-silicas-court-history-is-shaped-in-dry-language.html | In Silica's Court, History is Shaped In Dry Language | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/corporate-earnings-soar-30.html | Corporate Earnings Soar 30% | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/port-authority-set-for-walkout-police-move-due-at-11-amsupervisors.html | PORT AUTHORITY SET FOR WALKOUT | True | By Edward C. Burks | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/advertising-ego-gratification-interpublic-group-raises-2dquarter.html | Advertising Ego Gratification | True | By Philip H. Dougherty | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/yankees-subdue-brewers-in-12h-10-on-munsons-fourth-hit-off-colborn.html | Yankees Subdue Brewers in 12th, 1â€šÃ„Â°0, On Munson's Fourth Hit Off Colborn | True | By Murray Chass | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/newport-opens-festival-of-forgotten-composers.html | Newport Opens Festival of Forgotten Composers | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/lawyer-jailed-4-days-for-sarcastic-remark.html | Lawyer Jailed 4 Days For â€šÃ„Â³Sarcasticâ€šÃ„Â´ Remark | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/in-siricas-court-history-is-shaped-in-dry-language-a-few-words-in.html | In Sirica's Court, History Is Shaped In Dry Language | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/new-jersey-briefs-bond-rating-of-aaa-renewed-100-patients-removed.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/peterson-named-chief-executive-of-lehman-brothers-former-commerce.html | Peterson Named Chief Executive of Lehman Brothers | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/moynihan-twits-state-dept-on-buildings-priority-housing-it-is-kind.html | Moynihan Twits State Dept. On Buildings | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/watkins-glen-story-racing-cars-yield-to-the-rock-stars.html | Watkins Glen Story: Racing Cars Yield To the Rock Stars | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/tv-program-on-returned-pows-country-music-flows-for-nbc-series.html | TV: Program on Returned P.O.W.'s | True | By Howard Thompson | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/retail-store-sales-up-14.html | Retail Store Sales Up 14% | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/1000-in-wyandanch-turn-out-to-debate-udc-housing-plan.html | 1,000 in Wyandanch Turn Out To Debate U.D.C. Housing Plan | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/bill-on-oil-companies.html | Bill on Oil Companies | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/landless-untouchables-in-a-poor-area-start-to-protestand-die-four.html | Landless Untouchables in a Poor Area Start to Protestâ€šÃ„Â¶and Die | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/shell-also-shows-gain-in-net-for-quarter-and-six-months-texaco-and.html | Shell Also Shows Gain in Net for Quarter and Six Months | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/b52-raids-aimed-at-cambodian-site-of-shelling-attacks.html | Bâ€šÃ„Â·52 Raids Aimed At Cambodian Site Of Shelling Attacks | True | | 2001-08-03 | RE0000845561 | B00000854813 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/sports-news-briefs-pro-tennis-adds-third-tour-itll-be-sro-in-the.html | Sports News Briefs Pro Tennis Adds Third Tour | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/the-system-responds.html | The System Responds | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/legislators-place-cost-above-35billion.html | Legislators Place Cost Above $3.5â€šÃ„Ã²Billion | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/foreign-aid-bill-passed-by-house-margin-is-only-five-votescambodia.html | FOREIGN AID BILL PASSED BY HOUSE | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/as-freeze-runs-out-run-on-freezers-starts.html | As Freeze Runs Out, Run on Freezers Starts | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/dr-hans-albert-einstein-dies-physicist-was-river-authority-overcame.html | Dr. Hans Albert Einstein Dies; Physicist Was River Authority | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/a-flexible-record.html | A Flexible Record | True | By I. F. Stone | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/letters-to-the-editor-the-senators-are-not-wallowing-senator-ervins.html | Letters to the Editor | True | RUSSELL SPEIRS Elbridge, N. Y., July 22, 1973.H. VOGT New York, July 19, 1973 | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/the-shah-takes-500-friends-to-a-theater-party.html | The Shah Takes 500 Friends to a Theater Party | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-27 | 1973-07-27 | https://www.nytimes.com/1973/07/27/archives/stockton-upsets-smith-in-capital.html | STOCKTON UPSETS SMITH IN CAPITAL | True | | 2001-08-03 | RE0000845561 | B00000854813 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/radino-is-named-to-head-byrnes-state-campaign.html | Radino Is Named to Head Byrne's State Campaign | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/big-a-fans-not-excited-over-coming-match-race-a-cup-wins.html | Big A Fans Not Excited Over Coming MatchRace | True | By Joe Nichols | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/jail-escape-is-foiled-officials-report-other-attempts-recalled.html | Jail Escape Is Foiled, Officials Report | True | By Alfred E. Clark | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/market-place-in-acquisitions-money-isnt-all.html | Market place In Acquisitions, Money Isn't All | True | By Robert Metz | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/columbia-expects-a-substantial-loss.html | COLUMBIA EXPECTS A SUBSTANTIAL LOSS | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/dolphins-defeat-allstars-by-143-collegians-put-up-stubborn-m-battle.html | DOLPHINS DEFEAT ALLâ€šÃ„Ã²STARS BY 14â€šÃ„Ã²3 | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/south-africa-student-leader-placed-under-house-arrest.html | South Africa Student Leader Placed Under House Arrest | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/cbs-sues-two-more-record-aides.html | C.B.S. Sues Two More Record Aides | True | By Albin Krebs | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/divers-seek-treasure-in-andrea-doria-grave-divers-seek-treasure.html | Divers Seek Treasure in Andrea Doria Grave | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/chase-is-leaving-health-services-says-he-will-quit-oct-1-and-start.html | CHASE IS LEAVING HEALTH SERVICES | True | By John Sibley | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/congress-urged-to-cancel-plans-for-august-recess.html | Congress Urged to Cancel Plans for August Recess | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/potato-futures-drop-daily-limit-key-may-contract-declines-amid.html | POTATO FUTURES DROP DAILY LIMIT | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/7-ut-in-troops-backed-by-senate-armed-services-panel-seeks.html | 7% CUT IN TROOPS BACKED BY SENATE | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/us-army-is-said-to-spy-on-its-critics-in-germany-us-army-reported.html | U.S. Army Is Said to Spy On Its Critics in Germany | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/fire-ruins-detroit-theater.html | Fire Ruins Detroit Theater | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/roundup-palmer-downs-indians-on-1hitter-90-perfect-game-fades-out.html | Roundup: Palmer Downs Indians on 1â€šÃ„Ã²Hitter, 9â€šÃ„Ã²0 | True | By Deane McGowen | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/artificial-larynx-allows-speech-thatiseffortless-artificial-larynx.html | Artificial Larynx Allows Speech That Is Effortless | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/rough-passage.html | Rough Passage | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/seaver-beats-cards-wise-21.html | Seaver Beats Cardsâ€šÃ„Ã²â€šÃ„Â· Wise, 2â€šÃ„Ã²1 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/andray-neal-wed-to-r-s-silverman.html | Andray Neal Wed To R. S. Silverman | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/article-3-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/italy-sets-deposit-on-overseas-funds.html | ITALY SETS DEPOSIT ON OVERSEAS FUNDS | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/by-robert-k-davis-and-carole-grossman.html | By Robert K. Davis and Carole Grossman | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/new-mushroom-recall.html | New Mushroom Recall | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/crazy-quilt-council.html | Crazyâ€šÃ„Ã²Quilt Council | True | | 2001-08-03 | RE0000845564 | B00000854816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/kassulke-slightly-improved.html | Kassulke Slightly Improved | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/cosmos-31-victors-as-fink-scores-two.html | COSMOS 3â€3Â‚Â·1 VICTORS AS FINK SCORES TWO | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/screen-hail-to-the-chief.html | Screen â€3Â‚Â·Hail to the Chiefâ€3Â‚Â· | True | By Vincent CanBY | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/ohlsson-performs-at-concert-in-park.html | OHLSSON PERFORMS AT CONCERT IN PARK | True | Raymond Ericson | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/alaska-pipe-dream.html | Alaska Pipe Dream | True | By Lawrence Ferlinghetti | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/raffaele-mattioli-italian-banker-78.html | RAFFAELE MATTIOLI, ITALIAN BANKER, 78 | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/back-into-balance.html | Back Into Balance | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/cox-and-committee-seek-to-head-off-court-test.html | Cox and Committee Seek To Head Off Court Test | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/a-weighty-problem-new-jersey-sports-sheds-pounds-in-run.html | New Jersey Sports A Weighty Problem | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/shortages-of-beef-loom-as-more-packers-close-beef-shortage-appears.html | Shortages of Beef Loom As More Packers Close | True | By Seth S.King Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/nixons-refusal-to-yield-his-tapes-could-jeopardize-some-watergate.html | Nixon's Refusal to Yield His Tapes Could Jeopardize Some Watergate Prosecutions | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/green-and-fezler-at-138-lead-in-canada-by-shot.html | Green and Fezler, at 138, Lead in Canada by Shot | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/the-seesaw-tilts-left-foreign-affairs.html | The Seesaw Tilts Left | True | By C. L. Sulzberger | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/bligh-a-dodds.html | BLIGH A. DODDS | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/divers-seeking-treasure-in-andrea-doria-grave-doria-hunt-treasures.html | Divers Seeking Treasure in Andrea Doria Grave | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/corydon-chamberlain.html | CORYDON CHAMBERLAIN | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/mcnally-suffered-fracture-of-jaw-when-hit-by-ball.html | McNally Suffered Fracture Of Jaw When Hit by Ball | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/susan-schuchardts-nuptials-held.html | Susan Schuchardt's Nuptials Held | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/port-police-return-to-jobs-after-judge-renews-strike-ban-port.html | Port Police Return To Jobs After Judge Renews Strike Ban | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/hydro-races-start-today.html | Hydro Races Start Today | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/mcintire-renews-radio-plea.html | McIntire Renews Radio Plea | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/big-6hour-battle-reported-by-saigon.html | BIG 6â€3Â‚Â·HOUR BATTLE REPORTED BY SAIGON | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/football-players-union-goes-to-bat-for-rentzel.html | Football Playersâ€3Â‚Â· Union Goes to Bat for Rentzel | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/queens-cup-race-goes-to-equation.html | QUEEN'S CUP RACE GOES TO EQUATION | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/the-baton-in-the-iron-fist-books-of-the-times-from-few-to-many.html | Books of The Times The Baton in the Iron Fist | True | By Donal Henahan | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/saratoga-gets-sample-of-secretariats-speed.html | Saratoga Gets Sample Of Secretariat's Speed | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/another-soap-opera-for-the-cubs-dave-anderson-no-meetings-the-false.html | Dave Anderson Another Soap Opera for the Cubs | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/metropolitan-briefs-suicides-increase-in-citys-prisons-family.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/remote-indian-tribe-in-mexico-eats-a-grain-grown-in-the-sea.html | Remote Indian Tribe in Mexico Eats a Grain Grown in the Sea | True | By Walter Sullivan | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/philip-hartung-film-critic-for-commonweal-is-dead.html | Philip Hartung, Film Critic For Commonweal, Is Dead | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/raid-on-weird-commune-here-turns-up-30000-in-fake-bills.html | Raid on â€3Â‚Â² Weirdâ€3Â‚Â· Commune Here Turns Up $30,000 in Fake Bills | True | By Ralph Blumenthal | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/union-chiefs-aid-sought-by-heath-leaders-meet-on-the-third-phase-of.html | UNION CHIEF'S AID SOUGHT BY HEATH | True | By Joseph Frayman Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/childrens-pajamas-must-be-fireproof-under-federal-law.html | Children's Pajamas Must Be Fireproof Under Federal Law | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/antiques-the-popularity-of-glass-paperweights.html | Antiques: The Popularity of Glass Paperweights | True | By Rita Reif | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/canuck-letter-sought-from-paper-by-fbi.html | `Canuckâ€3Â‚Â·' Letter Sought From Paper by F.B.I. | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/us-presses-europe-on-defense-deficits.html | U.S. PRESSES EUROPE ON DEFENSE DEFICITS | True | | 2001-08-03 | RE0000845564 | B00000854816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/bridge-new-york-has-10-teams-in-3d-round-of-the-spingold.html | Bridge: New York Has 10 Teams In 3d Round of the Spingold | True | By Alan TruscottSpecial to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/in-france-quite-a-few-of-the-local-vintners-also-preside-at-the.html | WINE TALK In France, Quite a Few of the Local Vintners Also Preside at the Synagogue | True | By Frank J. Prial | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/sports-today-baseball-football-handball-harness-racing-soccer.html | Sports Today | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/vietcong-assailed-by-canadians-again.html | VIETCONG ASSAILED BY CANADIANS AGAIN | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/excerpts-from-ehrlichmans-testimony-before-senate-committee-on.html | Excerpts From Ehrlichman's Testimony Before Senate Committee on Watergate | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/mary-lawrence-golf-victor-i.html | Mary Lawrence Golf Victor | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/fbi-man-says-gray-was-a-paper-shredder.html | F.B.I. Man Says Gray Was a â€ˆÂ…Â‘Paper Shredderâ€ˆÂ…Â‘ | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/franz-matsch-74-diplomat-is-dead-austrian-envoy-to-un-was-head-of.html | FRANZ MATSCH 74, DIPLOMAT, IS DEAD | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/ban-on-port-police-strike-extended-until-september-hiring-civilians.html | Ban on Port Police Strike Extended Until September | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/unions-vow-to-win-back-losses-from-newly-voted-pension-bill.html | Unions Vow to Win Back Losses From Newly Voted Pension Bill | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/william-auchincloss.html | WILLIAM AUCHINCLOSS | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/city-studying-allegations-of-kickbacks-by-morticians-cost-passed-on.html | City Studying Allegations Of Kickbacks by Morticians | True | By M.a. Farber | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/greeces-premier-will-stay-in-event-if-voted-out-harassment-is.html | Greece's Premier Will Stay In Even if Voted Out | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/witness-criticizes-drinking-in-congress-ethrlichman-backs-spying-on.html | Witness Criticizes Drinking in Congress | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/hanoi-will-allow-us-to-recover-pow-dead.html | Hanoi Will Allow U.S. To Recover P.O.W. Dead | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/holcomb-leaves-white-sox-post-general-manager-quits-after-disputes.html | HOLCOMB LEAVES WHITE SOX POST | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/legislature-defers-action-on-transit-citing-fatigue-most-attention.html | Legislature Defers Action On Transit, Citing Fatigue | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/soft-drinks-beer-or-iced-tea-they-all-carry-taste-of-profits-for.html | Soft Drinks, Beer or Iced Tea: They All Carry Taste of Profits for Industry | True | By James J. Nagle | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/blum-rides-4000th-winner-of-career-monmouth-victory-is-4000th-for.html | Blum Rides 4,000th Winner of Career | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/us-will-stiffen-oil-and-gas-rules-energy-aide-to-announce-next.html | U.S. WILL STIFFEN OIL AND GAS RULES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/people-in-sports-what-a-shot.html | People in Sports: What a Shot! | True | Robin Herman | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/gm-reports-record-profits-and-sales-for-the-second-quarter-and.html | G. M. Reports Record Profits and Sales For the Second Quarter and First Half | True | By Robert Irvin Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/cornfeld-writes-of-life-in-jail-people-and-business.html | People and Business Cornfeld Writes of Life in Jail | True | Leonard Sloane | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/city-studies-alleged-kickbacks-by-funeral-homes-to-officials-cost.html | City Studies Alleged Kickbacks By Funeral Homes to Officials | True | By M. A. Farber | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/gm-reports-records-90459336.html | G.M. Reports Records | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/fellowship-role-is-cited-in-trial-ted-patrick-jury-is-told-of.html | FELLOWSHIP ROLE IS CITED IN TRIAL | True | By Edward Hudson | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/thieu-visit-to-thailand-off-cooling-of-ties-indicated.html | Thieu Visit to Thailand Off; Cooling of Ties Indicated | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/spartan-hanover-wins-realization-flush-2d-arapride-3d-in-90000.html | SPARTAN HANOVER WINS REALIZATION | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/witness-defends-spying-in-campaign-enrlichman-backs-spying-on.html | Witness Defends Spying in Campaign | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/jack-ward.html | JACK WARD | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/briefs-on-the-arts-publishers-file-brief-on-obscenity-cybill.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/conferees-agree-on-compromise-4year-farm-bill-ceilings-are-reduced.html | Conferees Agree on Compromise 4â€ˆÂ…Â‘Year Farm Bill | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/mrs-houghton-married-here.html | Mrs. Houghton Married Here | True | | 2001-08-03 | RE0000845564 | B00000854816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/8-in-narcotics-ring-are-convicted-here.html | 8 IN NARCOTICS RING ARE CONVICTED HERE | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/macaw-lured-by-apple-recaptured.html | Macaw, Lured by Apple, Recaptured | True | By Robert D. McFadden | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/ank-of-england-raises-loan-rate-to-record-11-12-level-exceeds-that.html | BANK OF ENGLAND RAISES LOAN RATE TO RECORD 11ÂÂ½% | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/hughes-urges-senate-to-resist-pressure-to-extend-bombing-new-phase.html | Hughes Urges Senate to Resist Pressure to Extend Bombing | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/meeting-of-soviet-allies-in-crimea-is-indicated.html | Meeting of Soviet Allies In Crimea Is Indicated | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/carnation-bids-for-herff-jones-transaction-is-estimatee-at.html | CARNATION BIDS FOR HERFF JONES | True | By Herbert Koshetz | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/france-is-increasing-her-nuclear-force.html | France Is Increasing Her Nuclear Force | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/state-to-enforce-disclosure-law-candidates-failing-to-report.html | STATE TO ENFORCE DISCLOSURE LAW | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/letters-to-the-editor-how-tax-laws-add-to-the-fuel-crisis-peace.html | Letters to the Editor | True | Stuart J. Filler Hempstead, L. I., July 20, 1973 | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/dolphins-defeat-allâ€‹â€‘stars-by-143.html | DOLPHINS DEFEAT ALLâ€‹â€‘STARS BY 14â€‹ÂÂ*3 | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/business-puts-on-a-show-to-depict-its-role-in-art-awarded.html | Business Puts on a Show To Depict Its. Role in Art | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/couture-scorecard-good-is-quite-good-special-cachet.html | Couture Scorecard: Good Is Quite Good | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/protein-shopping-can-cut-costs-consumer-notes-chicken-cheapest-some.html | Consumer Notes Protein Shopping Can Cut Costs | True | By Gerald Gold | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/a-man-of-la-mancha-sued-over-swordplay-incident.html | A Man of La Mancha Sued Over Swordplay Incident | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/auto-production-shows-a-decline-for-latest-week.html | Auto Production Shows a Decline for Latest Week | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/democrats-name-judgeship-slates.html | DEMOCRATS NAME JUDGESHIP SLATEs | True | By Thomas P. Ronan | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/blum-in-a-select-circle-headed-by-shoemaker.html | Blum in a Select Circle Headed by Shoemaker | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/rockys-road-shapes-up-as-smoother-one-with-2-seasons-of-orientation.html | Rocky's Road Shapes Up as Smoother One With 2 Seasons of Orientation Behind Him | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/oklahoma-convicts-seize-21-hostages-3-inmates-are-slain-oklahoma.html | Oklahoma Convicts Seize 21 Hostages; 3 Inmates Are Slain | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/look-back-in-sentiment.html | Look Back in Sentiment | True | By Roger Rosenblatt | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/macaw-lured-by-apple-recaptured-squawk-fails-talking-very-quietly.html | Macaw, Lured by Apple, Recaptured | True | By Robert D. McFadden | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/aetna-life-profit-up-5-quarter-earnings-advance-16-in-first-six.html | AETNA LIFE PROFIT UP 5% IN QUARTER | True | By Clare M. Reckert | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/bear-stearns-widens-horizons-bear-stearns-is-making-move-works-in.html | Bear Stearns, Widens Horizons | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/pollution-steps-delayed-by-delaware-river-panel-action-recommended.html | Pollution Steps Delayed By Delaware River Panel | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/revered-guru-15-brings-his-mission-here-3day-celebration-a-perfect.html | Revered Guru,15, Brings His Mission Here | True | By Eleanor Blau | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/appeals-court-delays-ban-on-bombing-in-cambodia-how-the-case.html | Appeals Court Delays Ban On Bombing in Cambodia | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/robert-h-mertens.html | ROBERT H. MERTENS | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/us-using-latin-pawns-castro-says-oas-criticized.html | U.S. Using Latin â€‹ÂÂ²Pawns,â€‹ÂÂ´ Castro Says | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/dr-milton-hoffman-87-headed-reformed-synod.html | Dr. Milton Hoffman, 87, Headed Reformed Synod | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/the-baton-in-the-iron-fist-books-of-the-times-simultaneous-jobs.html | The Baton in the Iron Fist | True | By Donal Henahan | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/ellen-levys-bridal.html | Ellen Levy's Bridal | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/the-last-american-hero-arrives-here.html | â€‹ÂÂ²The Last American Heroâ€‹ÂÂ´ Arrives Here | True | By Roger Greenspun | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/gm-reports-records.html | G.M. Reports Records | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/is-1973-woodstock-jams-watkins-glen-a-woodstock-of-1973-jamming.html | A 1973 â€‹ÂÂ²Woodstockâ€‹ÂÂ´? Jams Watkins Glen | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/h-harvey-pike-dies-importer-of-sugar.html | H. HARVEY PIKE DIES, IMPORTER OF SUGAR | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/migrants-tenant-rights-will-be-tested-in-court-police-are-called.html | Migrants' | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/in-cambodias-second-city-smugglers-and-the-peace-of-centuries.html | In Cambodia's Second City, Smugglers and the Peace of Centuries | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/cox-and-committee-seek-to-head-off-court-test-cox-and-panel-seek-to.html | Cox and Committee Seek To Head Off Court Test | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/theater-ionescopade-shifts-to-the-cherry-lane.html | Theater | True | By Howard Thompson | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/roundup-palmer-downs-indians-on-1-hitter-90-national-league.html | Roundup: Palmer Downs Indians on 1â€ŠÂÂHitter, 9â€ŠÂÂ0 | True | By Deane McGowen | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/mary-lawrence-golf-victor.html | Mary Lawrence Golf Victor | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/laird-a-stayer-denies-rumors-of-quitting-notes-on-people.html | Notes on People Laird, a â€ŠÂÂ'Stayer,â€ŠÂÂ Â' Denies Rumors of Quitting | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/part-way-on-pensions.html | Part Way on Pensions | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/texasgulf-gains-10day-halt-in-bid-us-judge-orders-delay-in-tender.html | TEXASGULF GAINS 10â€ŠÂÂDAY HALT IN BID | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/bank-of-england-raises-loan-rate-level-exceeds-that-of-1914-and-is.html | BANK OF ENGLAND RAISES LOAN RATE TO RECORD 11ÂÂÂ% | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/fingerprinting-of-8thgraders-delayed-very-upset.html | Fingerprinting of 8thâ€ŠÂÂGraders Delayed | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/the-cold-war-virus-observer.html | The Cold War Virus | True | By Russell Baker | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/ehrlichman-says-he-briefed-nixon-on-plot-april-14-tells-senators-it.html | EHRLICHMAN SAYS HE BRIEFED NIXON ON PLOT APRIL 14 | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/fire-ruins-detroit-theater-90459377.html | Fire Ruins Detroit Theater | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/brazilian-mercedes-set-here.html | Brazilian Mercedes Set Here | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/dexter-n-shaw.html | DEXTER N. SHAW | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/black-teenager-crowned.html | Black Teenâ€ŠÂÂAger Crowned | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/football-transactions-american-conference-national-conference.html | Football Transactions AMERICAN CONFERENCE | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/samuel-d-faber.html | SAMUEL D. FABER | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/j-d-morton-weds-mrs-grace-harrison.html | J. D. Morton Weds Mrs. Grace Harrison | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/about-the-mets-90459357.html | About the Mets: | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/lightning-kills-arizonan.html | Lightning Kills Arizonan | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/elizabeth-g-blank-bride-in-england.html | Elizabeth G. Blank Bride in England | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/dr-lan-jen-chu-59-mit-engineer-dies.html | DR. LAN JEN CHU, 59, M.I.T. ENGINEER DIES | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/beef-shortages-expected-as-packing-plants-close-beef-shortage.html | Beef Shortages Expected As Packing Plants Close | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/metropolitan-briefs-metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs Family Planning Clinics Investigated | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/b52-flier-to-cite-religion-in-refusal-to-bomb-cambodia.html | Bâ€ŠÂÂ52 Flier to Cite Religion in Refusal To Bomb Cambodia | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/india-player-19-eliminates-laver.html | INDIA PLAYER, 19, ELIMINATES LAVER | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/ballet-artistic-growth-miss-gregory-dances-giselle-with-denard.html | Ballet: Artistic Growth | True | By Anna Kisselgoff | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/judge-tells-white-house-to-show-him-milk-files.html | Judge Tells White House to Show Him Milk Files | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/polywaters-end.html | Polywater's End | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/city-jails-report-rise-in-suicides-9-inmate-deaths-are-listed-in.html | CITY JAILS REPORT RISE IN SUICIDES 9 Inmate Deaths Are Listed in First Half of This Year | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/parking-unit-aide-named.html | Parking Unit Aide Named | True | | 2001-08-03 | RE0000845564 | B00000854816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/texas-mans-body-is-found-in-house-with-his-39-dogs.html | Texas Man's Body Is Found in House With His 39 Dogs | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/radio.html | Radio | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/ehrlichman-notes-indicate-plan-to-limit-hunt-impact-notes-explained.html | Ehrlichman Notes Indicate Plan to Limit Hunt Impact | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/mrs-bartholomew.html | MRS. BARTHOLOMEW | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/dining-out-in-new-jersey-cole-slaw-with-orders.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/kassulke-slightly-improved-904593356.html | Kassulke Slightly Improved | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/us-army-is-said-to-spy-on-its-critics-in-germany.html | U.S. Army Is Said to Spy On Its Critics in Germany | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/inouye-finds-a-way-to-halt-slips-of-tongue.html | Inouye Finds a Way To Halt Slips of Tongue | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/holcomb-leaves-white-sox-post-genera-manager-quits-after-disputes.html | HOLCOMB LEAVES WHITE SOX POST General Manager Quits After Disputes With Tanner | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/david-bienstock-curator-of-films-at-whitney-dies.html | David Bienstock, Curator of Films at Whitney, Dies | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/thieus-exfiend-spurns-amnesty-offer.html | Thieu's Exâ€šÃ¡Â¢Friend Spurns Amnesty Offer | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/59day-space-trip-starts-today.html | 59â€šÃ¡Â¢Day Space Trip Starts Today | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/lillian-reis-and-six-men-indicted-on-drug-charges.html | Lillian Reis and Six Men Indicted on Drug Charges | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/59day-space-trip-starts-today-59day-orbital-mission-of-skylab-2-set.html | 59â€šÃ¡Â¢Day Space Trip Starts Today | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/new-jersey-briefs-suspect-seized-in-west-orange-holdup-child-labor.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/conferees-agree-on-compromise-4â€šÃ¡Â¢year-farm-bill.html | Conferees Agree on Compromise 4â€šÃ¡Â¢Year Farm Bill | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/campaign-reform-bill-loses-momentum-in-senate-deadline-rush-gifts.html | Campaign Reform Bill Loses Momentum in Senate | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/nostalgia-lurks-at-folk-festival-but-older-performers-are-balanced.html | NOSTALGIA LURKS AT FOLK FESTIVAL | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/calvin-frizer.html | CALVIN FRIZER | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/us-reports-drop-in-productivity-2dquarter-figure-called.html | U.S. REPORTS DROP IN PRODUCTIVITY | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/-wheat-gypsies-follow-the-harvest-northward-hurt-by-wheat-sale.html | â€šÃ¡Â¢Wheat Gypsiesâ€šÃ¡Â¢ Follow The Harvest Northward | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/mrs-bela-varkonyi.html | MRS. BELA VARKONYI | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/canadian-group-deploring-us-example-fights-the-wreckers-ball-a.html | Canadian Group, Deploring U.S. â€šÃ¡Â¢Example,â€šÃ¡Â¢ Fights the Wrecker's Ball | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/kicker-signs-with-raiders.html | Kicker Signs With Raiders | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/profit-taking-clips-rally-in-stocks-but-dow-is-up-rate-rises.html | Prof it TakingClips Rally In Stocks, but Dow Is Up | True | By Terry Robards | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index SATURDAY, JULY 28, 1973 | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/st-laurent-lies-in-state.html | St. Laurent Lies in State | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/phnom-penh-reports-infiltration-and-orders-residents-to-arm.html | Phnom Penh Reports Infiltration And Orders Residents to Arm | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/car-plunge-kills-8.html | Car Plunge Kills 8 | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/music-war-and-water-newport-program-focuses-on-battles-in-morning.html | Music: War and Water | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/once-a-stationhouse-now-it-resounds-with-the-laughter-of-children.html | Once a Stationhouse, Now It Resounds With the Laughter of Children | True | By Rita Reif | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/article-1-no-title.html | Article 1 â€šÃ¡Â¢â€šÃ¡Â¢ No Title | True | By J. K. Jamieson | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/misses-ferraris-little-lead-golf.html | MISSES FERRARIS, LITTLE LEAD GOLF | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/tanaka-to-meet-brezhnev.html | Tanaka to Meet Brezhnev | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/moriarty-guilty-in-gambling-case-numbers-figure-convicted-of.html | MORIARTY GUILTY IN GAMBLING CASE | True | | 2001-08-03 | RE0000845564 | B00000854816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/robert-e-henry-jr.html | ROBERT E. HENRY JR. | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/business-briefs-venezuela-raises-price-of-crude-oil-us-trims-august.html | Business Briefs | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/article-2-no-title.html | The winning New Jersey daily lottery number yeater day was: 95305 | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/marcos-is-amassing-heavy-yes-vote-heavy-approval-seen.html | Marcos Is Amassing Heavy â€šÃ„Â²Yesâ€šÃ„Â´ Vote | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/democrats-name-judgeship-slates-organization-forces-defeat-choices.html | DEMOCRATS NAME JUDGESHIP SLATES | True | By Thomas P. Ronan | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/u-s-aid-prevents-vietnam-fuel-crisis-us-gave-saigon-metal-brass.html | U.S. Aid Prevents Vietnam Fuel Crisis | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/the-turk-perils-rookies-of-jets.html | â€šÃ„Â²The Turkâ€šÃ„Â´ Perils Rookies of Jets | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/army-secretary-defends-powss-says-air-force-officer-had-no-authority.html | ARMY SECRETARY DEFENDS P.O.WS | True | | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-28 | 1973-07-28 | https://www.nytimes.com/1973/07/28/archives/yanks-overcome-3run-deficits-twice-beat-brewers-76-on-blomberg.html | Yanks Overcome 3â€šÃ„Â²Run Deficits Twice, Beat Brewers, 7â€šÃ„Â´6, on Blomberg Single | True | By Murray Chass | 2001-08-03 | RE0000845564 | B00000854816 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/mr-nixon-and-the-dropout-strategy.html | Mr. Nixon and the Dropout Strategy | True | By Marshall McLuhan | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/mew-or-new-how-does-the-economy-grow-quality-of-life-escapes-the.html | MEW or NEW, How Does the Economy Grow? | True | By Junnosuke Ofusa | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/law-british-press-one-way-to-assure-good-news.html | Law | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/gardens-horticultural-therapy-helps-to-heal-minds-and-bodies.html | Gardens | True | By Lee Lorick PrinaWASHINGTON | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/congress-playing-offense-is-getting-to-be-a-pleasant-habit.html | Congress | True | â€”Warren Weaver Jr. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/burns-courville-in-met-golf-final.html | BURNS, COURVILLE IN MET GOLF FINAL | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/a-baedeker-for-the-hamptons-beaches-a-baedeker-for-the-hamptons.html | A Baedeker for the Hamptons Beaches | True | By Neal Ashby | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/redoubtable-samuelson-the-redoubtable-samuelson-writes-again.html | Redoubtable Samuelson | True | By Robert F. Mathieson | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/letters-modest-proposal.html | Letters | True | Saul Schindler | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/elegance-sans-effort-soups-with-a-shiver-strawberry-soup-toms.html | Elegance sans effort | True | By Jean Hewitt | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/city-unsure-of-savings-in-pension-bill.html | City Unsure of Savings in Pension Bill | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/cards-sink-cubs-72-and-lift-lead-to-2-12-games.html | Cards Sink Cubs, 7â€šÃ„Â²2, and Lift Lead to 2 ÂÂ©Games | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 â€šÃ„Â²â€šÃ„Â´ No Title | True | Ole R. Holsti 202 Junipero Serra Blvd. Stanford, Calif.&208; 94305 | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/us-population-up.html | U.S. Population Up | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/queens-woman-is-shot-at-father-killed-5-months-ago.html | Queens Woman Is Shot At; Father Killed 5 Months Ago | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/france-sets-off-2d-atomic-blast-mururoa-explosion-comes-a-week.html | FRANCE SETS OFF 2D ATOMIC BLAST | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/what-we-were-what-we-are-what-well-be.html | What we were, what we are, what we'll be | True | By Daniel J. Boorstin. 717 pp. New York: Random House. $10. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/wall-street-truck-stocks-the-road-ahead.html | WALL STREET | True | BY Vartanig G. Vartan | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/essex-to-mark-tercentenary-states-first-such-unit.html | Essex to Mark Tercentenary | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/wolves-named-silver.html | Wolves Named Silver | True | By Jean Craighead George | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/candidates-await-debates-in-the-fall-take-what-you-get-sandmans.html | Candidates Await Debates in the Fall | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/sunday-observer-junked-cars-among-the-roses.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/dietz-captures-singles-sculls.html | DIETZ CAPTURES SINGLES SCULLS | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-grain-deal-only-the-taxpayers-suffered-a-loss.html | The Grain Deal | True | â€”William Robbins | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/congress-urged-to-raise-spending-to-cut-heart-toll-congress-urged.html | Congress Urged to Raise Spending to Cut Heart Toll | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/curtain-time-730-8-830-9-curtain-time-730-8-830-9.html | Curtain Time: 7:30? 8? 8:30? 9? | True | By Alexander H. Cohen | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/saint-defense-scores.html | Saint Defense Scores | True | | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/a-monument-to-american-misbehavior.html | A monument to American misbehavior | True | By Jay Robert Nash. Illustrated. 640 pp. Philadelphia and New York: J. B. Lippincott &amp; Co. $16.95. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/fears-expressed-on-minority-plan-business-enterprise-office-es.html | FEARS EXPRESSED ON MINORITY PLAN | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/news-of-the-camera-world-summer-programs-exhibitions.html | News of the Camera World | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/liberals-demons-and-nixon-in-the-nation.html | Liberals, Demons And Nixon | True | By Tom Wicker | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/3-airlines-alleged-to-be-overcharging.html | 3 AIRLINES ALLEGED TO BE OVERCHARGING | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/miss-rennie-tv-producer-will-be-bride.html | Miss Rennie, TV Producer, Will Be Bride | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/article-3-no-title.html | Article 3 â€¦Â¹â€¦Â³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-9-no-title.html | Miss Wells Married to C. H. Milton | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/highlights-of-the-flight.html | Highlights of the Flight | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/22-urge-suspension-of-ervin-panel-aide.html | 22 URGE SUSPENSION OF ERVIN PANEL AIDE | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/reid-tells-hearing-new-pennsy-cars-are-fire-hazards.html | Reid Tells Hearing New Pennsy Cars Are Fire Hazards | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/senate-votes-more-funds-to-pay-amtrak-expenses.html | Senate Votes More Funds To Pay Amtrak Expenses | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marcos-getting-provincial-vote-early-philippine-returns-give.html | MARCOS GETTING PROVINCIAL VOTE | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/prices-a-forecast-is-correct-they-go-up.html | Prices | True | &#8212;Gerald Gold | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/photography-exploring-two-views-of-black-arkansas.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-third-occasion-for-a-favorite-theme-the-perilous-testing-of-man.html | The third occasion for a favorite theme, the perilous testing of man against man | True | By Thomas McGuane. 197 pp. New York: Farrar, Straus &amp; Giroux. $6.95. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/ashe-okker-gain-washington-final-gorman-routed-64-60-by.html | ASHE, OKKER GAIN WASHINGTON FINAL | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/bellevue-goes-without-water-15-hours-during-main-break.html | Bellevue Goes Without Water 15 Hours During Main Break | True | By Paul L. Montgomery | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/congressmen-urged-in-russia-to-fund-research-research-backed.html | Congressmen Urged in Russia to Fund Research | True | By Hedrick Smith Special to The New York Times. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/connecticut-bird-list-ready.html | Connecticut Bird List Ready | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/new-novel.html | New &amp; Novel | True | By Martin Levin | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/correction.html | Correction | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-economic-scene-backfire-for-the-oil-men.html | THE ECONOMIC SCENE | True | By John M. Lee | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/no-way-to-get-there-from-here.html | No Way to Get There From Here | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/monstrously-apt.html | Monstrously apt | True | Edward F. McDermott | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/brownsville-opens-poetry-workshop-studied-to-be-an-actress-oasis-in.html | Brownsville Opens Poetry Workshop | True | By Phyllis Funke | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/weiskopf-takes-shot-lead-weiskopf-takes-lead-by-stroke-green-drops.html | Weiskopf Takes Shot Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/antique-vehicles-on-view-at-fair.html | Antique Vehicles On View at Fair | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/fishing-for-the-nonfanatics-fishing-nonfanatics-depart-at-noon.html | Fishing for the Nonfanatics | True | By Murray Schumach Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/indians-post-for-farrell.html | Indians' | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/arab-friendships-almost-no-need-for-enemies.html | Arab â€¦Â²Friendshipsâ€¦Â´ | True | &#8212;Juan de Onis | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/3-killed-in-war-games.html | 3 Killed in War Games | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/stop-the-game-for-tea-its-just-not-croquet-sir-egad-jeeves-its.html | Stop the Game for Tea? It's Just Not Croquet, Sir | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/obituary-8-no-title.html | Deaths | True | | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/soviet-publicly-assures-its-allies-that-the-new-accords-with-us-do.html | Soviet Publicly Assures Its Allies That the New Accords With U.S. Do Not Jeopardize Their Interests | True | By Hedrick Smith Special to The New York Times. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/french-test-series-nuclear-logic-or-grand-illusion.html | French Test Series | True | &#8212;Flora Lewis | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/three-sons-in-search-of-a-father.html | Three sons in search of a father | True | By Paul Spike. 259 pp. New York: Alfred A. Knopf. $6.95. By William Burroughs Jr. 194 pp. New York: E. P. Dutton &amp; Co. $5.95. By Peter Reich. 172 pp. New York: Harper &amp; Row. $5.95. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-3-no-title.html | Betsy Volonte Married Here | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/knicks-schedule-five-saturday-matinees-the-home-schedule-nba-season.html | Knicks Schedule Five Saturday Matinees | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/cuba-captives-mother-tells-of-a-call-to-jail.html | Cuba Captive's Mother Tells of a Call to Jail | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/when-newport-came-to-harlem-when-newport-game-to-harlem.html | When Newport Came to Harlem | True | By Clayton Riley | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/a-celebration-for-robbins-and-visconti-robbins-visconti-at-spoleto.html | A â€˜Â¿Celebrationâ€™Â¿Â´ for Robbins (and Visconti) | True | By John Gruen | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/harry-hershfield-in-hospital.html | Harry Hershfield in Hospital | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/divorce-like-marriage-has-its-limitations.html | Divorce, like marriage, has its limitations | True | By Dan Wakefield. A Seymour Lawrence Book. 201 pp. New York: Delacorte Press. $7.95. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/correction-404917651.html | Correction | True | Anne W. Simon New York City. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/shoemaker-wins-five-is-2d-twice-of-del-mar.html | Shoemaker Wins Five, Is 2d Twice at Del Mar | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/49ers-win-207-in-fame-contest-reed-paces-attack-against.html | 49ERS WIN, 20â€šÂ¬Â¬7, IN FAME CONTEST | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-world-canada-a-landlord-cancels-the-lease.html | The World | True | &#8212;Jay Walz | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/a-hearing-is-set-in-bomb-cutoff-high-court-judge-to-weigh.html | A HEARING IS SET IN BOMB CUTOFF | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-6-no-title.html | Miss Caffrey Married | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/standard-poode-best-in-show-among-1014-dogs-at-barrington.html | Standard Poode Best In Show Among 1,014 Dogs at Barrington | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/schools-are-urged-to-find-and-develop-the-artistically-gifted-welk.html | Schools Are Urged to Find and Develop the Artistically Gifted | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/united-farm-workers-again-la-causa.html | United Farm Workers | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/charity-will-be-winner-of-westchester-classic-amateurs-must-obey.html | Charity Will Be Winner of Westchester Classic | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-worlds-turnabout-on-food-a-boon-for-poor-lands-a-setback-for.html | The World's Turnabout on Food | True | By H. J. Maidenberg | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/think-sell-grow-ibm-and-all-the-dwarfs-ibm.html | THINK, SELL, GROW | True | By Harvey D. Shapiro | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/lutz-is-out-tourney-is-off.html | Lutz Is Out, Tourney Is Off | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-10-no-title.html | Miss Mortimer Is Bride of John Tracy | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/letters-to-the-editor-we-are-all-losing-our-civil-rights.html | Letters to the Editor | True | Bernard Axelrod Brooklyn, July 23, 1973 | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/director-to-leave-hurricane-center.html | DIRECTOR TO LEAVE HURRICANE CENTER | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/obituary-2-no-title.html | JACKBRECKMANDIES; AIRâ€šÂ¬Â¬SAFETY INVENTOR | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/news-of-the-screen-curtis-to-repeat-stage-debut-role-canadians-plan.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/saigon-troops-and-communists-battle-for-highway-a-3d-day-bad-faith.html | Saigon Troops and Communists Battle for Highway a 3d Day | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/construction-is-resumed-on-project-over-lirr.html | Construction Is Resumed On Project Over | True | By Carter B. Horsley | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/governor-names-new-aide.html | Governor Names New Aide | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/a-correction.html | A Correction | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/they-hope-75-will-be-a-vintage-year-they-hope-75-will-be-a-vintage.html | They Hope â€˜Â¿'75 Will be a Vintage Year | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/divorced-fathers-seeking-reforms-original-group-grew-form-letter.html | Divorced Fathers Seeking Reforms | True | | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/joan-a-latchis-daniel-amory-engaged-to-marry-in-october.html | Joan A. Latchis, Daniel Amory Engaged to Marry in October | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/auto-show-scheduled.html | Auto Show Scheduled | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/watkins-glen-used-to-crowds-likes-the-longhairs.html | Watkins Glen, Used to Crowds, Likes the Longhairs | True | By Les Ledbetter Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/drama-mailbag-politics-is-not-art.html | Drama Mailbag | True | Al CarminesNew York City | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/beth-greer-to-be-bride.html | Beth Greer To Be Bride | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/3-apprentice-jockeys-give-tracks-an-oriental-flavor-needs-some.html | 3 Apprentice Jockeys Give Tracks an Oriental Flavor | True | By Robin Herman | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/protests-close-expo-cuba-a-day-early-honors-castro-rebellion.html | Protests Close Expo Cuba a Day Early | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/journal-sq-hopes-for-new-life-depends-on-transients.html | Journal Sq. Hopes for New Life | True | By Wolfgang SaxonSpecial to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/controls-that-work.html | Controls That Work | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/metropolitan-briefs-from-the-police-blotter-rainbow-division-gets.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/world-archery-won-by-us-mens-team.html | WORLD ARCHERY WON BY U.S. MEN'S TEAM | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/dahlia-americanowned-filly-captures-richest-english-race-dahlia.html | Dahlia, Americanâ€š Ã,Ã*Owned Filly, Captures Richest English Race | True | By United Press International | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/facing-facts.html | FACING FACTS | True | Luis C. AribeRego Park, N.Y | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-14-no-title.html | Miss Wendy Hoge Fiancee of Student | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/san-francisco-without-its-cable-cars-would-be-like-a-kid-without.html | â€š Ã,Ã*San Francisco Without Its Cable Cars Would Be Like a Kid | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/we-cannot-see-our-time-and-we-know-little-about-our-lives.html | We cannot see our time and we know little about our lives | True | By Hugh Kenner | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/motorists-to-hunt-deathtraps-in-new-state-roads-survey-a-recognized.html | Motorists to Hunt Deathtraps In New State Roads Survey | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/handicap-is-won-by-shecky-greene-colt-pays-280-in-first-start.html | HANDICAP IS WON BY SHECKY GREENE | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/music-mailbag-dont-knock-our-musicals.html | Music Mailbag | True | Edward Gabriel | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/zippy-do-wins-at-calder-favored-hickory-gray-4th.html | Zippy Do Wins at Calder; Favored Hickory Gray 4th | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/he-asked-the-subject-to-sit-like-an-apple.html | He asked the subject to sit like an apple | True | By Rackstraw Downes | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/obituary-5-no-title.html | Deaths | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/violence-reerupts-at-oklahoma-prison-governor-meets.html | Violence Reâ€š Ã,Ã*erupts at Oklahoma Prison | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/cambodians-yield-a-strongpoint-south-of-capital-to-communists.html | Cambodians Yield a Strongpoint South of Capital to Communists | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/crew-is-accompanied-by-spiders-and-mice.html | Crew Is Accompanied By Spiders and Mice | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/13day-gas-fire-out.html | 13â€š Ã,Ã*Dav Gas Fire Out | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/senate-in-shift-agrees-to-limit-individuals-total-campaign-gifts-to.html | Senate, in Shift, Agrees to Limit Individual's Total Campaign Gifts to $25,000 | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/notes-canada-rolls-welcome-mat-into-jail-new-yorkmiami-for-83.html | Notes: Canada Rolls Welcome Mat Into Jail | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/bronx-man-killed-in-fall.html | Bronx Man Killed in Fa | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/news-of-the-stage-the-twains-meet-in-coast-premiere-debbie-reynolds.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/caroline-vose-has-nuptials.html | Caroline Vose Has Nuptials | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-11-no-title.html | Miss Jane Dickson Married in Capital | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/soviet-presses-research-by-us-congressmen-in-moscow-hear-plea-for.html | SOVIET PRESSES RESEARCH BY U.S. | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/edelweiss-victor-in-jumper-stake-miss-hofmann-scores-with-mare-in.html | EDELWEISS VICTOR IN JUMPER STAKE | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/making-it.html | Making it? | True | A. E. Lakes | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/obituary-7-no-title.html | Death | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/savannahs-busy-beehive-the-last-word.html | Savannah's Busy Beehive | True | By Nash K. Burger | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/james-r-schieffelin-to-marry-miss-deborah-ann-mcdermott.html | James R. Schieffelin to Marry Miss Deborah Ann McDermott | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/whats-doing-in-paris.html | What's Doing in PARIS | True | By Flora Lewis | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/state-department-fights-move-to-force-it-to-give-secret-papers-to.html | State Department Fights Move To Force It to Give Secret Papers to Congress | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/arms-and-the-soviet-man.html | Arms And the Soviet Man | True | By C. L. Sulzberger | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/liberals-select-judicial-slates-state-party-picks-11-to-run-in.html | LIBERALS SELECT JUDICIAL SLATES | True | By Alfred E. Clark | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/yank-games-this-week.html | Yank Games This Week | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/rote-heads-for-the-top-as-a-rookie-news-of-soccer.html | Rote Heads For the Top As a Rookie | True | By Alex Yannis | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/baseball-allstars-fell-on-attleboro-50-years-ago.html | Baseball Allâ€šÃ„Â''Stars Fell on Attleboro 50 Years Ago | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/greeks-voting-today-on-the-abolition-of-the-monarchy-shift-by-tasca.html | Greeks Voting Today on the Abolition of the Monarchy | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/outlay-for-nixon-security-may-come-to-10million-spending-by-all.html | Outlay for Nixon Security May Come to $10â€šÃ„Â''Million | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/angels-outburst-routs-royals-198.html | ANGELS OUTBURST ROUTS ROYALS, 19â€šÃ„Â''8 | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/nonexistent-moslem-priests.html | Nonexistent Moslem Priests | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/wild-woozle-wins-etchells22-race.html | WILD WOOZLE WINS ETCHELLSâ€šÃ„Â''22 RACE | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/middle-east-veto.html | Middle East Veto | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/visions-and-revisionsthree-new-volumes-by-americas-first-poet.html | Visions and revisionsâ€šÃ„Â''three new volumes by America's first poet | | By Robert Lowell. 207 pp. New York: Farrar Straus &amp; Giroux. $7.95.;By Robert Lowell. 48 pp. New York: Farrar, Straus &amp; Giroux. $6.95.;By Robert Lowell. 78 pp. New York: Farrar. Straus &amp; Giroux. $6.95. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/power-cut-delays-divers-expedition.html | POWER CUT DELAYS DIVERSâ€šÃ„Â´ EXPEDITION | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/benjamin-rothman-76-dead-yiddish-stage-film-producer.html | Benjamin Rothman, 76, Dead; Yiddish Stage, Film Producer | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/rob-roy-carruthers-navigator-in-macarthur-evacuation-flight.html | Rob Roy Carruthers, Navigator In MacArthur Evacuation Flight | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/an-aerobody-born-of-a-computer.html | An â€šÃ„Â´aerobodyâ€šÃ„Â´ born of a computer | True | By John McPhee. 184 pp. New York: Farrar, Straus &amp; Giroux. $6.95. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/traffic-is-stilled-in-the-heart-of-rome-and-cointossers-at-the.html | Traffic Is Stilled in the Heart of Rome, and Coinâ€šÃ„Â''Tossers at the Trevi Fountain Find a New Quiet | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/philippine-jets-and-troops-sweep-an-island-for-moslem-rebels.html | Philippine Jets and Troops Sweep an Island for Moslem Rebels | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/dogs-work-a-6day-week-detecting-narcotics-here-a-demonstration.html | Dogs Work a 6â€šÃ„Â''Day Week Detecting Narcotics Here | True | By Werner Bamberger | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/cause-party-a-lasting-tradition-in-east-hampton-2000-is-raised-also.html | Cause Party a Lasting Tradition in East Hampton | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/at-23-fading-star-believes-in-his-arm-i-reported-overweight.html | At 23, Fading Star Believes in His Arm | True | By Marty Twersky Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/three-us-judgeships-unfilled-here-a-year-a-virtual-veto-candidates.html | Three U.S. Judgeships Unfilled Here a Year | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/wages-not-issue-in-chavez-strike-grape-growers-opposed-to-hiring.html | WAGES NOT ISSUE IN CHAVEZ STRIKE | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/adrienne-ames-wilds-engaged.html | Adrienne Ames Wilds Engaged | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/lee-tries-to-keep-arm-2-steps-ahead-of-mouth-bullish-on-the-red-sox.html | Lee Tries to Keep Arm 2 Steps Ahead of Mouth | True | By Marty Twersky | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/saintgaudens-out-of-storage-about-saintgaudens.html | Saintâ€šÃ„Â''Gaudens Out of Storage | True | By James R. Mellow | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-15-no-title.html | Social Announcements | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/us-and-cambodia-sign-aid-agreement.html | U.S. AND CAMBODIA SIGN AID AGREEMENT | True | | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/point-of-view-but-new-ways-to-build-are-proving-too-costly-but-new.html | Point of View | True | By Gerald R. Coleman Member City Planning Commission | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/sports-news-briefs-fittipaldi-crashes-in-dutch-trials-kerry-obrien.html | Sports News Briefs | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/wood-field-and-stream-steel-pellets.html | Wood, Field and Stream: Steel Pellets | True | By Nelson Bryant | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/2d-indian-petroglyph-is-found-a-catlike-figure-vandalism-is-feared.html | 2d Indian Petroglyph Is Found | True | By Walter Wells Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/transit-plan-a-local-in-more-ways-than-one.html | Transit Plan | True | &#8212;Robert Lindsey | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/letters-medieval-baggage-handling-letters-to-the-editor-americana.html | Letters: Medieval Baggage Handling | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/he-took-giant-steps.html | He took giant steps | True | Theologian of American Anguish. By Elton Trueblood. 149 pp. New York: Harper &amp; Row. $4.95. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/televison-no-more-lowest-common-denominators.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/shane-t-oneil-will-marry-miss-maureen-r-boscarelli.html | Shane T. O'Neil Will Marry Miss Maureen R. Boscarelli | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/cosmos-win-10-on-goal-by-fink-beat-toros-takes-2d-place-before-4520.html | COSMOS WIN, 1â€šÃ„Â°0, ON GOAL BY FINK | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/watergate-panel-to-query-5-more-in-public-sessions-but-hunt-and.html | Watergate Panel to Query 5 More in Public Sessions | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/car-that-gangsters-died-in-is-auctioned-for-175000.html | Car That Gangsters Died In Is Auctioned for $175,000 | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/in-brooklyn-the-poor-get-special-court-help-one-lawyer-to-a-case.html | InBrooklyn, The Poor Get Special Court Help | True | By Ari L. Goldman | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/new-trends-in-russia-new-trends-in-soviet-russia.html | New Trends in Russia? | True | By Margaret Croyden | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/new-york-teams-score-in-bridge.html | NEW YORK TEAMS SCORE IN BRIDGE | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/us-business-roundup-urban-america-vies-for-the-tourists-dollar.html | U.S. BUSINESS ROUNDâ€šÃ„Â°UP | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/jazz-show-lacks-only-on-audience-audiences-are-missing-he-wears.html | Jazz Show Lacks Only on Audience | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/trenton-race-canceled.html | Trenton Race Canceled | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/stamps-largest-canadian-stamps-antarctic-territory-deep-freeze.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/i-need-my-fix-of-mary-tyler-moore.html | â€šÃ„Â²I Need My Fix of Mary Tyler Mooreâ€šÃ„Â´ | True | By Cyclops | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/state-egg-output-dips-to-11year-june-low.html | State Egg Output Dips To 11â€šÃ„Â°Year Jane Low | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/seventh-ave-catching-on-in-the-apparel-field.html | SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | H. K. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/democrats-urge-disclosure-law-state-leaders-would-limit-spending.html | DEMOCRATS URGE DISCLOSURE LAW | True | By Thomas P. Ronan Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/nixons-former-law-office-rejected-as-a-landmark.html | Nixon's Former Law Office Rejected as a Landmark | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/renee-brody-is-betrothed.html | Renee Brody Is Betrothed | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 â€šÃ„Â³â€šÃ„Â° No Title | True | Samuel S. Vaughan | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/lindsay-is-inviting-2030-in-shanghai-to-visit-new-york.html | Lindsay Is Inviting 20â€šÃ„Â¶30 in Shanghai To Visit New York | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/watkins-glen-festivals-like-rock-still-live.html | Watkins Glen | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/around-the-garden-seed-perennials.html | AROUND THE Garden | True | By Joan Lee Faust | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/mgregor-assails-ehrlichman-view-terms-exadvisar-to-nixon-no.html | M'GREGOR ASSAILS EHRLICHMAN VIEW | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/lionel-hampton-plays-his-biggest-benefit-yet-lionel-hampton-benefit.html | Lionel Hampton Plays His Biggest Benefit Yet | True | By Ruth Reinis | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/state-to-dedicate-a-power-project-schoharie-county-ceremony-to-be.html | STATE TO DEDICATE A POWER PROJECT | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/theory-on-use-of-stone-tools-before-last-ice-age-is-doubted.html | Theory on Use of Stone Tools Before Last Ice Age Is Doubted | True | By Walter Sullivan | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/russell-byers-weds-miss-beacham.html | Russell Byers Weds Miss Beacham | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/a-producer-replies.html | A PRODUCER REPLIES | True | Maurice RosenfieldChicago, Ill | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/food-prices-rise-new-gains-likely-no-real-shortage-seen-but.html | FOOD PRICES RISE; NEW GAINS LIKELY | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/area-fans-get-3show-circuit-news-of-dogs.html | Area Fans Get 3â€¦â€™Show Circuit | True | By Walter R. Fletcher | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/literary-odds-and-ends-fine-and-failed.html | Literary odds and ends, fine and failed | True | By Edmund Wilson. 219 pp. New York: Farrar, Straus &amp; Giroux. $7.95. By Harry Levin. 423 pp. Cambridge, Mass.: Harvard University Press. $13.50. By John Wain. 214 pp. New York: The Viking Press. $7.50. By Roger Sale. 261 pp. Berkeley: University of California Press. $10. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-man-whose-mother-was-a-pirate.html | The Man Whose Mother Was A Pirate | True | By Margaret Mahy. Illustrated by Brian Frond. Unpaged. New York: Atheneum. $6.25. (Ages 5 to 8) | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/his-arrest-created-a-stir-that-refused-to-die-down-authors-query.html | His arrest created a stir that refused to die down | True | Prison Notes. By Wole Soyinka. 317 pp. New York: Harper &amp; Row. $8.95. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/article-1-no-title.html | Article 1 â€¦â€™â€¦â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/beyond-stonehenge.html | Beyond Stonehenge | True | By Gerald S. Hawkins. Illustrated. 319 pp. New York: Harper &amp; Row. $10. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/drama-mailbag-the-changing-room-yesand-no.html | Drama Mailbag | True | Mrs. Lilian Lieblich Freeport, N. Y. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/dog-show-calendar-today.html | Dog Show Calendar | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/mrs-mitchell-sees-right-to-testify.html | MRS. MITCHELL SEES â€¦â€™RIGHTâ€¦â€™ TO TESTIFY | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/sorority-is-won-by-irish-sonnet.html | SORORITY IS WON BY IRISH SONNET | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/gis-in-germany-get-costofliving-raise.html | G.I.'S IN GERMANY GET COSTâ€¦â€™OFâ€¦â€™LIVING RAISE | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/point-of-view-needed-more-refineries.html | POINT OF VIEW | True | By John Lichtblau | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-7-no-title.html | Margot Bosshard Wed | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/us-to-meet-chile-in-davis-cup-play-friday.html | U.S. to Meet Chile in Davis Cup Play Friday | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/no-crime-found-in-votebuying-case-law-too-specific.html | No Crime Found in Voteâ€¦â€™Buying Case | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/what-to-do-after-the-racing-ends-race-again-news-of-boating.html | What to Do After the Racing Ends? Race Again | True | By Parton Keese | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/elizabeth-is-battling-rising-street-crime-metal-guards-for-windows.html | Elizabeth Is Battling Rising Street Crime | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/thais-anxiously-debate-a-new-course-to-cut-or-strengthen-us.html | Thais Anxiously Debate a New Course: To Cut or Strengthen U.S. Military Ties | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-shahs-visit-it-was-like-coming-home-again.html | The Shah's Visit | True | &#8212;Bernard Gwertzman | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/best-seller-list.html | Best Seller List | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/united-nations-the-us-casts-a-fifth-veto.html | United Nations | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/-or-doctors-decree.html | . . . Or Doctor's Decree | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/music-it-was-on-feb-4-1977-that-president-agnew-.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/numismatics-the-auction-of-the-year-in-boston-next-sunday-down-but.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/chester-theater-finds-a-new-home-building-was-condemned-floor.html | Chester Theater Finds a New Home | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/grand-jury-to-rule-on-question-of-deputies-slaying-of-suspect.html | Grand Jury to Rule on Question Of Deputies' | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-8-no-title.html | Jacqueline Fien Is Wed | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/colby-tuition-3000.html | colby Tuition $3,000 | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/sarah-caldwell-meets-the-don-sarah-caldwell-meets-the-don-bagpiper.html | Sarah Caldwell Meets the Don | True | By Raymond Ericson | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/nbas-stokes-award-is-won-by-knicks-reed.html | N.B.A.'s Stokes Award Is Won by Knicks Reed | True | | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/also-due-this-week.html | ALSO DUE THIS WEEK | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/rue-and-tansy-protect-crops-as-natural-insecticides.html | Rue and Tansy Protect Crops As Natural Insecticides | True | By Ruth Tirrell | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/music-newport-offers-coleridgetaylor-quintet.html | Music: Newport Offers Coleridgeâ€¦â€Taylor Quintet | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-nation-skylab-2-act-two-has-the-same-setting-and-a-new-cast.html | The Nation | True | &#8213;John Noble Wilford | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/fulton-ferry-shaping-up-as-a-landmark-welcome-news.html | Fulton Ferry Shaping Up as a Landmark | True | By David Gordon | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/recordings-the-renaissance-avantgarde.html | Recordings | True | By Jonathan Cott | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/pop-piano-playing-that-sings.html | Pop | True | BY Nat Hentoff | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/copter-crashes-in-east-river-killing-jersey-investment-aide.html | Copter Crashes in East River, Killing Jersey Investment Aide | True | By Rudy Johnson | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/senate-confirms-garrett-as-a-member-of-the-sec.html | Senate Confirms Garrett As a Member of the S.E.C. | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 â€¦â€â€¦â€ No Title | True | Charles Burton Marshall | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/sub-and-tanker-collide.html | Sub and Tanker Collide | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-13-no-title.html | Miss Betsy Busch Sets Bridal Sept. 2 | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/brokers-wary-on-mortgage-squeeze-brokers-wary-on-mortgages.html | Brokers Wary on Mortgage Squeeze | True | By Joseph P. Fried | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/crenshaw-gains-semifinals-in-western-amateur-golf.html | Crenshaw Gains Semifinals In Western Amateur Golf | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/new-ways-to-build-take-hold-in-city-new-ways-to-build-taking-hold.html | New Ways to Build Take Hold in City | True | By William G. Connolly | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/world-church-unit-presses-its-drive-against-apartheid.html | World Church Unit Presses Its Drive Against Apartheid | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/indians-win-one-at-folk-festival-percussionists-steal-show-from-the.html | INDIANS WIN ONE AT FOLK FESTIVAL | True | John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/birth-notice-1-no-title.html | Births | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/3-astronauts-link-craft-with-the-skylab-station-and-start-59day.html | 3 ASTRONAUTS LINK CRAFT WITH THE SKYLAB STATION AND START 59â€¦â€DAY MISSION | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/pullmans-journey-to-the-east.html | Pullman's Journey to the East | True | By Marilyn Bender | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-woman-who-hated-cat-dancing-the-woman-who-hated-cat-dancing.html | The Woman Who Hated â€¦â€Cat Dancingâ€¦â€ | True | BY Judy Klemesrud | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/dee-mzee-wins-pays-9.html | Dee Mzee Wins, Pays $9 | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/bqli-bulletin-board-art-meetings-talks-children-movies-music-dance.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/news-of-the-realty-trade-anaconda-unit-to-leave-city-store-leases.html | News of the Realty Trade | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/anne-blanchard-af-freihofer-plan-wedding.html | Anne Blanchard, A. F. Freihofer, Plan Wedding | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/key-position-in-campaign-is-accepted-by-rodino-endorsement-forum.html | Key Position In Campaign Is Accepted By Rodino | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/misses-blalock-palmer-win-fourball-golf-again.html | Misses Blalock, Palmer Win Fourâ€¦â€Ball Golf Again | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/art-the-resurrection-of-lilly-martin-spencer.html | Art | True | By John Canaday | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/shop-the-resorts-last-call-for-summer.html | Shop the resorts | True | By Patricia Peterson | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/hospital-enlarges-visiting-nurse-plan-2000-visits-a-month-driving.html | Hospital Enlarges Visiting Nurse Plan | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/hotair-ballooning-at-new-height-of-popularity-started-in-1782-i.html | Hotâ€¦â€Air Ballooning at New Height of Popularity | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/article-4-no-title.html | Article 4 â€¦â€â€¦â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/women-criticize-black-caucus-men-representatives-are-chided-on.html | WOMEN CRITICIZE BLACK CAUCUS MEN | True | By C. Gerald Fraser Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-cloud-of-watergate.html | The Cloud of Watergate | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/7-persons-killed-in-turnpike-crash-near-cherry-hill.html | 7 Persons Killed In Turnpike Crash Near Cherry Hill | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/markets-in-review-stocks-extend-winning-streak.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-godley-rejection-an-indispensable-step.html | The Godley Rejection: â€šÃ„Ã²An Indispensable Stepâ€šÃ„Ã¹ | True | Harold E. Hoffman | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/path-fare-rise-is-debated-40000-a-day-in-revenue-why-path-toll.html | PATH Fare Rise Is Debated | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/canada-honoring-lester-pearson-ministry-building-and-coast-college.html | CANADA HONORING LESTER PEARSON | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/british-cover-poster-breast.html | British Cover Poster Breast | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/captain-eddie-as-a-dreamer.html | Captain Eddie As a Dreamer | True | By William van Dusen | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/governor-recasts-his-transit-plans-governor-recasts-plans-for-his.html | Governor Recasts His Transit Plans | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/dance-you-should-have-seen-.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-little-church-now-a-landmark.html | THE LITTLE CHURCH NOW A LANDMARK | True | By George Dugan | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/21-over-60â€šÃ„Ã´ Show Talent is-ageless-womens-lib-helped-there-is.html | `21 Over 60â€šÃ„Ã´ Show Talent Is Ageless | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/gravesend-holds-italian-festival-ethnic-food-and-rock-music-on.html | GRAVESEND HOLDS ITALIAN FESTIVAL | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/as-recall-pitcher.html | A's Recall Pitcher | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/new-jersey-calendar-of-events-theater-music-art-lectures-films-for.html | New Jersey | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/600000-rock-fans-make-watkins-glen-biggest-festival-yet.html | 600,000 Rock Fans Make Watkins Glen Biggest Festival Yet | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/movie-mailbag-touch-of-class-its-very-funny.html | Movie Mailbag | True | Edwin W. Schloss New York City;Marc Donnenfeld New York City | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/life-expectancy-rose-to-712-years-in-1972.html | Life Expectancy Rose To 71.2 Years in 1972 | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/3-series-winners-get-sail-awards-crackerjack-pflumi-among-american.html | 3 SERIES WINNERS GET SAIL AWARDS | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/red-cross-has-5year-plan-to-help-the-amazon-indians.html | Red Cross Has 5â€šÃ„Ã¹Year Plan To Help the Amazon Indians | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/article-2-no-title.html | Article 2 â€šÃ„Ã®â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/common-market-to-press-2-nations-on-womens-pay.html | Common Market to Press 2 Nations on Women's Pay | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/trends-women-and-money-all-the-pigs-are-more-equal.html | Trends | True | â€”; Eileen Shanahan | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/defense-earns-websters-cheers-but-offense-also-gets-its-kicks.html | Defense Earns Webster's Cheers But Offense Also Gets Its Kicks | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/we-have-this-terrible-power-we-sit-up-here-playing-god-the-new.html | â€šÃ„Ã²We have this terrible power | True | By Robert Wool | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-constant-of-the-dolphins-sports-of-the-times-the-variables.html | The Constant of the Dolphins | True | Dave Anderson | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/citys-child-care-is-termed-lagging-failure-to-observe-ruling-of.html | CITY'S CHILD CARE IS TERMED LAGGING | True | By Lesley Oelsner | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-5-no-title.html | Miss Blair Miner Kendall Is Married | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/group-formed-to-bar-expansion-of-merritt-parkway-parkway-not.html | Group Formed to Bar Expansion of Merritt Parkway | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/for-those-who-missed-.html | For Those Who Missed . . . | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/east-flatbush-acts-for-block-groups-20-blocks-grouped.html | East Flatbush Acts For Block Groups | True | By Gerald F. Lieberman | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/dr-t-ivan-taylor-chemist-63-dead-columbia-professor-shared-in.html | DR. T. IVAN TAYLOR, CHEMIST, 63, DEAD | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/two-forms-of-guilt.html | Two Forms of â€šÃ„Ã²Guiltâ€šÃ„Ã¹ | True | Marguerite Mayne Birmingham, Mich., July 15, 1973 | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/luxury-on-ginzaford-or-mercedes-currency-changes-help-sales-of.html | Luxury on Ginzaâ€šÃ„Ã¹Ford or Mercedes | True | By Junnosuke Ofusa | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/obituary-1-no-title.html | Harman W. Nichols Dead; United Press Columnist | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/court-denies-prisoners-bid-to-visit-his-dying-mother-in-canada.html | Court Denies Prisoner's Bid to Visit His Dying Mother in Canada | True | By Michael J. MonroeSpecial to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/bank-finds-it-has-asset-in-airborne-saucers-500million-in-assets.html | Bank Finds It Has Asset In Airborne â€šÃ„Ã²Saucersâ€šÃ„Ã¹ | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/obituary-4-no-title.html | Deaths | True | | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/archives/james-masonis-he-better-than-ever-masonbetter-than-ever.html | James Masonâ€šÃ¢Ã„Â¹Is He Better Than Ever? | True | By Vincent CanBY | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/archives/indians-are-snubbed-in-plea-for-a-hero.html | INDIANS ARE SNUBBED IN PLEA FOR A HERO | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/archives/tourists-may-have-a-long-wait-in-gasdry-colorado-tourists-may-have.html | Tourists May Have a Long Wait in Gasâ€šÃ¢Ã„Â¹Dry Colorado | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/archives/in-south-africa-a-bit-of-mixing-government-officials-attend-2.html | IN SOUTH AFRICA, A BIT OF MIXING | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/archives/they-cant-tackle-what-they-cant-see-59adamle-asserts-questions.html | They Can't Tackle What They Can't See, 59â€šÃ¢Ã„-9 Adamle Asserts | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/business-index-falls.html | Business Index Falls | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/letters-to-the-editor.html | Letters to the Editorâ€šÃ¢Ã„Â® | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/mussels-for-the-scooping-shells-must-be-scrubbed-moules-marinieres.html | Mussels for the Scooping | True | By Florence Fabricant | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-big-ten.html | THE BIG TEN | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/brilliant.html | â€šÃ¢Ã„Â²BRILLIANTâ€šÃ¢Ã„Â¹ | True | Gilbert M. Erskine Genesee, Pa.;Harold Imber New York City;Felix G. Arnstein West Orange, N.J. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/letters-to-the-editor-the-new-left-and-the-origins-of-the-cold-war.html | Letters To the Editor | True | Richard H. Miller | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/shop-talk-a-few-surplus-surprises.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/park-to-open-atop-mountain-concerts-and-plays.html | Park to Open Atop Mountain | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/black-us-coalition-pushes-drought-aid.html | BLACK U.S. COALITION PUSHES DROUGHT AID | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-12-no-title.html | E. H. Morse to Wed Barbara R. White | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-writing-on-the-wall.html | The Writing on the Wall | True | By Mitzi Cunliffe | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/110yearold-upstate-track-is-touched-up-for-comfort-saratoga.html | 110â€šÃ¢Ã„Â²Yearâ€šÃ¢Ã„Â²Old Upstate Track Is Touched Up for Comfort | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/support-of-high-court-up-among-police-and-public-first-rise-since.html | Support of High Court Up Among Police and Public | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/after-two-years-promoter-of-forest-hills-festival-dreams-of-a.html | After Two Years, Promoter of Forest Hills Festival Dreams of a Revival | True | By David C. Berliner | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/catherine-healey-becomes-a-bride.html | Catherine Healey Becomes a Bride | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/wider-agenda-discussed-by-governor-and-duryea.html | Wider Agenda Discussed By Governor and Duryea | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/they-ate-mice-dogs-rawhideand-each-other.html | They ate mice, dogs, rawhideâ€šÃ¢Ã„Â®and each other | True | A Novel of the Donner Party. By Richard Rhodes. 371 pp. New York: Chatterhouse. $8.95. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/arizona-puts-off-textbook-ruling-board-tables-proposal-to-set.html | ARIZONA PUTS OFF TEXTBOOK RULING | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/evoking-long-islands-black-history-exhibits-described.html | Evoking Long Island's Black History | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-cost-of-dissent-in-russia-andrea-amalrik-rebel-amalrik-andrea.html | The cost of dissent in Russia | True | By Susan Jacoby | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/batterypowered-bus-service-is-cut-electric-minibuses-patronage.html | Batteryâ€šÃ¢Ã„Â²Powered Bus Service Is Cut | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/st-johnswort.html | St. John'sâ€šÃ¢Ã„Â²Wort | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/hail-and-farewell-reading-john-lindsay-s-face-lindsay.html | Hail and farewell | True | By Jeff Greenfield | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/india-is-seeking-emergency-food-turns-to-us-for-purchases-as.html | INDIA IS SEEKING EMERGENCY FOOD | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-2-no-title.html | Mrs. Lucille Heller Is Married | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/world-news-briefs-minister-of-justice-abducted-in-cyprus-berlin.html | World News Briefs | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/samuel-pepys-could-still-find-his-old-way-home-walkers-route.html | Samuel Pepys Could Still Find His Old Way Home | True | By Allison Lockwood | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/dressage-horse-is-found-at-last-by-mrs-stephens-horse-show-news.html | Dressage Horse Is Found At Last by Mrs. Stephens | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/whats-at-the-movies.html | What's at the Movies? | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/politician-fed-up-seeks-honest-job-posner-is-tired-of-blame-and.html | POLITICIAN, FED UP, SEEKS â€šÃ¢Ã„Â²HONESTâ€šÃ¢Ã„Â¹ JOB | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/falling-coconuts-kill-baby.html | Falling Coconuts Kill Baby | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/met-games-this-week.html | Met Games This Week | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/emphasis-on-jewish-heritage-permeates-life-of-youths-at-special.html | Emphasis on Jewish Heritage Permeates Life of Youths at Special School | True | By Irving Spiegel | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/gains-of-the-ceasefire-are-air-vietnams-loss-air-ticket-a-rarity.html | Gains of the Ceaseâ€šÃ„Ã²Fire Are Air Vietnam's Loss | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-little-church-now-a-landmark-us-commemorates-site-at-1-east.html | THE LITTLE CHURCH NOW A LAND MARK | True | By George Dugan | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â²â€šÃ„Â² No Title | True | Salvatore Prisco III | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/linda-sullivan-patrick-maddox-students-of-china-are-married.html | Linda Sullivan,Patrick Maddox, Students of China, Are Married | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/diminishing-returns-letters.html | Diminishing returns | True | William GleneskMinister, The Village Church (Presbyterian) New York | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/dance-programs.html | Dance Programs | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/obituary-3-no-title.html | John Henry Rosenwald, 59, Brokerage Partner Here | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/movies-who-murdered-sheila-its-worth-finding-out.html | Movies | True | By Vincent CanBY | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/about-the-yankees.html | About the Yankees. | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/jersey-bridal-for-lisa-lawrence.html | Jersey Bridal for Lisa Lawrence | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/plan-against-veto-approved-in-senate.html | PLAN AGAINST VETO APPROVED IN SENATE | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/job-market-down-in-city-up-in-suburbs.html | Job Market | True | â€”George Vecsey | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/education-the-fuentes-dispute-bitterness-but-also-hope.html | Education | True | â€”Steven R. Weisman | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/racing-driver-puts-a-panegyric-to-men-and-machines-on-film-about.html | Racing Driver Puts a Panegyric To Men and Machines on Film | True | By John S. Radosta | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/say-it-with-flowers-brightens-hofstra-gallery-from-aarylle-to-wool.html | â€šÃ„Â²Say It With Flowersâ€šÃ„Â´ Brightens Hofstra Gallery | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/cambodian-war-coverup-keeps-on-unraveling.html | Cambodian War | True | â€”Seymour M. Hersh | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/nanette-weitman-will-be-a-bride.html | Nanette Weitman Will Be a Bride | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/how-to-get-there.html | How to Get There | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/secret-air-raids-extended-to-laos-senators-believe-armed-services.html | SECRET AIR RAIDS EXTENDED TO LAOS, SENATORS BELIEVE | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/sports-today-baseball-polo-soccer-tennis-track-and-field.html | Sports Today | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/125-attend-a-rally-to-aid-117-haitians.html | 125 ATTEND A RALLY TO AID 117 HAITIANS | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/state-acts-to-spur-donations-of-blood-reimbursement-plan-disease.html | State Acts to Spur Donations of Blood | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/connie-cottrells-boats-always-finish-in-the-pink-women-in-sports.html | Connie Cottrell's Boats Always Finish in the Pink | True | By Jill Gerston | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/bridge-computer-paranoia.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/defiant-loyal-blameless.html | Defiant, Loyal, Blameless | True | â€”David E. Rosenbaum | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/vietnambut-first-a-commercial.html | Vietnamâ€šÃ„Â³But First a Commercial | True | Kenneth TruselInstructor, Communications Dept., North Country Community College Saranac Lake, N.Y. | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/new-and-recommended-fiction-general.html | New and Recommended | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/price-rise-seen-as-commodity-inflation-a-different-inflation-relief.html | Price Rise Seen as â€šÃ„Â²Commodity Inflationâ€šÃ„Â´ | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/milan-offices-bombed.html | Milan Offices Bombed | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/195000-jobs-eliminated-by-nixon-cuts-in-bases.html | 195,000 Jobs Eliminated By Nixon Cuts in Bases | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/greeces-hydra-a-cubist-painting-in-the-aegean-sea-on-adoniss.html | Greece's Hydra: A Cubist Painting In the Aegean Sea | True | By John Weston | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marshall-in-1947-cautious-on-cia-generals-memo-to-truman-scanned.html | MARSHALL IN 1947 CAUTIOUS ON C.I.A. | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/dance-a-blending-of-humor-and-guts-pilobolus-troupe-puts-biology-to.html | Dance: A Blending of Humor and Guts | True | By Anna Kisselgoff Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/home-improvement-without-poison-sprays.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/indian-movement-is-short-of-funds-foreign-appeals-planned-arab-oil.html | INDIAN MOVEMENT IS SHORT OF FUNDS | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-1-no-title.html | Child to Mrs. Schlesinger | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-judges-turn-government-of-laws-the-system-will-get-its-test-u.html | The Judges' | True | &#8212;Senator Joseph Montoya;&#8212;Gordon Strachan, 30. former White House aide | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/chess.html | Chess: | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/blight-area-riles-newark-boundaries-of-tract-blight-area-riles.html | â€šÃ„Ã²Blightâ€šÃ„Ã´ Area Riles Newark | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/li-housing-is-planned-by-naacp.html | L.I. Housing Is Planned by N.A.A.C.P. | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/moscow-is-planning-a-festive-treat-for-world-university-games.html | Moscow Is Planning a Festive Treat for World University Games | True | By John Nelson Washburn | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/coal-mine-fatality-rate-lowest-in-five-decades.html | Coal Mine Fatality Rate Lowest in Five Decades | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/london-company-victor-on-grass-takes-lexington-by-a-head-and-pays.html | LONDON COMPANY VICTOR ON GRASS | True | By Joe Nichols | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/miss-audrey-andrepont-is-married.html | Miss Audrey Andrepont Is Married | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/miss-stevens-has-marriage.html | Miss Stevens Has Marriage | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/washington-report-canadas-oilpipeline-hesitancy-canadian-pipeline.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/mets-score-5-in-first-crush-expos-113-milner-hits-slam.html | Mets Score 5 in First, Crush Expos, 11â€šÃ„Ã´3; Milner Hits Slam | True | By Joseph Durso | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/a-sense-of-the-inevitable-monday-a-letter-by-the-president-to.html | A Sense of the Inevitable | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/con-edison-no-dimout-on-rate-increases.html | Con Edison | True | &#8212;Robin Reisig | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/new-idea-for-troops-shifts-puts-the-savings-in-billions.html | New Idea for Troops Shifts Puts the Savings in Billions | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/wajda-39-is-critical-after-rockingham-fall.html | Wajda, 39, Is Critical After Rockingham Fall | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/future-events.html | Future Events | True | By Russell Edwards | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/about-the-jets.html | About the Jets: | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/headliners-exit-john-connally-a-matter-of-priorities-an-unexpected.html | Headliners | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/advertising-point-of-view-some-stories-behind-the-stories.html | ADVERTISING POINT OF VIEW | True | By James V. O'Gara | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/study-finds-pollution-rising-in-south-bay-need-for-controls-seen.html | Study Finds Pollution Rising in South Bay | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/flex-coaches-are-in-thick-muscles-out-this-year-about-pro-football.html | Flex Coaches Are In, Thick Muscles Out This Year | True | By William N. Wallace | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/japan-cancels-ship-test.html | Japan Cancels Ship Test | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/us-in-shift-views-peron-as-argentinas-best-hope-it-is-almost-magic.html | U. S.,in Shift, Views Peron As Argentina's Best Hope | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/vacations-too-cost-more-so-many-people-cut-back-visiting-relatives.html | Vacations, Too, Cost More, So Many People Cut Back | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/letters-business-cycle.html | LETTERS | True | Peter C. Manus New York | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/highway-lobby-triumph.html | Highway Lobby Triumph | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/curb-on-newsprint-hurts-indian-press.html | CURB ON NEWSPRINT HURTS INDIAN PRESS | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/the-travelers-world-group-proposes-one-bureau-for-tourism-same-old.html | the traveler's world | True | By Paul J. C. Friedlander | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/marriage-announcement-4-no-title.html | Student Weds Lucinda Cyert | True | | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/fans-waive-loyalty-at-sports-clinic-anxious-to-meet-stars.html | Fans Waive Loyalty at Sports Clinic | True | By Jill Gerston | 2001-08-03 | RE0000845594 | B00000863777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/spotlight-spirited-runner-for-heinz.html | SPOTLIGHT | True | By William D. Smith | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/faisal-gives-us-subtle-warning-saudi-king-uses-maneuver-at.html | FAISAL GIVES U.S. SUBTLE WARNING | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-29 | 1973-07-29 | https://www.nytimes.com/1973/07/29/archives/inigo-jones-old-englands-universal-man.html | Inigo Jones, Old England's â€šÃ„Ã²Universalâ€šÃ„Ã´ Man | True | By Peter Quennell | 2001-08-03 | RE0000845594 | B00000863777 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/legislative-leaders-hope-for-bond-vote-in-day-or-so-bipartisan.html | Legislative Leaders Hope For Bond Vote in Day or So | True | By Francis X. Clines Special to the New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/reputed-national-distributor-of-smut-is-shot-to-death-near-home-in.html | Reputed National Distributor of Smut IsShot to Death Near Home in Nassau | True | By Steven R. Weisman | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/but-sharp-drop-in-optimism-ends-survey-finds-appliances-popular.html | But Sharp Drop in Optimism Ends, Survey Finds | True | By Herbert Koshetz | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/storm-in-pennsylvania.html | Storm in Pennsylvania | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/teacher-wins-case-against-principal-on-sexbias-charge.html | Teacher Wins Case Against Principal On Sexâ€šÃ„Ã´Bias Charge | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/jersey-requests-more-us-judges-judiciary-cites-increases-in-the.html | JERSEY REQUESTS MORE U.S. JUDGES | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/airrights-deal-saves-south-st-seaport-skyscraper-plan.html | Airâ€šÃ„Ã´Rights Deal Saves South St. Seaport | True | By Carter Horsley | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/events-today-dance-cabaret-music.html | Events Today | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/russian-will-direct-stockholm-orchestra.html | Russian Will Direct Stockholm Orchestra | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/letters-to-the-editor-of-war-the-constitution-and-the-presidents.html | Letters to the Editor | True | Barry Goldwater U. S. Senator from Arizona Washington, July 23, 1973 | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/priests-who-charged-killings-propose-a-visit-to-mozambique.html | Priests Who Charged Killings Propose a Visit to Mozambique | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/national-league-standing-of-the-teams.html | National League | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/kohouteks-comet-essay.html | Kohoutek's Comet | True | By William Safire | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/private-school-get-race-order-us-judge-bars-rejections-of-black.html | PRIVATE SCHOOLS GET RACE ORDER | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/stout-recommends-a-merger-of-pennsy-and-jersey-central.html | Stout Recommends a Merger Of Pennsy and Jersey Central | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/charles-r-van-anden-83-retired-insurance-official.html | Charles R. Van Anden, 83, Retired Insurance Official | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/social-differences-of-blacks-shown.html | SOCIAL DIFFERENCES OF BLACKS SHOWN | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/2-wolves-conservationist-celebrities-fatally-poisoned-in-brooklyn.html | 2 Wolves, Conservationist Celebrities, Fatally Poisoned in Brooklyn Trailer | True | By Robert D. McFadden | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/skylab-crew-nauseated.html | Skylab Crew Nauseated | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/polo-at-darien.html | Polo at Darien | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/saratoga-is-still-a-onemonth-town-in-the-beginning.html | Saratoga Is Still a Oneâ€šÃ„Ã´Month Town | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/nader-group-urges-alkaseltzer-ban.html | NADER GROUP URGES ALKAâ€šÃ„Ã´SELTZER BAN | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/allende-will-meet-foe-today-in-an-effort-to-end-crisis.html | Allende Will Meet Foe Today in an Effort to End Crisis | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/creatures-of-gravity.html | Creatures of Gravity | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/greek-vote-strongly-backs-government-greek-vote-strongly-endorses.html | Greek Vote Strongly Backs Government | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/air-show-is-held-without-its-starsthe-blue-angels.html | Air Show Is Held Without Its Starsâ€šÃ„Ã® The Blue Angels | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mercury-detected-in-iceland-volcano.html | MERCURY DETECTED IN ICELAND VOLCANO | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/99-spend-long-day-running-in-sun.html | 99 Spend Long Day Running in Sun | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/anne-kerr-48-dead-a-former-labor-mp.html | ANNE KERR, 48, DEAD; A FORMER LABOR M.P. | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/stan-kentons-hot-tenor-sax-is-a-20-yearold-woman.html | Stan Kenton's Hot Tenor Sax Is a 20â€šÃ„Ã´Yearâ€šÃ„Ã´Old Woman | True | By Ray Warner | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/washington-asks-hanoi-for-help-on-the-missing.html | Washington Asks Hanoi For Help on the Missing | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/sports-news-briefs-u-s-poloists-beat-england-again.html | Sports News Briefs | True | | 2001-08-03 | RE0000845592 | B00000863774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/beef-companies-refusing-to-supply-city-aug-617-city-being-denied.html | Beef Companies Refusing To Supply City Aug 6â€¦â€17 | True | By Judith Cummings | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/books-of-the-times-romantic-chronicler.html | Books of The Times Hindsight on a Quadrennial | True | By Max Frankel | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/festival-at-watkins-glen-ends-in-mud-and-elation-watkins-glen.html | Festival at Watkins Glen Ends in Mud and Elation | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/about-the-mets-97450173.html | About the Mets: | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/bridge-waldmann-and-eowen-teams-register-spingold-upsets.html | Bridge: Waldmann and Eowen Teams Register Spingold Upsets | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/huge-debt-perils-future-of-vietnam-truce-panel-huge-debt-perils.html | Huge Debt Perils Future Of Vietnam Truce Panel | True | By Saigon South VietnamJuly 29 &#8212; Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/towns-fight-plan-for-me-path-fare-hudson-communities-file-a-protest.html | TOWNS FIGHT PLAN FOR 50C PATH FARE | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/haiti-exiles-delay-soccer-here-haitian-exiles-interrupt-soccer-game.html | Haiti Exiles Delay Soccer Here | True | By Alex Yannis | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/average-familys-food-bill-is-highest-in-3-months-here.html | Average Family's Food Bill Is Highest in 3 Months Here | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/henri-charriere-author-of-papillon-scores-of-adventures-filled-13.html | Henri Charriere, Author of â€¦Â¡â€˜Papillonâ€¦Â¡â€¢ | True | By Burton Lindheim | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/army-says-poor-recruiting-cost-us-73million-in-72.html | Army Says Poor Recruiting Cost U.S. $73â€¦Â¡â€¢Million in â€¦Â¡â€¢72 | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/without-shame-at-home-abroad.html | Without Shame | True | By Anthony Lewis | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/new-records-seen-for-interest-rates-in-the-weeks-ahead-new-highs.html | New Records Seen For Interest Rates In the Weeks Ahead | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/more-records-set-for-machine-tools-in-six-months-sales-gains-set.html | More Records Set for Machine Tools in Six Months | True | By Gene Smith | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/city-approves-plan-by-the-guggenheim-to-alter-its-building.html | City Approves Plan By the Guggenheim To Alter Its Building | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/metropolitan-briefs-stamford-cutting-welfare-costs-transit-bond.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mary-ellen-chase-86-dies-prolific-author-of-windswept-from.html | Mary Ellen Chase, 86, Dies; Prolific Author of â€¦Â¡â€˜Windsweptâ€¦Â¡â€¢ | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/gurus-peace-talk-called-fantastic-by-disciples-unconvincing-by.html | Guru's Peace Talk Called â€¦Â¡â€˜Fantasticâ€¦Â¡â€¢ By Disciples,â€¦Â¡â€˜Unconvincingâ€¦Â¡â€¢ by Others | True | By Eleanor Blau | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/kill-and-overkill.html | Kill and Overkill | True | ByRobert E. Kuanne | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/exmanila-aide-plans-test-fight-a-against-deportation-from-u-s.html | Exâ€¦Â¡â€˜Manila Aide Plans Test Fight Against Deportation From U.S. | True | By Linda Greenhouse | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/once-an-encounter-group-now-they-share-each-others-lives.html | Once an Encounter Group, Now They Share Each Other's Lives | True | By Lisa Hammel Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/in-chinese-game-us-is-still-villain-long-pink-noses-korean-war.html | In Chinese Game, U.S. Is Still Villain | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/crime-rates-in-precincts-and-census-data-studied.html | Crime Rates in Precincts And Census Data Studied | True | By David Burnham | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/huge-debt-perils-future-of-vietnam-truce-panel.html | Huge Debt Perils Future Of Vietnam Truce Panel | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/towns-in-hudson-county-protest-plan-to-raise-pa-th-fare-to-50c.html | Towns in Hudson County Protest Plan to Raise PATH Fare to 50c | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/hildegarde-hoffman-become-a-bride-we.html | Hildegarde Hoffman Becomes A Bride | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/accord-is-reached-in-bay-area-strike.html | ACCORD IS REACHED IN BAY AREA STRIKE | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/williams-backs-stockfee-rise-on-condition-that-sec-acts-temporary.html | Williams Backs Stockâ€¦Â¡â€˜Fee Rise On Condition That S.E.C. Acts | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/quarrel-over-trashcan-seat-in-the-village-ends-in-slaying.html | Quarrel Over Trashâ€¦Â¡â€˜Can Seat In the â€¦Â¡â€˜Villageâ€¦Â¡â€¢ Ends in Slaying | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/isaac-hayes-in-concert-shows-command-of-self-and-audience-led.html | Isaac Hayes, in Concert, Shows Command of Self and Audience | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/klecatsky-wins-4-rowing-races.html | KLECATSKY WINS 4 ROWING RACES | True | | 2001-08-03 | RE0000845592 | B00000863774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/dance-nuits-du-louvre-nureyev-paris-ballet-in-alfresco-swan.html | Dance: Nuits du Louvre | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/julio-rivera-52-of-el-salvador-president-from-1962-to-1967-dieswas.html | JULIO RIVERA, 52, OF EL SALVADOR President From 1962 to 1967 Diesâ€šÃ„Ã´Was Envoy to U.S. | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Daylight SavingTime | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/stamford-undeterred-by-courts-relief-decision-mayor-asserts-welfare.html | Stamford Undeterred by Court's Relief Decision | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/brezhnevs-trip-leaves-ivan-eager-to-visit-us.html | Brezhnev's Trip Leaves Ivan Eager to Visit U.S. | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/epa-to-propose-rules-on-jet-noise-tomorrow.html | E.P.A. to Propose Rules On Jet Noise Tomorrow | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/homosexual-family-units.html | Homosexual Family Units | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/the-proceedings-in-the-un-today-.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/article-1-no-title-mots-records.html | Article 1 â€šÃ„Ã¨â€šÃ„Ã¨ No Title | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/madrid-is-planning-to-ease-the-penalty-for-draft-resisters.html | Madrid Is Planning to Ease the Penalty For Draft Resisters | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mrs-graham-tells-of-threat-to-paper.html | MRS. GRAHAM TELLS OF THREAT TO PAPER | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/the-british-turn.html | The British Turn | True | By Roy Jenkins | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/camp-zaveral-win-canoe-regatta-3d-year-in-row.html | Camp, Zaveral Win Canoe Regatta 3d Year in Row | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/labor-department-approves-oneyear-apprentice-plan.html | Labor Department Approves Oneâ€šÃ„Ã¨Year Apprentice Plan | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/wendy-g-reisman-is-married-here.html | Wendy G. Reisman Is Married Here | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/yew-yorkers-play-reminiscent-of-earlier-era.html | Yew Yorkersâ€šÃ„Ã´ Play Reminiscent of Earlier Era | True | By Gerald Eskenazi | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/guide-going-out-faunas-friends.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/weiskopf-victor-passes-200000.html | WEISKOPF, VICTOR, PASSES $200,000 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/rosalyn-levy-wed-to-gary-f-jonas.html | Rosalyn Levy Wed To Gary F. Jonas | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/hitandrun-driver-kills-girl.html | Hitâ€šÃ„Ã¨andâ€šÃ„Ã¨Run Driver Kills Girl | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/briton-25-is-killed-in-crash-on-controversial-dutch-track.html | Briton, 25, Is Killed in Crash On Controversial Dutch Track | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/gurus-peace-talk-called-fantastic-by-disciplesunconvincing-by.html | Guru's Peace Talk Called â€šÃ„Ã¨Fantasticâ€šÃ„Ã¨ By Disciples,â€šÃ„Ã¨Unconvincingâ€šÃ„Ã¨ by Others | True | By Eleanor Blau | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/city-institutions-face-lack-of-beef-suppliers-refuse-to-assure-meat.html | CITY INSTITUTIONS FACE LACK OF BEEF | True | By Judith Cummings | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/tardess-ocean-grove-fights-to-make-ends-meet-budget-of.html | Tardess Ocean Grove Fights to Make Ends Meet | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/city-approves-plan-by-the-guggenheim-to-alter-its-building.html | City Approves Plan By the Guggenheim To Alter Its Building | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/child-psychotherapy-is-increasing-rapidly-increasing-numbers-of.html | Child Psychotherapy Is Increasing Rapidly | True | By Wayne King | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/personal-finance-tighter-safeguards.html | Personal Finance: Tighter Safeguards | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/new-jersey-briefs-elderly-to-get-data-on-half-fares.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/little-league-snack-bar-is-a-big-hit-with-fans.html | Little League Snack Bar Is a Big Hit With Fans | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/in-paris-a-famous-restaurant-closes.html | In Paris, a Famous Restaurant Closes | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/youth-killed-by-bean-bag.html | Youth Killed by â€šÃ„Ã¨Bean Bagâ€šÃ„Ã¨ | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/accord-reached-on-settlement-in-laos-conflict.html | ACCORD REACHED ON SETTLEMENT IN LAOS CONFLICT | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/2-senators-seek-tape-compromise.html | 2 SENATORS SEEK TAPE COMPROMISE | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/waida-jockey-is-dead-of-injuries-in-spill.html | Waida, Jockey, Is Dead Of Injuries in Spill | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mrs-march-is-a-bride.html | Mrs. March Is a Bride | True | | 2001-08-03 | RE0000845592 | B00000863774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/puerto-rico-chief-guest-of-newark-hernandez-colon-at-parade.html | PUERTO RICO CHIEF GUEST OF NEWARK | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/teacher-wins-case-against-principal-onsebias-charge.html | Teacher Wins Case Against Principal On Sexâ€šÃ„Ã´Bias Charge | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/festival-at-watkins-glen-ends-in-mud-and-elation.html | Festival at Watkins Glen Ends in Mud and Elation | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mrs-william-igoe.html | MRS. WILLIAM IGOE | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/some-lines-for-babe.html | Some Lines for Babe | True | By Charles G. Bolte | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/troops-in-europe.html | Troops in Europe | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/citibank-to-set-up-4year-saving-plan.html | CITIBANK TO SET UP 4â€šÃ„Ã´YEAR SAVING PLAN | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/report-says-california-bar-voted-nixon-inquiry.html | Report Says California Bar Voted Nixon Inquiry | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/police-and-youths-hit-it-off-well-troopers-say-they-never-got-so.html | POLICE AND YOUTHS HIT IT OFF WELL | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/hitandrun-driver-kills-girl-97450156.html | Hitâ€šÃ„Ã´andâ€šÃ„Ã´Run Driver Kills Girl | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/petty-captures-race-at-pocono-nascar-driver-wins-his-first-usac.html | PETTY CAPTURES RACE AT POCONO | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/30000-scouts-to-attend-jamboreewest-in-idaho.html | 30,000 Scouts to Attend Jamboreeâ€šÃ„Ã´West in Idaho | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/article-3-no-title-british-economy-plagued-by-pattern-of-stop-and.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/johnson-of-fcc-criticizes-agency-and-its-decisionmaking-cable-staff.html | TV: For Late Viewers | True | By Howard Thompson | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/windowsill-marijuana-found-by-police-on-roof.html | Windowâ€šÃ„Ã´Sill Marijuana Found by Police on Roof | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mrs-beard-hospitalized.html | Mrs. Beard Hospitalized | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/child-psychotherapy-is-increasing-rapidly.html | Child Psychotherapy Is Increasing Rapidly | True | By Wayne King | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/gainesville-eight-trial.html | Gainesville Eight Trial | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mcgrath-rallies-and-leads-jersey-bowling-qualifiers.html | McGrath Rallies and Leads Jersey Bowling Qualifiers | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/razkalla-e-keyloun.html | RAZKALLA E. KEYLOUN | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/jersey-judiciary-pleads-for-more-federal-judges-judiciary-in-state.html | Jersey Judiciary Pleads For More Federal Judges | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/trevino-has-to-skip-westchester.html | Trevino Has to Skip Westchester | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/divers-waiting-for-repairs.html | Divers Waiting for Repairs | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mounting-tension-grips-phnom-penh-cambodians-fear-collapse-of-the.html | MOUNTING TENSION GRIPS PHNOM PENH | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/city-to-keep-giving-out-bags-for-trash-in-park.html | City to Keep Giving Out Bags for Trash in Park | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/the-astronauts-aboard-skylab-2-alan-lavern-bean.html | The Astronauts Aboard Skylab 2 Alan Lavern Bean | True | By Victor K. McElheny | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/fallout-of-atest-noted-in-pacific-new-zealand-leader-tells-of-rise.html | FALLOUT OF Aâ€šÃ„Ã´TEST NOTED IN PACIFIC | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/skylab-crew-nauseated-97450124.html | Skylab Crew Nauseated | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/misdirected-subsidy.html | Misdirected Subsidy | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/a-difficult-transition-ahead-for-laos-stationing-of-troops.html | A Difficult Transition Ahead for Laos | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index The major events of the day | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/article-2-no-title-west-germany-applying-tight-squeeze-on-credit.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/militants-in-cyprus-raid-2-news-plants-police-unit-bombed-2-papers.html | Militants in Cyprus Raid 2 News Plants; Police Unit Bombed | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/advertising-the-birthday-lady-agencies-payroll-cost-is-denting.html | Advertising The Birthday Lady | True | By Philip H. Dougherty | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/indianpakistani-talks.html | Indianâ€šÃ„Ã´Pakistani Talks | True | | 2001-08-03 | RE0000845592 | B00000863774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/sports-news-briefs-sports-news-brief.html | Sports News Briefs | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/shah-is-welcomed-home.html | Shah Is Welcomed Home | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/ballet-fernando-bujones-artist-displays-technique-in-3-diverse.html | Ballet:Fernando Bujones Artist Displays Technique in 3 Diverse Roles by Lander, Robbins and Tudor | True | Don McDonagh | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/john-j-phillips.html | JOHN J. PHILLIPS | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/greek-vote-strongly-backs-government.html | Greek Vote Strongly Backs Government | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/metropolitan-briefs-corruption-declining-nadjari-says.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/youths-seize-man-with-marijuana-they-march-him-to-station-after.html | YOUTHS SEIZE MAN WITH MARIJUANA | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/4-to-6-giant-companies-being-picked-as-federal-target-on.html | 4 to 6 Giant Companies Being Picked As Federal Target on Discrimination | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/gerry-nadel-weds-marion-schonbrunn.html | Gerry Nadel Weds Marion Schonbrunn | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/cornered-rebel-band-fights-tenaciously-in-south-philippines-some-in.html | Cornered Rebel Band Fights Tenaciously in South Philippines | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/joseph-g-mkenna-iona-expresident.html | JOSEPH G. M'KENNA, IONA EX‒PRESIDENT | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/louise-kaplan-has-nuptials.html | Louise Kaplan Has Nuptials | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/robert-l-koch-weds-miss-linda-joyce-leeb.html | Robert L. Koch Weds Miss Linda Joyce Leeb | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/communist-attacks-kill-15-saigon-says.html | COMMUNIST ATTACKS KILL 15, SAIGON SAYS | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/strikes-widened-by-chavez-union-grape-grower-contracts-in.html | STRIKES WIDENED BY CHAVEZ UNION | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/crime-rates-in-precincts-and-census-data-studied-survey-ranks-71.html | Crime Rates in Precincts And Census Data Studied | True | By David Burnham | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/a-good-situation-new-jersey-sports.html | New Jersey Sports â€šÃ„Â²A Good Situationâ€šÃ„Â‚ | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/marchi-reconsiders-his-support-of-malls.html | Marchi Reconsiders His Support of Malls | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/tax-returns-audit-of-president-asked.html | TAX RETURNS AUDIT OF PRESIDENT ASKED | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/yankees-lose-72-and-63-to-brewers-expo-3run-rally-in-8th-tops-mets.html | Yankees Lose, 7â€šÃ„Â²2 and 6â€šÃ„Â²3, to Brewers; Expo 3â€šÃ„Â²Run Rally in 8th Tops Mets, 6â€šÃ„Â²4 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/202600-stolen-at-drake-from-led-zeppelins-box.html | $202,600 Stolen at Drake From Led Zeppelin's Box | True | By Joseph O. Haff | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/luce-group-to-send-15-scholars-to-asia.html | LUCE GROUP TO SEND 15 SCHOLARS TO ASIA | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/soviet-dominates-canoeing.html | Soviet Dominates Canoeing | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/brezhnevs-trip-leaves-ivan-eager-to-visit-us-brief-glimpse-of-tv.html | Brezhnev's Trip Leaves Ivan Eager to Visit U.S. | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/nixon-following-orders-to-relax-goes-swimming.html | Nixon, Following Orders To Relax, Goes Swimming | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mrs-ford-gets-music-post.html | Mrs. Ford Gets Music Post | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/reviving-mass-transit.html | Reviving Mass Transit | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/dirks-counts-cost-of-his-moment-of-truth-on-equity-clients.html | Dirks Counts Cost of His Moment of Truth on Equity | True | By Robert J. Cole | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/curb-on-earnings-by-aged-assailed-social-security-rule-called.html | CURB ON EARNINGS BY AGED ASSAILED | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/amritraj-tops-connors-in-final-ashe-scores-64-62.html | Amritraj Tops Connors in Final | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/accord-reached-on-settlement-in-laos-conflict-details-of-new.html | ACCORD REACHED ON SETTLEMENT IN LAOS CONFLICT | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/new-yorkers-play-reminiscent-of-earlier-era.html | New Yorkersâ€šÃ„Â' Play Reminiscent of Earlier Era | True | By Gerald Eskenazi | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mounting-tension-grips-phnom-penh.html | MOUNTING TENSION GRIPS PHNOM PENH | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/exfootball-player-killed.html | Exâ€šÃ„Â²Football Player Killed | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/british-troops-in-belfast-break-up-violent-protest.html | British Troops in Belfast Break Up Violent Protest | True | | 2001-08-03 | RE0000845592 | B00000863774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/marcos-vote-seen-as-overwhelming.html | MARCOS VOTE SEEN AS OVERWHELMING | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/one-group-chose-campsite-2-weeks-ago-camp-on-a-hill.html | One Group Chose Campsite 2 Weeks Ago | True | By Les Ledbetter Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/roundup-wood-wins-no-20-while-sitting-in-locker-room-american.html | Roundup: Wood Wins No. 20 While Sitting in Locker Room | True | By Sam Goldaper | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/uniformed-police-in-prospect-park-pedal-their-beats.html | Uniformed Police in Prospect Park Pedal Their Beats | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/libya-will-try-hijackers-who-blew-up-japanese-jet.html | Libya Will Try Hijackers Who Blew Up Japanese Jet | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/2-senators-seek-tape-compromise-ervin-and-baker-suggesting-private.html | 2 SENATORS SEEK TAPE COMPROMISE | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/crew-of-skylab-2-slowed-by-nausea-astronauts-told-to-restplans-for.html | CREW OF SKYLAB 2 SLOWED BY NAUSEA Astronauts Told to Restâ€šÃ„Â® Plans for a Space â€šÃ„Â¹Walkâ€šÃ„Â¨ Are Delayed One Day | True | BY John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/mary-dwyer-bride-of-nbc-official.html | Mary Dwyer Bride Of N.B.C. Official | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/prelates-attack-startles-athens-official-finds-criticism-by-lakovos.html | PRELATE'S ATTACK STARTLES ATHENS | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/lasers-cut-through-ranks-of-musicians.html | Lasers Cut Through Ranks of Musicians | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/ensembles-star-at-folk-festival-regional-groups-offer-jigs-and.html | ENSEMBLES STAR AT FOLK FESTIVAL | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/richard-m-gelb-and-gail-kleven-wed-in-boston.html | Richard M. Gelb And Gail Kleven Wed in Boston | True | | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/saratoga-is-still-a-onemonth-town-red-smith-saratoga-still-a.html | Saratoga Is Still a Oneâ€šÃ„Â¨Month Town | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/tv-for-late-viewers-offbeat-minidocumentaries-seen-on-abcs-geraldo.html | TV: For Late Viewers | True | By Howard Thompson | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/inquiry-into-grain-deals-focusing-on-one-concern-to-increase.html | Inquiry Into Grain Deals Focusing on One Concern | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-30 | 1973-07-30 | https://www.nytimes.com/1973/07/30/archives/munich-new-and-magnificent-mozart.html | Munich, New and Magnificent Mozart | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845592 | B00000863774 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/penguin-born-in-atlantic-city.html | Penguin Born in Atlantic City | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/sports-news-briefs-golf-scholarship-set-up-for-black-carol-jenkins.html | Sports News Briefs | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/haldeman-sa-y-s-he-and-nixon-had-no-watergate-kno-wledge-heard-tapes.html | HALDEMAN SAYS HE AND NIXON HAD NO WATERGATE KNOWLEDGE; HEARD TAPES PLAYED RECENTLY | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/mother-regains-2-children-after-a-6year-fight.html | Mother Regains 2 Children After a 6â€šÃ„Â¨Year Fight | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/time-lost-to-strikes-is-lowest-in-9-years.html | Time Lost to Strikes Is Lowest in 9 Years | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/76ers-open-at-home-oct-10.html | 76ers Open at Home Oct.10 | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/roy-shuman-actor-48-dies-played-tv-and-theater-roles.html | Roy Shuman, Actor, 48, Dies; Played TV and Theater Roles | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/oil-companies-compliance-on-allocation-found-lagging.html | Oil Companiesâ€šÃ„Â´ Compliance On Allocation Found Lagging | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/nixon-on-evening-cruise.html | Nixon on Evening Cruise | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/white-house-said-to-bar-compromise-over-tapes-refusal-by-nixon.html | White House Said to Bar Compromise Over Tapes | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/si-man-jumps-to-his-death-as-fire-sweeps-apartment.html | S.I. Man Jumps to His Death As Fire Sweeps Apartment | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/us-five-trounces-poland.html | U.S. Five Trounces Poland | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/congressional-game-won-again-by-gop.html | Congressional Game Won Again by G.O.P. | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/nightclub-owner-is-slain-in-queens.html | NIGHTCLUB OWNER IS SLAIN IN QUEENS | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/article-3-no-title-ministers-open-monetary-talks.html | Article 3 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/the-north-pole-and-all-that-books-of-the-times-a-character-miscast.html | Books of The Times | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/hare-krishna-seeking-midtown-site.html | Hare Krishna Seeking Midtown Site | True | By Joseph P. Fried | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/mets-bow-1052-yanks-drop-4th-in-row-43-red-sox-score-final-run-off.html | Mets Bow, 1â€šÃ„Â®0, 5â€šÃ„Â²2 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/work-on-landmark-begins.html | Work on Landmark Begins | True | | 2001-08-03 | RE0000845568 | B00000856980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/dow-slides-294-points-in-a-low-volume-session-interest-rates-hurt.html | Dow Slides 2.94 Points In a Lowâ€šÃ„Â¥Volume Session | True | By Terry Robards | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/farm-union-posts-picket-lines-a-after-contract-talks-break-off-5.html | Farm Union Posts Picket Lines After Contract Talks Break Off | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/in-crucial-delta-province-a-war-of-sorts-goes-on-70-control.html | In Crucial Delta Province, A War of Sorts Goes On | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/liquor-stores-laying-in-stocks-in-half-gallons.html | Liquor Stores Laying In Stocks in Half Gallons | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/new-jersey-briefs-biscuit-company-to-close-in-passaic-candidates.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/magruder-and-his-family-are-in-london-for-vacation.html | Magruder and His Family Are in London for Vacation | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/2-laotian-sides-cautious-on-pact-details.html | 2 Laotian Sides Cautious on Pact Details | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/a-rock-guitarist-is-given-probation-on-drug-charge.html | A Rock Guitarist Is Given Probation on Drug Charge | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/delayed-bhutto-visit-to-us-is-put-off-again-to-sept-18.html | Delayed Bhutto Visit to U.S. Is Put Off Again, to Sept. 18 | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/football-transactions-american-conference-national-conference.html | Football Transactions AMERICAN CONFERENCE | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/japan-at-once-selfconfident-and-unsure-as-nixon-and-tanaka-go-into.html | Japan at Once Selfâ€šÃ„Â¥Confident and Unsure As Nixon and Tanaka Go Into Their Talks | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/escaped-convict-caught.html | Escaped Convict Caught | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/hulse-wins-picken-trophy-in-great-south-bay-sail.html | Hulse Wins Picken Trophy In Great South Bay Sail | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/next-french-atom-blast-in-september-radio-says.html | Next French Atom Blast In September, Radio Says | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/truce-unit-plans-to-mark-time-with-the-exit-of-canadas-team.html | Truce Unit Plans to Mark Time With the Exit of Canada's Team | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/morocco-begins-trial-of-80-accused-of-plot-against-king.html | Morocco Begins Trial of 80 Accused of Plot Against King | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/weary-watergate-committee-to-continue-inquiry-during-congressional.html | Weary Watergate Committee to Continue Inquiry During Congressional Recess | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/business-briefs-us-exports-to-soviet-up-in-first-half-3-gauges-on.html | Business Briefs | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/butcher-still-gets-beef.html | Butcher Still Gets Beef | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/businessmen-confusedby-phase-4-now-see-uh-usher-is-happy-cold-homes.html | Businessmen, Confused by Phase 4, Now See, Uh . . . | True | By Michael C. Jensen | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/amex-prices-ease-in-slow-trading-drop-tied-to-profit-takingotc-list.html | AMEX PRICES EASE IN SLOW TRADING | True | By Alexander R. Hammar | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/new-york-watergate-viewing-30-below-nations.html | New York Watergate Viewing 30% Below Nation's | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/tolling-the-bridges.html | Tolling the Bridges | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/metropolitan-briefs-eastman-nominated-for-election-post-health.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/letters-to-the-editor-ussoviet-accords-the-dismal-view-fun-city-in.html | Letters to the Editor | True | J. G. Dash Prof. of Physics, U. of Washington Seattle, July 24, 1973;Vivian Soboleski New York, July 23, 1973;Alfred G. Levy Brooklyn, N. Y., July 20, 1973;Richard Pelsang Atlantic Beach, L. I., July 21, 1973;W. Howard Chase Greenwich, Conn., July 19, 1973;Ethan Bolker Newton Highlands, Mass., July 22, 1973;Joseph P. Allen Karl G. Henize Houston, July 17, 1973 | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/gov-mandel-signs-a-disclosure-law.html | GOV. MANDEL SIGNS A DISCLOSURE LAW | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/jimmy-radcliffe.html | JIMMY RADCLIFFE | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/coast-board-bars-inquiry-on-assessing-nixon-estate.html | On Assessing Nixon Estate | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/glover-man-in-middle-out-to-prove-hes-giant-about-the-giants.html | Glover, Man in Middle, Out to Prove He's Giant | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/building-contracts-rose-19-in-june-and-14-for-half.html | Building Contracts Rose 19% in June and 14% for Half | True | By Herbert Koshetz | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/con-edison-says-it-may-ask-the-state-for-yet-another-electricity.html | Con Edison Says It May Ask the State For Yet Another Electricity Rate Rise | True | By Peter Kihss | 2001-08-03 | RE0000845568 | B00000856980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/mason-outpoints-sosa-in-main-event-at-forum.html | Mason Outpoints Sosa In Main Event at Forum | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/1million-storm-damage.html | $1â€šÃ„Â"Million Storm Damage | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/devils-tie-cited-at-patrick-triam-group-said-to-have-urged-a-break.html | â€šÃ„Â"DEVIL'S TIEâ€šÃ„Â' CITED AT PATRICK TRIAL, Group Said to Have Urged a Break With Parents | True | By Eleanor Blau | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/phone-union-suing-exhead-for-funds.html | PHONE UNION SUING EXâ€šÃ„Â"HEAD FOR FUNDS | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/cluttering-taxi-tops.html | Cluttering Taxi Tops | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/fire-damages-brooklynstore.html | Fire Damages BrooklynStore | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/a-guide-for-the-feminist-consumer-shop-talk.html | SHOP TALK | True | By Nadine Brozan | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/a-b-c-loses-its-suit-on-tv-basketball.html | A.B.C. Loses Its Suit on TV Basketball | True | By C. Gerald Fraser | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/panel-seeks-us-envoys-views.html | Panel Seeks U.S. Envoy's Views | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/shortage-of-beef-is-growing-here-workers-in-meat-industry-laid.html | SHORTAGE OF BEEF IS GROWING HERE | True | By Damon Stetson | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/us-is-bolstering-drug-force-here-success-of-joint-operation-is.html | U.S. IS BOLSTERING DRUG FORCE HERE | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/stolen-goods-bring-arrest.html | Stolen Goods Bring Arrest | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/donothingism.html | Doâ€šÃ„Â"Nothingism | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/albany-votes-bill-to-create-panel-on-cost-of-living-room-for-900.html | Albany Votes Bill to Create Panel on Cost of Living | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/wounded-holdup-victim-shoots-assailant-with-his-own-gun.html | Wounded Holdup Victim Shoots Assailant With His Own Gun | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/dahab-wins-stake-at-orange-county-the-chief-awards.html | DAHAB WINS STAKE AT ORANGE COUNTY | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/stennis-discharged-by-hospital-notes-on-people.html | Notes on People Stennis Discharged by Hospital | True | James F. Clarity | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/anderson-takes-first-place-in-22caliber-pistol-shoot.html | Anderson Takes First Place In 22â€šÃ„Â"Caliber Pistol Shoot | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/wheeler-asserts-bombing-secrecy-was-nixons-wish-says-doublereport.html | WHEELER ASSERTS BOMBING SECRECY WAS NIXON'S WISH | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/buckley-denounces-records-industry-phillips-to-file-suit-a-conduit.html | Buckley Denounces Records Industry | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/article-4-no-title-dollar-and-pound-climb-in-europe.html | Article 4 â€šÃ„Â"â€šÃ„Â' No Title | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/saratoga-waters-termed-unsafe-if-taken-steadily-cautions-issued-on.html | Saratoga Waters Termed Unsafe if Taken Steadily | True | By David Bird | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/car-makers-given-pollution-delay.html | CAR MAKERS GIVEN POLLUTION DELAY | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/two-held-in-murder-in-underworld-feud.html | TWO HELD IN MURDER IN UNDERWORLD FEUD | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/50-million-try-luck-fishing-as-ancient-sport-enters-golden-age.html | 50 Million Try Luck Fishing as Ancient Sport Enters Golden Age | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/irving-loses-appeal-for-parole-board-plans-review-in-january-other.html | Irving Loses Appeal for Parole; Board Plans Review in January | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/ignorance-of-drug-laws-jailsus-travelers.html | Ignorance of Drug Laws JailsU.S. Travelers | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/excerpts-from-ehrlichmans-testimony-before-the-senate-watergate.html | Excerpts From Ehrlichman's Testimony Before the Senate Watergate Committee | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/la-roche-to-take-drug-pricing-case-to-house-of-lords-hoffmannla.html | La Roche To Take Drug Pricing Case To House of Lords | True | By Ian Scott Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/miss-brock-dances-role-in-hoffmann.html | MISS BROCK DANCES ROLE IN â€šÃ„Â"HOFFMANNâ€šÃ„Â' | True | Don McDonagh | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/haldeman-says-he-and-nixon-had-no-watergate-knowledge-heard-tapes.html | HALDEMAN SAYS HE AND NIXON HAD NO WATERGATE KNOWLEDGE; HEARD TAPES PLAYED RECENTLY | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/pilic-and-riessen-win-in-louisville-orantes-also-advances-in-75000.html | PILIC AND RIESSEN WIN IN LOUISVILLE | True | | 2001-08-03 | RE0000845568 | B00000856980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/weinberger-sees-flaws-in-quotas-faults-numerical-approach-on.html | WEINBERGER SEES FLAWS IN QUOTAS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/watkins-glen-called-successand-last-of-its-kind.html | Watkins Glen Called Successâ€šÃ„Ã´And Last of Its Kind | True | By Les Ledbetter Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/rockefeller-bill-on-mortgage-rise-passed-in-albany-increase-in.html | ROCKEFELLER BILL ON MORTGAGE RISE PASSED IN ALBANY | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/wheeler-asserts-bombing-secrecy-was-nixons-wish.html | WHEELER ASSERTS BOMBING SECRECY WAS NIXON'S WISH | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/richard-nader-sees-trend-in-music-nostalgia-is-powerful-now.html | Richard Nader Sees Trend in Music | True | By McCandlish Phillips | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/dialogue-in-chile.html | Dialogue in Chile | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/a-missing-revolver-found-on-gunman.html | A MISSING REVOLVER FOUND ON GUNMAN | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/thalidomide-case-settled-in-britain.html | THALIDOMIDE CASE SETTLED IN BRITAIN | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/bridge-quarterfinal-match-brings-an-exact-tie-in-the-spingold-other.html | Bridge â€šÃ„Ã¢ Quarterâ€šÃ„Ã´Final Match Brings â€šÃ„Ã¢ An Exact Tie in the Spingold | True | By Alan Truscott;Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/jetoiler-openerfriday-is-tryout-for-new-faces-about-the-jets.html | Jetâ€šÃ„Ã´ailer Opener Friday 1s Tryout for New Faces | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/nysores-given-new-name.html | Mysore's Given New Name | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/steel-production-off-16-in-week-years-total-is-up.html | Steel Production Off 1.6% in Week; Year's Total Is Up | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/mays-named-opi-c-president-people-and-business.html | People and Business Mays Named O.P.I.C. President | True | Leonard Sloane | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/skylab-2-walk-postponed-again-maneuver-set-for-thursday-astronauts.html | SKYLAB 2 â€šÃ„Ã´WALKâ€šÃ„Ã´ POSTPONED AGAIN | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/paper-gives-fbi-a-copy-of-disputed-canuck-letter.html | Paper Gives F.B.I. a Copy Of Disputed â€šÃ„Ã¢Canuckâ€šÃ„Ã´ Letter | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/peron-spurning-movements-left-hotheads-are-assailed-in-speech-to.html | PERON SPURNING MOVEMENT'S LEFT | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/pilic-and-riessen-win-in-louisville.html | PILIC AND RIESSEN WIN IN LOUISVILLE | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/gains-reported-for-el-paso-gas.html | GAINS REPORTED FOR EL PASO GAS | True | By Gene Smith | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/20seat-seaplane-being-put-into-wall-streetphiladelphia-service.html | 20â€šÃ„Ã´Seat Seaplane Being Put Into Wall Streetâ€šÃ„Ã´Philadelphia Service | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/time-out.html | . . . Time Out | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/policeman-arrests-a-man-who-allegedly-shot-at-him.html | Policeman Arrests a Man Who Allegedly Shot at Him | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/credit-crunch.html | Credit Crunch? | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/negro-members-seize-harlem-man-on-charge-of-theft-many-officers.html | NEGRO Members Seize Harlem Man On Charge of Theft1 | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/ehrlichman-ends-on-loyalty-note-finishes-senate-testimony-by.html | EHELICHMAN ENDS ON LOYALTY NOTE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/union-oil-profit-soars-by-44-in-quarter.html | Union Oil Profit Soars by 44% in Quarter | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/jersey-upheld-on-fishkillfines-court-upholds-states-fine-in-fish.html | Jersey Upheld on Fishâ€šÃ„Ã´Kill Fines | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/assisting-youthful-inmates-puts-strain-on-ombudsman-mister-bug-man.html | Assisting Youthful Inmates Puts Strain on Ombudsman | True | By John Sibley Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/gangland-killer-gets-life-term-alleged-gambino-gunman-sentenced-in.html | GANGLAND KILLER GETS LIFE TERM Alleged Gambino Gunman Sentenced in Monticello | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/iranian-official-urges-oil-compromise.html | Iranian Official Urges Oil Compromise | True | By William D. Smith | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/bibby-hurls-a-nohitter-against-as.html | Bibby Hurls A Noâ€šÃ„Ã´Hitter Against A's | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/ehrlichman-ends-on-loyalty-note-finishes-senate-testimony-by.html | EHRLICHMAN ENDS ON LOYALTY NOTE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/us-denies-spying-in-west-germany-some-intelligence-work-is.html | U.S. DENIES SPYING IN WEST GERMANY Some Intelligence Work Is Acknowledged by Army | True | | 2001-08-03 | RE0000845568 | B00000856980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/2-held-1-sought-by-fbi-in-a-babyselling-scheme.html | 2 Held, 1 Sought by F.B.I. In a Babyâ€šÃ„Ã´Selling Scheme | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/ehrlichman-gets-a-baker-apology-privilege-to-stans-recalled-as-same.html | EHRLICHMAN GETS A BAKER APOLOGY | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/creative-monumentality.html | Creative Monumentality | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/greek-regime-hails-its-victory-in-vote-need-of-credibility-seen.html | Greek Regime Hails Its Victory in Vote | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/public-works-funds-voted.html | Public Works Funds Voted | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/briefs-on-the-arts-modernot-signed-for-rhinoceros-group-will-edit.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/chess-down-petropolis-way-its-two-down-for-ljubojevic-standing.html | Chess : Down Petropolis Way, It's Two Down for Ljubojevic | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/bloomfield-sued-by-faculty-group-professors-protest-ousters-and.html | BLOOMFIELD SUED BY FACULTY GROUP | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/treasury-bills-rise-at-weekly-auction.html | Treasury Bills Rise At Weekly Auction | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/police-chiefs-seeking-raise.html | Police Chiefs Seeking Raise | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/fish-in-hudson-died-naturally.html | Fish in Hudson Died Naturally | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/house-members-of-both-parties-attack-ehrlichmans-testimony.html | House Members of Both Parties Attack Ehrlichman's Testimony | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/shortage-ofbeef-is-growing-here-workers-in-meat-industry-laid.html | SHORTAGE OF BEEF IS GROWING HERE | True | By Damon Stetson | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/whitlam-in-u-s-stresses-own-course-japanese-premier-next-only-one.html | Whitlam, in U. S., Stresses Own Course | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/grenada-to-get-full-independence.html | Grenada to Get Full Independence | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/pike-h-sullivan.html | PIKE H. SULLIVAN | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/fundamentalist-section-in-dallas-drops-1million-slander-suit.html | Fundamentalist Section in Dallas Drops $1â€šÃ„Ã´Million Slander Suit | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/philadelphia-club-accused-of-racial-discrimination.html | Philadelphia Club Accused Of Racial Discrimination | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/american-dance-festival-all-of-campus-is-a-stage.html | American Dance Festival: All of Campus Is a Stage | True | By Anna Kisselgoff Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/800-soviet-jews-in-rome-to-get-speedy-entry-to-us.html | 800 Soviet Jews in Rome To Get Speedy Entry to U.S. | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/backstretch-gospel-new-jersey-sports-not-a-new-idea-small-turnouts.html | New Jersey Sports Backstretch Gospel | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/hunt-goes-into-fifth-day-for-connecticut-child-7.html | Hunt Goes Into Fifth Day For Connecticut Child, 7 | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/dominick-to-quit-retail-brokerage.html | DOMINICK TO QUIT RETAIL BROKERAGE | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/house-unit-votes-funds-for-usia-chairman-drops-proposal-for-big.html | HOUSE UNIT VOTES FUNDS FOR U.S.I.A. Chairman Drops Proposal for Big Budget Cuts | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/burglars-dragaway-safe-burn-off-door-for-2500.html | Burglars Drag Away Safe, Burn Off Door for $2,500 | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/article-5-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/westchester-roles-gained-by-17-golfers.html | Westchester Roles Gained By 17 Golfers | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/americans-score-in-finnish-track.html | AMERICANS SCORE IN FINNISH TRACK | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/recycle-plan-set-for-connecticut-ge-gets-contract-to-use-waste-as.html | RECYCLE PLAN SET FOR CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/sports-news-briefs-golf-scholarship-set-up-for-black-golf.html | Sports News Briefs | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/police-check-led-zeppelin-party-for-clue-in-theft.html | Police Check Led Zeppelin Party for Clue in Theft | True | By Ralph Blumenthal | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/talking-picture-wins-as-saratoga-opens-16809-fans-see-saratoga.html | Talking Picture Wins as Saratoga Opens | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/senate-votes-election-spending-reform-with-tight-curbs-on-big.html | Senate Votes Election Spending Reform With Tight Curbs on Big Contributions | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/oil-refiners-cited-in-trust-suit-here.html | OIL REFINERS CITED IN TRUST SUIT HERE | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/dahab-wins-stake-at-orange-county.html | DAHAB WINS STAKE AT ORANGE COUNTY | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/saratoga-waters-termed-unsafe-if-taken-steadily.html | Saratoga Waters Termed Unsafe if Taken Steadily | True | By David Bird | 2001-08-03 | RE0000845568 | B00000856980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/the-ehrlichman-thesis.html | The Ehrlichman Thesis | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/prosecutors-press-mitchellstans-trial-and-agree-to-separate-one-for.html | Prosecutors Press Mitchellâ€šÃ„Â®Stan Trial And Agree to Separate One for Sears | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/cahill-to-hold-briefing-for-two-candidates.html | Cahill to Hold Briefing For Two Candidates | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/att-is-accused-by-microwave-man.html | A.T. &T. IS ACCUSED BY MICROWAVE MAN | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/optimism-glittering-for-jewelers-at-show-a-strong-market-retail.html | Optimism Glittering for Jewelers at Show | True | By Ernest Holsendolph | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/car-makers-given-pollution-delay-epa-extends-deadline-for-nitrogen.html | CAR MAKERS GIVEN POLLUTION DELAY | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/tantalum-oxide-price-is-raised-by-chemalloy.html | Tantalum Oxide Price Is Raised by Chemalloy | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/youth-slain-on-street.html | Youth Slain on Street | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/advertising-shining-pr-image-consumer-advertising-mckinney-silver.html | Advertising Shining P.R. Image | True | By Philip H. Dougherty | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/at-this-point-in-time.html | At This Point in Time | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/sol-atlas-dies-builder-was-66-expert-on-shopping-centers-also.html | SOL ATLAS DIES; BUILDER WAS 66 | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/philip-klein.html | PHILIP KLEIN | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/rockefeller-bill-on-mortgage-rise-stalls-at-albany-democrats-balk.html | ROCKEFELLER BILL ON MORTGAGE RISE STALLS AT ALBANY Democrats Balk at Increase in Ceiling to 8%â€šÃ„Â®Action on Bond Plan Snagged | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/if-salad-has-vinegar-can-the-meal-still-have-wine-de-gustibus.html | DE GUSTIBUS If Salad Has Vinegar, Can the Meal Still Have Wine? | True | By John L. Hess | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/rates-continue-rise-to-record-levels-for-the-short-term.html | Rates Continue Rise To Record Levels For the Short Term | True | ByRobert D. Hershey Jr. | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/albany-democrats-delay-debate-on-transit-bonds-steingut-seeks-more.html | Albany Democrats Delay Debate on Transit Bonds | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/turkish-ordeal-for-7-americans-trial-drags-on-in-drug-case-that.html | TURKISH ORDEAL FOR 7 AMERICANS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: 20920 | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/2-seized-in-li-holdup-after-landair-search.html | 2 Seized in L. I. Holdup After Landâ€šÃ„Â®Air Search | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/scott-says-that-nixon-will-come-out-fighting.html | Scott Says That Nixon Will Come Out Fighting | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/millions-reported-falsely-paid-to-auto-insurance-fraud-ring-250.html | Millions Reported Falsely Paid To Auto Insurance Fraud Ring | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/santa-clara-women-sweep-in-synchronized-swimming.html | Santa Clara Women Sweep In Synchronized Swimming | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/cargill-is-offering-deferred-delivery.html | CARGILL IS OFFERING DEFERRED DELIVERY | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/rebels-drive-cambodian-force-from-a-village-near-the-capital.html | Rebels Drive Cambodian Force From a Village Near the Capital | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/court-says-polluter-in-jersey-can-be-fined-for-killing-fish-state.html | Court Says Polluter in Jersey Can Be Fined for Killing Fish | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/farm-price-rise-stemmed-in-july-big-drop-in-soybean-costs-offsets.html | FARM PRICE RISE STEMMED IN JULY | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/john-c-succa.html | JOHN G. SUCCA | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/chinese-yuan-revalued.html | Chinese Yuan Revalued | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/upstate-flood-losses-survey-ed-to-determine-the-repair-costs-cherry.html | Upstate Flood Losses Surveyed To Determine the Repair Costs | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/main-tanakanixon-items-trade-energy-atlantic-charter-southeast-asia.html | Main Tanakaâ€šÃ„Â®Nixon Items | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/rentzel-case-taken-to-court-nfl-players-to-test-rentzels-suspension.html | Rentzel Case Taken to Court | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/puppy-rescued-from-well.html | Puppy Rescued From Well | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/white-sox-appoint-general-manager.html | WHITE SOX APPOINT GENERAL MANAGER | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/sniper-captured-in-midtown-after-an-hours-siege-scores-of-policemen.html | Sniper Captured in Midtown After an Hour's Siege | True | By Mary Breasted | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/ruling-due-soon-on-bombing-stay-marshall-and-lawyers-of-both-sides.html | RULING DUE SOON ON BOMBING STAY | True | | 2001-08-03 | RE0000845568 | B00000856980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/wood-field-and-stream-new-hampshire-natives-have-2-days-to-hunt.html | Wood, Field and Stream New Hampshire Natives Have 2 Days to Hunt Deer in Relative Privacy | True | By Nelson Bryant | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/farm-migrants-oppose-eviction-but-owners-tell-court-no-notice-is.html | FARM MIGRANTS OPPOSE EVICTION | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/suit-accusing-clawson-of-lobbying-dismissed.html | Suit Accusing Clawson Of Lobbying Dismissed | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/people-in-sports-scene-to-shift-for-crenshaw.html | People in Sports: Scene To Shift for Crenshaw | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/barbara-walters-signed-to-3year-nbc-contract.html | Barbara Walters Signed To 3â€‹â€‹Year N.B.C. Contract | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/kickback-conviction-upheld.html | Kickback Conviction Upheld | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/anderson-takes-first-place-in-22caliber-pistol-shoot-no-amer-soccer.html | Anderson Takes First Place In .22â€‹â€‹Caliber Pistol Shoot | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/rogers-a-rookie-wins-for-expos-pitches-2d-straight-shutout-in.html | ROGERS, A ROOKIE, WINS FOR EXPOS | True | By Gerald Eskenazi | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/new-lottery-prize-a-station-wagon-loaded-with-food.html | New Lottery Prize: A Station Wagon Loaded With Food | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/two-15yearolds-seized-in-queens-in-hitrun-case.html | Two 15â€‹â€‹Yearâ€‹â€‹Olds Seized in Queens In Hitâ€‹â€‹Run Case | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/two-drown-off-nantucket.html | Two Drown Off Nantucket | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/4-elmwood-park-teachers-learned-a-lesson-in-jail-asked-many.html | 4 Elmwood Park Teachers Learned a Lesson in Jail | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/guy-middleton-an-actor-on-the-stage-and-screen.html | Guy Middleton, an Actor On the Stage and Screen | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/genesco-sets-up-reserve-to-cover-division-shifts.html | Genesco Sets Up Reserve To Cover Division Shifts | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/epa-official-confirmed.html | E.P.A. Official Confirmed | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/parolee-hunted-in-camp-slaying-police-search-adirondacks-for-man.html | PAROLEE HUNTED IN CAMP SLAYING | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/link-to-mafia-is-sought-in-li-slaying-link-is-described.html | Link to Mafia Is Sought in L.I. Slaying | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/youngsters-who-are-happy-to-be-in-school-for-the-summer-too.html | Youngsters Who Are Happy to Be in School for the Summer, Too | True | By Virginia Lee Warren | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/cahill-hopes-successor-keeps-summer-youth-plan-project-gives-week.html | Cahill Hopes Successor Keeps Summer Youth Plan | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index TUESDAY, JULY 31, 1973 | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/house-thwarts-pay-rise-action-higher-salary-for-congress-precluded.html | HOUSE THWARTS PAY RISE ACTION | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/loyal-exchief-of-staff-harry-robbins-haldeman-proteges-remain.html | Loyal Exâ€‹â€‹Chief of Staff Harry Robbins Haldeman | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/convicts-refuse-to-reenter-gells-600-in-oklahoma-say-they-fear.html | CONVICTS REFUSE TO REâ€‹â€‹ENTER CELLS | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/crawling-up-everest.html | Crawling Up Everest | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/281-shot-first-in-jersey.html | 28â€‹â€‹1 Shot First in Jersey | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/22million-offered-by-liberty-national-for-rockford-life-coordinated.html | 22â€‹â€‹Million Offered By Liberty National For Rockford Life | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/bonn-investigation-on.html | Bonn Investigation On | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/no-foul-play-found-in-panthers-death.html | NO FOUL PLAY FOUND IN PANTHER'S DEATH | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/rival-party-leader-meets-with-allende.html | RIVAL PARTY LEADER MEETS WITH ALLENDE | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/hoffa-takes-volunteer-job-to-press-prison-reform.html | Hoffa Takes Volunteer Job To Press Prison Reform | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/beverage-data-attributed.html | Beverage Data Attributed | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/roundup-carlton-beats-pirates-in-his-72-style-moose-has-one-lapse.html | Roundup: Carlton Beats Pirates in His '72 Style | True | By Deane McGowen | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/5-top-weis-officers-plead-not-guilty.html | 5 TOP WEIS OFFICERS PLEAD NOT GUILTY | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/an-easing-of-laws-on-marijuana-urged.html | AN EASING OF LAWS ON MARIJUANA URGED | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/talmadge-is-reported-to-have-accepted-trip.html | Talmadge Is Reported To Have Accepted Trip | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/conservationists-say-poisoning-of-wolves-wont-stop-campaign.html | Conservationists Say Poisoning Of Wolves Won't Stop Campaign | True | By Robert D. McFadden | 2001-08-03 | RE0000845568 | B00000856980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/profit-up-at-united-aircraft-and-boeing-sales-breakdown.html | Profit Up at United Aircraft and Boeing | True | By Clare M. Reckert | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-07-31 | 1973-07-31 | https://www.nytimes.com/1973/07/31/archives/schools-in-state-face-cut-in-rolls-number-of-pupils-to-drop-first.html | SCHOOLS IN STATE FACE CUT IN ROLLS | True | | 2001-08-03 | RE0000845568 | B00000856980 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/codes-are-upset-in-pipelaying-suit-licensed-plumbers-unneeded-for.html | CODES ARE UPSET IN PIPELAYING SUIT | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/3-men-here-steal-112000-in-metal.html | 3 MEN HERE STEAL $112,000 IN METAL | True | By Judith Cummings | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/110000-crowd-park-for-tchaikovsky-concert.html | 110,000 Crowd Park For Tchaikovsky Concert | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/fish-from-drained-pond-end-up-in-queens-homes.html | Fish From Drained Pond End Up in Queens Homes | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/policeman-stabbed-but-makes-arrests.html | POLICEMAN STABBED BUT MAKES ARRESTS | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/crafts-books-its-a-bonanza-for-everyone-record-1-year-predicted-tops.html | Crafts Books: It's a Bonanza For Everyone | True | By Rita Reif | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/congress-asked-to-break-attwestern-electric.html | Congress Asked to Break A.T.&T.â€“ÂWestern Electric Tie | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/american-motors-increases-earnings-162-to-a-13year-high-difference.html | American Motors Increases Earnings 162% to a 13â€“ÂYear High | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/bavaria-loses-suit-to-void-west-german-pact-with-east.html | Bavaria Loses Suit to Void West German Pact With East | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/national-league-todays-pitchers-standing-of-the-teams.html | National League Wednesday, August 1, 1973 | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/india-and-pakistan-still-differ-will-resume-talks-in-new-delhi-move.html | India and Pakistan Still Differ, Will Resume Talks in New Delhi | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/spas-waters-bad-patrons-tell-of-cures.html | Spa's Waters Bad? Patrons. Tell of Cures | True | By Frank J. Peal Special to | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/senators-irate-ervin-sees-a-planned-actionto-leak-a-version-of.html | SENATORS IRATE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/haldeman-says-he-learned-of-watergate-events-before-they-became.html | Haldeman Says He Learned of Watergate Events Before They Became Public | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/brooklyn-woman-seized-as-suspect-in-wolves-killing.html | Brooklyn Woman Seized as Suspect In Wolvesâ€‹Â Killing | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/88-die-one-critically-hurt-in-jet-crash-in-boston-fog.html | 88 Die, One Critically Hurt In Jet Crash in Boston Fog | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/dow-declines-737-points-on-impeachment-report-dow-drops-737-as.html | Dow Declines 7.37 Points On Impeachment Report | True | By Terry Robards | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/sales-pitch-is-slow-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/western-union-negotiates-3year-pact-with-13000.html | Western Union Negotiates 3â€‹ÂYear Pact With 13,000 | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-consumer-advocate-too-busy-to-practice-what-she-preaches-warns.html | A Consumer Advocate Too Busy To Practice What She Preaches | True | By Judy Klemesrud Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/hanoi-accuses-us-of-violating-truce.html | HANOI ACCUSES U.S. OF VIOLATING TRUCE | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/army-spying-assailed.html | Army Spying Assailed | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/american-league-yesterdays-games-todays-pitchers.html | American League | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/100-hunt-exconvict-in-adirondacks-an-odd-neighbor-soured-by-frameup.html | 100 Hunt Exâ€‹ÂConvict in Adirondacks | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/trip-with-contractor-explained-by-talmadge.html | Trip With Contractor Explained by Talmadge | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/saratoga-race-track-c1973-by-triangle-publications-inc-the-daily.html | Saratoga Race Track | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-dvertising-productivity-quest-lm-executive-resigns-cardcarrying.html | Advertising Productivity Quest | True | By Philip H. Dougherty | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-coed-in-colorado-has-heavy-duty-job.html | A COED IN COLORADO HAS HEAVYâ€‹ÂDUTY JOB | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/sterilization-of-black-mother-of-3-stirs-aiken-sc-residents-angered.html | Sterilization of Black Mother of 3 Stirs Aiken, S.C. | True | By Nancy Hicks Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/new-greek-republic-strains-lie-ahead-despite-big-ideyes-vote-inflation.html | New Greek Republic Strains Lie Ahead Despite Bigâ€‹Â Yesâ€‹Â Vote | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/nets-get-erving-from-squires-for-carter-cash-and-dr-js-coming-home.html | Nets Get Erving From Squires for Carter, Cash andâ€‹Â Â¶Dr. J Coming Home To His Aerial Act | True | By Sam Goldaper | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/presidents-goal.html | PRESIDENT'S GOAL | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/disorder-marks-ulster-assembly-hardline-protestants-bring-first.html | DISORDER MARKS ULSTER ASSEMBLY | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/name-change-approved.html | Name Change Approved | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/house-gets-impeachnison-resolution-littleused-provision-following.html | House Gets Impeachâ€‹Â Â¶Nixon Resolution | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/the-bavarians-still-march-slowly-and-to-their-own-oompahpahha.html | The Bavarians Still March Slowly, and to Their Own Oompahâ€šÃ„Â¢pah | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/u-s-steel-profit-up-62-in-quarter-sales-for-period-and-half-set.html | U.S. STEEL PROFIT UP 62% IN QUARTER | True | By Gene Smith | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/soviet-says-trapped-vessel-has-sailed-free-in-antarctic.html | Soviet Says Trapped Vessel Has Sailed Free in Antarctic | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/judge-orders-release-of-funds-to-resume-rural-housing-aid-directed.html | Judge Orders Release of Funds To Resume Rural Housing Aid | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/us-memos-on-argentine-financial-bills-touch-off-an-incident-embassy.html | U.S. Memos on Argentine Financial Bills Touch Off an Incident | True | By Jonathan. Handell Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/ulasewicz-tells-of-investigation-erep-poff-and-speaker-albert.html | Ulasewicz Tells of Investigating Exâ€šÃ„Â¢Rep. Poll and Speaker Albert | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/in-case-of-jets-taylor-outside-is-inside-track-about-the-jets.html | In Case of Jetsâ€šÃ„Â¢ Taylor Outside Is Inside Track | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/william-t-emmet.html | WILLIAM T. EMMET | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/2-sentenced-to-die.html | 2 Sentenced to Die | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/humility-at-the-fed-inflation-brakes-dont-work-so-well-amid-banking.html | Humility at the Fed | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/drunken-driver-guilty-of-taking-road-test.html | Drunken Driver Guilty Of Taking Road Test | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/salary-offers-up-for-73-graduates.html | SALARY OFFERS UP FOR â€šÃ„Â¢73 GRADUATES | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/paying-the-bill.html | Paying the Bill | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/long-lines-of-att-disrupted.html | Long Lines Of A.T.&T. Disrupted | True | By Linda Greenhouse | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/chilean-economy-periled-by-strike-allende-confers-with-foes-as.html | CHILEAN ECONOMY PERILED BY STRIKE | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/senate-panel-further-cuts-military-aid-for-indochina.html | Senate Panel Further Cuts Military Aid for Indochina | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/bridge-2-teams-led-by-sponsors-clash-in-the-spingold-final.html | Bridge: 2 Teams Led by â€šÃ„Â¢Sponsorsâ€šÃ„Â¢ Clash in the Spingold Final | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-view-on-watergate.html | A View on. Watergate | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/mrs-john-j-emory.html | MRS. JOHN J. EMORY | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/bond-prices-drop-in-gloomy-market-bond-prices-fall-in-glum-market.html | Bond Prices Drop In Gloomy Market | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/depositer-accused-in-theft.html | Depositer Accused in Theft | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/police-seize-4-after-chase-in-a-hitandrun-accident.html | Police Seize 4 After Chase In a Hitâ€šÃ„Â¢andâ€šÃ„Â¢Run Accident | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/li-slaying-is-linked-to-mafia-inquiry-mob-pressure-one-man-indicted.html | L. I. Slaying Is Linked to Mafia Inquiry | True | By Ralph Blumenthal | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/policeman-kills-youth.html | Policeman Kills Youth | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/greek-overreach.html | Greek Overreach | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/metropolitan-briefs-water-rate-rise-opposed-in-nassau-contraceptive.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/bonn-sets-talks-on-spying-charge-awaits-results-of-inquiry-on-us.html | BONN SETS TALKS ON SPYING CHARGE | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/nets-acquire-erving-90460467.html | Nets Acquire Erving | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/davalillo-j-alou-andrews-are-acquired-by-oakland.html | Davalillo, J. Alou, Andrews Are Acquired by Oakland | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/satellites-to-spot-fires.html | Satellites to â€šÃ„Â¢Spotâ€šÃ„Â¢ Fires | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/earnings-up-by-12-warnerlambert-others-report-figures-borden-inc.html | Earnings Up by 12% at Warnerâ€šÃ„Â¢Lambert | True | By Clare M. Reckert | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/business-briefs-mortgage-loans-by-savings-banks-gain-japans.html | Business Briefs | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/senators-irate-ervin-sees-a-planned-action-to-leak-a-version-of.html | SENATORS IRATE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/tanaka-nixon-and-haldeman.html | Tanaka, Nixon and Haldeman | True | By James Reston | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/bartlett-upsets-ashe-63-26-64-okker-crealy-tanner-gain-in.html | BARTLETT UPSETS ASHE, 6â€šÃ„Â¢3, 2â€šÃ„Â¢6, 6â€šÃ„Â¢4 | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/james-p-cullen.html | JAMES P. CULLEN | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/for-the-children-city-amusements-films-puppet-shows-stories-plays.html | For the Children, City Amusements | True | | 2001-08-03 | RE0000845571 | B00000856987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/goodly-audience-for-mostly-mozart.html | Goodly Audience for Mostly Mozart | True | By Harold C. Schonberg | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/first-dutchman-at-helm-of-i-m-f.html | First Dutchman at Helm of I.M.F. | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/scm-sues-xerox-for-435million-antitrust-action-is-5th-filed-against.html | SCM SUES XEROX FOR $435MILLION | True | By Robert J. Cole | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/us-and-canada-reported-to-have-reached-air-pact.html | U.S. and Canada Reported To Have Reached Air Pact | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-nyct-for-nureyev-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/house-panel-cites-liddy-for-contempt.html | House Panel Cites Liddy for Contempt | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/house-beats-move-to-cut-american-troops-abroada-cut-in-troops.html | House Beats Move to Cut American Troops Abroad | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/disney-on-parade-fun-characters-cavort-at-the-garden-with-mary.html | â€˜Disney on Paradeâ€™ Fun | True | By A. Il Weiler | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/nets-acquire-erving.html | Nets Acquire Erving | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/minor-leagues-international-league-american-association-eastern.html | Minor Leagues | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/suit-by-girls-in-sterilization-is-dismissed.html | Suit By Girls in Sterilization Is Dismissed | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/patricks-deprograming-is-recounted.html | Patrick's â€˜Deprogramingâ€™ Is Recounted | True | By Eleanor Blau | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/big-beef-houses-to-close-for-day-shutdown-here-is-aimed-a.html | BIG BEEF HOUSES TO CLOSE FOR DAY | True | By Peter Kihss | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/federal-official-scores-path-rise-environmental-aide-asserts-fare.html | FEDERAL OFFICIAL SCORES PATH RISE | True | By Edward C. Burks | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/papers-for-panel-stolen-from-car-of-investigator.html | Papers for. Panel Stolen From Car of Investigator | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/article-2-no-title.html | Article 2 â€‹Ã¢â€ No Title | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/records-etta-james-back-singer-reemerges-strongly-and-has-some.html | Records: Etta James back | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/us-court-refuses-to-rule-on-obscenity-law-of-state.html | U.S. Court Refuses to Rule On Obscenity Law of State | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/city-authorizes-volunteer-registering.html | City Authorizes Volunteer Registering | True | By Thomas P. Ronan | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/fivestory-garageterminal-planned-at-kennedy.html | Fiveâ€‘Story Garageâ€‘Terminal Planned at Kennedy | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/brewer-denies-nixon-aid.html | Brewer Denies Nixon Aid | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/dr-alfred-vogl-nyu-professor-found-a-way-to-ease-pain-for-heart.html | DR. ALFRED VOGL; N.Y.U. PROFESSOR | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/bedford-injures-thigh.html | Bedford Injures Thigh | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/transit-bond-issue-is-passed-albany-special-session-ends-governor.html | Transit Bond Issue Is Passed; Albany Special Session Ends | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/aaron-connects-reds-win-two-second-game-first-game.html | Aaron Connects | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/data-are-sought-on-nixons-homes-rep-brooks-wants-federal-record-on.html | DATA ARE SOUGHT ON NIXON'S HOMES | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/events-today-films-music-dance.html | Events Today | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/transit-bond-issue-is-passed-albany-special-session-ends.html | Transit Bond Issue Is Passed; Albany Special Session Ends | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/witness-to-boys-slaying-restored-to-police-duty.html | Witness to Boy's Slaying Restored to Police Duty | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/saigon-is-forcibly-moving-thousands-in-delta-region-often-slipshod.html | Saigon Is Forcibly Moving Thousands in Delta Region | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/laotian-sides-make-progress-on-details-of-capital-security-thais.html | Laotian Sides Make Progress On Details Of Capital Security | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/penske-devises-12driver-world-series.html | Penske Devises 12â€‘Ã¢â€Driver World Series | True | By John S. Radosta | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/reading-between-the-murders-books-of-the-times-means-of-escape.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845571 | B00000856987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/marcers-hit-helps-new-york-snap-losing-streak.html | Marcer's Hit Helps New York Snap Losing Streak | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/no-beef-today.html | No Beef Today | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/women-inmates-testify-in-jersey-tell-parole-reform-panel-of-low-pay.html | WOMEN INMATES TESTIFY IN JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/guard-is-killed-at-leavenworth-inmates-free-4-hostages-in-return.html | GUARD IS KILLED AT LEAVENWORTH | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/major-league-leaders-american-league-national-league-home-runs-runs.html | Major League Leaders | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/basketball-transactions-hockey-transactions-national-association.html | class wintlpplt. | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/roundup-palmer-conquers-indians-5th-time-in-row-as-orioles-win-51.html | Roundup: Palmer Conquers Indians 5th,Time in Row as Orioles Win, 5â€‹Ã¢‹Ã‹â€‹¹1 | True | By Deane McGowen | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/100-hunt-exconvict-in-adirondacks.html | 100 Hunt Exâ€‹Ã¢‹Ã‹â€‹¹Convict in Adirondacks | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/women-inmates-tell-of-low-wage-outside-day-jobs-parolereform-panel.html | Women Inmates Tell of Low Wage Outside Day Jobs | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/siderowf-among-10-named-to-us-walker-cup-team.html | Siderowf Among 10 Named to U.S. Walker Cup Team | True | By Lincoln A. Werden | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/playground-directors-at-bay-red-smith-the-lion-and-the-lamb-in-a.html | Red Smith | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/letters-to-the-editor-mr-nixon-and-the-tapes-a-theory-the-case-for.html | Letters to the Editor | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/excerpts-from-haldemans-testimony-before-the-senate-committee-on.html | Excerpts From Haldeman's Testimony Before the Senate Committee on Watergate | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/futures-prices-close-near-limit-more-day-speculators-seen-as-a.html | FUTURES PRICES CLOSE NEAR HIT | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/major-league-leaders-batting-home-runs-runs-batted-in-pitch-ing.html | Major League Leaders | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/agnew-assures-aides-government-proceeds.html | Agnew Assures Aides Government Proceeds | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/east-german-officer-flees-then-decides-to-go-home.html | East German Officer Flees, Then Decides to Go Home | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/mans-first-flight-over-manhattan-1876-people-just-werent-a-bit.html | Man's First Flight: Over Manhattan, 1876 | True | By Jack Finney | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/3-men-here-steal-112000-in-metal-gold-and-silver-taken-from-midtown.html | S MEN HERE STEAL $112,000 IN METAL | True | By Judith Cummings | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/presidents-goal-aide-says-nixon-will-judge-who-can-help-him-learn.html | PRESIDENT'S GOAL | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/space-making-skylab-minnows-swim-as-if-theyre-confused.html | Space Making Skylab Minnows Swim As If They're Confused | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/soviet-visitors-tour-7-us-cities-for-art-exchange-possibilities.html | Soviet Visitors Tour 7 U.S. Cities for Art Exchange | True | By Judy Harkison Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/ban-on-more-parking-facilities-urged.html | Ban on More Parking Facilities Urged | True | By Joseph P. Fried | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/bicycle-for-a-poor-child-is-stolen-from-church.html | Bicycle for a Poor Child Is Stolen From Church | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/witteveen-to-be-imf-chief-ministers-agree-on-sdr-use-paper-gold.html | Witteveen to Be I.M.F. Chief; Ministers Agree on S.D.R. Use | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/trucks-and-buses-face-a-noise-limit-government-plans-noise-limits.html | Trucks and Buses Face a Noise Limit | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/ellis-and-hernandez-combine-to-pitch-pirates-to-41-triumph.html | Ellis and Hernandez Combine To Pitch Pirates to 4â€‹Ã¢‹Ã‹â€‹¹1 Triumph | True | By Murray Crass | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/council-approves-districting-plan-reapportionment-attacked-by.html | COUNCIL APPROVES DISTRICTING PLAN | True | By Max H. Seigel | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/check-of-phone-lines-by-fbi-stirs-dispute-at-trial-of-7-antiwar.html | Check of Phone Lines by F.B.I. Stirs Dispute at Trial of 7 Antiwar Veterans | True | By John Kiftnbr Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/h-r-von-dehn-is-dead-at-58-founded-hyatt-house-hotels-built-airport.html | H. R. von Dehn Is Dead at 58; Founded Hyatt House Hotels | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/onion-sets-track-mark-with-8length-spa-victory.html | Onion Sets Track Mark with 8â€‹Ã¢‹Ã‹â€‹¹Length Spa Victory | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/presidential-bar-on-dissent-eased-judge-enjoins-secret-service-from.html | PRESIDENTIAL BAR ON DISSENT EASED | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/meat-business-in-new-york-is-grinding-to-a-halt.html | Meat Business in New York Is Grinding to a Halt | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845571 | B00000856987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/ee-e-money-union-seen-by-80-people-and-business-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/senate-votes-revised-farm-bill-after-conferees-fail-to-agree-target.html | Senate Votes Revised Farm Bill After Conferees Fail to Agree | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/iran-willing-to-take-over-canadas-truce-unit-role-others-are.html | Iran Willing to Take Over Canada's Truce Unit Role | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/giants-make-first-cuts-herman-tight-end-stays-about-the-giants.html | Giants Make First Cuts | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/court-curbs-choice-of-attica-lawyers.html | COURT CURBS CHOICE OF ATTICA LAWYERS | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/integration-said-to-aid-education-commission-on-civil-rights.html | INTEGRATION SAID TO AID EDUCATION | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/2-convicted-in-assemblymans-slaying.html | 2 Convicted in Assemblyman's Slaying | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/people-in-sports-knicks-sign-another-mcguire.html | People in Sports: Knicks Sign Another McGuire | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/some-city-aides-willing-to-stay-indicate-they-would-carry-on-if.html | SOME CITY AIDES WILLING TO STAY | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/un-to-receive-report-by-waldheim-on-bagging.html | U.N. to Receive Report By Waldheim on Bagging | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/sports-today-baseball-football-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/trucks-and-buses-face-a-noise-limit.html | Trucks and Buses Face a Noise Limit | True | By Richard Within Special to | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/us-financial-in-court-seeks-escape-from-being-forced-into.html | U.S. Financial, in Court, Seeks Escape From Being Forced Into Receivership | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/cotton-in-alabama-is-damaged-by-pest.html | COTTON IN ALABAMA IS DAMAGED BY PEST | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/israeli-humor-its-jewish-its-a-joke-but-not-a-jewish-joke.html | Israeli Humor: It's Jewish, It's a Joke, but Not a Jewish Joke | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/i684-offers-urban-traffic-jam-in-a-pleasant-pastoral-setting-cause.html | 1â€šÃ„Â¬684 Offers Urban Traffic Jam In a Pleasant Pastoral Setting | True | By Edward C. Burks | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/john-viertel-weds-linda-gilmore.html | John Viertel Weds Linda Gilmore | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/cut-in-cancer-research-funds-scored-by-2-senate-democrats-request.html | Cut in Cancer Research Funds Scored by 2 Senate Democrats | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/grumman-opens-talks-with-beech-details-of-share-exchange-yet-to-be.html | GRUMMAN OPENS TALKS WITH BEECH | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/meat-scarcity-reaches-white-house-kitchen.html | Meat Scarcity Reaches White House Kitchen | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/briefs-on-the-arts-david-smith-works-move-to-knoedler-grants.html | Briefs On The Arts | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/pbw-sets-a-goal-trading-in-calls-exchange-is-hoping-to-start-its.html | PBW SETS A GOAL: TRADING IN CALLS | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/no-overturn-is-indicated-for-highinterest-savings.html | No Overturn Is Indicated For Highâ€šÃ„Â¢Interest Savings | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/us-allows-a-stay-to-exmanila-aide.html | U.S. ALLOWS A STAY TO EXâ€šÃ„Â¢MANILA AIDE | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/film-system-to-speed-city-fight-on-crime-scans-6000-photos-or.html | Film System to Speed City Fight on Crime | True | By Murray Scrumach | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/two-weeks-after-coup-afghan-government-remains-paralyzed-and-public.html | Two Weeks After Coup, Afghan Government Remains Paralyzed and Public Seems Mostly Apathetic | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/partial-disclosure.html | Partial Disclosure | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-visit-to-japan-planned-by-nixon.html | A VISIT TO JAPAN PLANNED BY NIXON | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/land-is-sought-by-newark-for-scattersite-housing-housing-for.html | Land Is Sought by Newark For â€šÃ„Â¬Scatterâ€šÃ„Â¢Siteâ€šÃ„Â¬ Housing | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/dr-vera-douthit-educator-dies-while-on-trip-to-kenya.html | Dr. Vera Douthit, Educator, Dies While on Trip to Kenya | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/police-contract-in-nassau-ratified-by-an-8to1-vote.html | Police Contract in Nassau Ratified by an 8â€šÃ„Â¢toâ€šÃ„Â¢1 Vote | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/rhodesia-seizes-members-of-a-black-political-group.html | Rhodesia Seizes Members Of a Black Political Group | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/titos-halfway-house-foreign-affairs.html | Tito's Halfway House | True | By C. L. Sulzberger | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/alkaseltzer-set-for-warning-on-use.html | ALKAâ€šÃ„Â¢SELTZER SET FOR WARNING ON USE | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845571 | B00000856987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/warsaw-pact-asks-that-europe-parley-end-in-73-speculation-on-le.html | Warsaw Pact Asks That Europe Parley End in â€šÃ„Âª'73 | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/big-beef-houses-to-close-for-day-shutdown-here-is-aimed-at.html | Shutdown Here. Is Aimed at Conserving a Supply for Weekend Customers | True | By Peter Kihss | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/penske-devises-12driver-world-series-penske-packaging-tv-world.html | Penske Devises 12 2â€šÃ„Â¸Driver World Series | True | By John S. Radosta | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/wilbur-m-collins.html | WILBUR M. COLLINS | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/whitlam-here-for-brief-stay.html | Whitlam Here for Brief Stay. | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/new-jersey-briefs-shots-fired-at-newark-police-car-39million-given.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/senate-supports-program-on-jobs-wants-to-continue-public-service.html | SENATE SUPPORTS PROGRAM ON JOBS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/exxon-comments-on-suit.html | Exxon Comments on Suit | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/cambodian-rebels-capture-a-village.html | CAMBODIANâ€šÃ„Â' REBELS CAPTURE A VILLAGE | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/kalmbach-and-safire-reportedly-sought-gulf-western-services-for.html | Kalmbach and Satire Reportedly Sought Gulf Western â€šÃ„Â'Servicesâ€šÃ„Â' for Nixon's Campaign | True | By Nicholas Gage | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/88-die-one-critically-hurt-in-jet-crash-in-boston-fog-83-passengers.html | 88 Die, One. Critically Hurt In Jet Crash in Boston Fog | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/networks-disagree-on-primetime-rule.html | NETWORKS DISAGREE ON PRIMEâ€šÃ„Â'TIME RULE | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/iran-willing-to-take-over-canadas-truceunit-role-others-are.html | Iran Willing to Take Over Canada's Truceâ€šÃ„Â'Unit Role | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/indicted-exofficial-of-camden-is-hired-as-citys-lobbyist.html | Indicted Exâ€šÃ„Â'Official Of Camden Is Hired As City's Lobbyist | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/war-dress-gains-lead-in-hunting-wintippit-paces-other-part-of.html | WAR DRESS GAINS LEAD IN HUNTING | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/court-ends-erie-jail-strike.html | Court Ends Erie Jail Strike | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/contract-awards.html | CONTRACT AWARDS. | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/unit-of-american-motors-says-that-union-room-was-bugged-statement.html | Unit of American Motors Says That Union Room Was Bugged | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/spas-waters-bad-patrons-tell-of-cures-peril-from-radium-discounted.html | Spa's Waters Bad? Patrons Tell of Cures | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/chinatown-fair-dispenses-advice-visitors-getting-information-on.html | CHINATOWN FAIR DISPENSES ADVICE | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/arthur-f-wright-60-dies-obstetrician-gynecologist.html | Arthur F. Wright, 60, Dies; Obstetrician, Gynecologist | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/merger-planned-by-florida-phone-united-telecommunications-in.html | MERCER PLANNED BY FLORIDA PHONE | True | By Alexander R. Hammer | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/prices-are-lower-on-amex-and-otc-generally-downward-trend-deepens.html | PRICES ARE LOWER ON AMEX AND OTCâ€šÃ„Â'Tâ€šÃ„Â'C | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/house-beats-move-to-cut-american-troops-abroad-a-cut-in-troops.html | House Beats Move to Cut American Troops Abroad | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/sniper-is-arraigned.html | Sniper Is Arraigned | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/concert-noise-overwhelms-a-naumburg-program.html | Concert | True | By Donal Henahan | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/connecticut-court-orders-equal-wages-for-women.html | Connecticut Court Orders Equal Wages for Women | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/philippine-vote-being-denounced-esenator-calls-the-survey-favoring.html | PHILIPPINE VOTE BEING DENOUNCED | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/is-crewcut-dragon-acts-more-like-a-polite-scout-how-tight-a-ship.html | A Crewâ€šÃ„Â'Cut â€šÃ„Â'Dragonâ€šÃ„Â' Acts More Like a Polite Scout | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/mercers-hit-helps-new-york-snap-losing-streak-felipe-alou-connects.html | Mercer's Hit Helps New York Snap Losing Streak | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/passaic-asks-20million-to-revitalize-its-economy.html | Passaic Asks $20â€šÃ„Â'Million To Revitalize Its Economy | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/eshouse-member-admits-mail-fraud-faces-15year-term.html | Exâ€šÃ„Â'House Member Admits Mail Fraud; Face15â€šÃ„Â'Year Term | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/ellis-and-hernandez-combine-to-pitch-pirates-to-41-triumph-pirates.html | Ellis and Hernandez Combine To Pitch Pirates to 4â€šÃ„Â'1 Triumph | True | By Murray Crass | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/doctor-family-businessmen-invited-to-dinnerfor-tanaka.html | Doctor, Family, Businessmen Invited to Dinner for Tanaka | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000845571 | B00000856987 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/2-convicted-in-slaying-of-a-jersey-assemblyman.html | 2 Convicted in Slaying of a Jersey Assemblyman | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/burtons-planning-to-seek-divorce-spokesman-says.html | Burtons Planning To Seek Divorce, Spokesman Says | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/sports-news-briefs-testimony-on-tv-blackouts-dazy-ii-wis-yacht-race.html | Sports News Briefs | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/council-approves-hiring-of-500-civilians-to-replace-police-on.html | Council Approves Hiring of 500 Civilians To Replace Police on Traffic Duties | True | By Edward Ranzal | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-federal-panel-urges-new-laws-to-protect-the-privacy-of-personal.html | A Federal Panel Urges New Laws to Protect the Privacy | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/212-5551212-has-moved-out-of-the-city-5551212-moves-away-from-city.html | (212) 555 â€šÃ„Â¹1212 Has Moved Out of the City | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/francis-a-raymaley.html | FRANCIS A. RAYMALEY | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/sudan-sets-sept-25-hearing-in-the-slaying-of-diplomats.html | Sudan Sets Sept.25 Hearing In the Slaying of 3 Diplomats | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-visit-to-japan-planned-by-nixon-president-and-tanaka-also-agree.html | A VISIT TO JAPAN PLANNED BY NIXON | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-71-plan-to-leak-ellsberg-file-reported-game-plan-cited-not-for.html | A â€šÃ„Â¹71 Plan to Leak Ellsberg File Reported | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/tv-is-this-progress-nbc-reports-examines-the-impact-of-technology.html | TV: â€šÃ„Â¹Is This Progress?â€šÃ„Â´ | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/a-new-system-7-developed-by-ibm.html | A NEW SYSTEM 7 DEVELOPED BY I.B.M. | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-01 | 1973-08-01 | https://www.nytimes.com/1973/08/01/archives/golden-mist.html | Golden Mist | True | | 2001-08-03 | RE0000845571 | B00000856987 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/new-us-envoy-lands-to-assume-manila-post.html | New U.S. Envoys Lands To Assume Manila Post | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/bar-examinations-for-blacks-scored.html | BAR EXAMINATIONS FOR BLACKS SCORED | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/li-girl-dies-of-injuries-suffered-when-hit-by-car.html | L.I. Girl Dies of Injuries Suffered When Hit by Car | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/yanks-lose-32-in-9th-and-drop-out-of-lead-red-sox-beat-ly-le-as.html | Yanks Lose, 3â€šÃ„Â²2, in 9th And Drop Out of Lead | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/environmental-chief-bars-adirondack-home-project-state.html | Environmental Chief Bars Adirondack Home Project | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/now-the-sailing-nun-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/softsell-is-likely-on-bond-plan-kheels-aid-sought.html | Softâ€šÃ„Â¹ Sell Is Likely on Bond Plan | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/10c-chocolate-bar-on-wane-nestle-adding-quartcrounceand-5-cents-an.html | 10c Chocolate Bar on Wane | True | By Herbert Koshetz | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/its-like-sunday-at-beef-dealers-most-wholesalers-shut-for-day-due.html | IT'S LIKE SUNDAYâ€šÃ„Â´ AT BEEF DEALERS | True | By Pranay Gupte | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/irene-iswarned-on-stage-repairs-equity-would-bar-dancers-at.html | â€šÃ„Â¹IRENEâ€šÃ„Â´ IS WARNED ON STAGE REPAIRS | True | By George Gent | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/new-boy-in-town-to-face-nicklaus-weiskopf-says-hes-ready-for-big.html | NEW BOY IN TOWN TO FACE NICKLAUS | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/coed-testifies-of-manhandling-by-police-in-rutgers-incident.html | Coed Testifies of Manhandling By Police in Rutgers Incident | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/ulbricht-is-dead-in-east-germany.html | ULBRICHT IS DEAD IN EAST GERMANY | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/ibm-faces-fine-of-150000-a-day-to-in-contempt-case-refusal-to-give.html | I.B.M. FACES FINE OF $150,000 A DAY IN CONTEMPT CASE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/sea-scouts-shake-down-a-ship-crew-is-combined-general-is-grounded.html | Sea Scouts Shake Down a Ship | True | By Richard J.a. Johnston Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/saratoga-race-track-c1973-by-triangle-publications-inc-the-daily.html | Saratoga Race Track | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/stocks-on-amex-show-declines-overthecounter-market-also-registers.html | STOCKS ON AMEX SHOW DECLINES | True | By Alexander R. Hammer | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/slide-kills-four-children.html | Slide Kills Four Children | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/netserving-deal-costs-4million-1175000-sent-to-squires-hawks8year.html | NETSERVING DEAL COSTS $4â€šÃ„Â¹MILLION | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/3-astronauts-appear-fully-recovered.html | 3 Astronauts Appear Fully Recovered | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/mrs-herbert-marcuse.html | MRS. HERBERT MARCUSE | True | | 2001-08-03 | RE0000845572 | B00000856988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/a-pad-to-sit-on-to-sleep-on-or-just-to-put-your-feet-on-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/amex-bars-short-sales-of-twa-warrants-today.html | Amex Bars Short Sales Of T.W.A. Warrants Today | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/powerline-approval-asked.html | Powerâ€¦Â°Line Approval Asked | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/reckless-course.html | Reckless Course | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/roy-butler.html | ROY BUTLER | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/oliphant-co-and-2-disciplined-by-amex.html | OLIPHANT & CO. AND 2 DISCIPLINED BY AMEX | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/mayor-to-review-parking-permits-standards-for-giving-special.html | MAYOR TO REVIEW PARKING PERMITS | True | By Edward Ranzal | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/gm-awards-contract-for-auto-exhaust-supply.html | G.M. Awards Contract For Auto Exhaust Supply | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/r-p-gonzalezmunoz.html | R. P. GONZALEZâ€¦Â°MUNOZ | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/mets-top-pirates-twice-seaver-pitches-a-4hitter-mets-turn-back.html | Mets Top Pirates Twice; Seaver Pitches a 4â€¦Â°Hitter | True | By Murray Chass | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/henry-m-james.html | HENRY M. JAMES | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/ancient-japanese-trees-win-road-fight.html | Ancient Japanese Trees Win Road Fight | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/i-b-m-faces-fine-of-150000-a-day-in-contempt-case-refusal-to-give.html | I.B.M. FACES FINE OF $150,000 A DAY IN CONTEMPT CASE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/store-owner-dies-in-downtown-fire.html | STORE OWNER DIES IN DOWNTOWN FIRE | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/fraud-is-laid-to-4-in-health-project-illegal-sale-of-securities-by.html | FRAUD IS LAID TO 4 IN HEALTH PROJECT | True | By Judith Cummings | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/lindsay-pays-his-way.html | Lindsay Pays His Way | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/others-also-cited.html | OTHERS ALSO CITED | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/mrs-john-j-emery.html | MRS. JOHN J. EMERY | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/the-houses-on-82d-street.html | The Houses on 82d Street | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/jersey-sea-scouts-take-ship-on-shakedown-cruise.html | Jersey Sea Scouts Take Ship on Shakedown Cruise | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/stay-of-bombinghalt-order-is-upheld-quick-appeal-planned.html | Stay of Bombingâ€¦Â°Halt Order Is Upheld | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/bids-fall-short-on-us-bond-issue-public-subscriptions-made-for-just.html | BIDS FALL SHORT ON U.S. BOND ISSUE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/cambodia-and-the-law.html | Cambodia and the Law | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/music-pianistic-bach-miss-tureck-performs-her-versions-of-works.html | Music: Pianistic Bach | True | By Donal Henahan | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/vitamin-sales-and-labeling-face-tighter-regulation-by-the-fda-rules.html | Vitamin Sales and Labeling Face Tighter Regulationby the F. D. A. | True | By Harold M. Schmeck Jr Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/wheat-futures-rise-daily-limit-list-yields-to-nerves-after-showing.html | WHEAT FUTURES RISE DAILY LIMIT | True | By H. J. Maidenberg | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/petersen-expected-to-retire-this-year.html | PETERSEN EXPECTED TO RETIRE THIS YEAR | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/giants-jacobson-hopes-to-be-able-to-face-jets-eager-to-face-jets.html | Giantsâ€¦Â°Â´ Jacobson Hopes To Be Able to Face Jets | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/restaurants-juggle-menus-to-meet-beef-shortage-i-the-lobster.html | Restaurants Juggle Menus to Meet Beef Shortage | True | By Grace Lichtenstein | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/2-policemen-killed-by-car-in-rockland.html | 2 POLICEMEN KILLED BY CAR IN ROCKLAND | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/inmate-16-hangs-himself-in-jail-for-adults-here-changes-are-cited.html | Inmate, 16, Hangs Himself in Jail for Adults Here | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/un-says-subsahara-famine-is-under-control-but-aid-must-go-on-un.html | U.N. Says Subâ€¦Â°Sahara Famine Is Under Control, but Aid Must Go On | True | | 2001-08-03 | RE0000845572 | B00000856988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/mrs-mason-leads-by-shot-with-79-in-jersey-tourney.html | Mrs. Mason Leads by Shot With 79 in Jersey Tourney | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/suit-filed-by-the-sec-denied-by-merrill-lynch-merrill-denies-sec.html | Suit Filed by the S.E.C. Denied by Merrill Lynch | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/british-raise-loan-rate-to-10-peak-since-1914-dollar-off-good-up.html | British Raise Loan Rate To 10%, Peak Since 1914 | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/city-gives-crotona-park-blitz-cleanup.html | City Gives Crotona Park Blitz Cleanup | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/james-earl-jones-meets-the-challenge-of-king-lear.html | James Earl Jones Meets the Challenge of King Lear | True | By Mel Gussow | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/dance-innovations-at-jacobs-pillow-aves-minibiles-was-created-for.html | Dance: Innovations at Jacob's Pillow | True | By Anna Kisselgoff Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/motorist-is-slain-by-police-officer-man-shot-after-allegedly.html | MOTORIST IS SLAIN BY POLICE OFFICER | True | By Murray Illson | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/apparent-witness-to-murder-is-slain-boyfriend-is-sought.html | Apparent Witness To Murder Is Slain; Boyfriend Is Sought | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/youth-who-charted-holdups-gets-4-years-detention.html | Youth Who Charted Holdups Gets 4 Yearsâ€Â Detention | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/physician-scores-state-on-abortion-calls-delaying-of-approval-for.html | PHYSICIAN SCORES STATE ON ABORTION | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/irs-plans-to-tax-political-groups-on-some-income-tax-on-increased.html | I.R.S. PLANS TO TAX POLITICAL GROUPS ON SOME INCOME | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/561-shot-tops-riva-ridge-5-000-sec-secretariat-drill-riva-ridge-is.html | 56â€Â.Â¹1 Shot Tops Riva 5,000 See Secretariat Drill | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/unitas-at-40-is-finding-age-is-an-interceptor.html | Unitas at 40 Is Finding Age Is an Interceptor | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/argentines-urge-us-aides-ouster-chamber-assails-officials-notes-on.html | ARGENTINES URGE U.S. AIDE'S OUSTER | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/holiday-magic-puts-on-newface-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/aide-who-told-of-c5a-costs-said-to-rate-low-inloyalty.html | Aide Who Told of Câ€Â.Â¹5A Cost Said to Rate Low in â€Â.Â¹Loyalty â€Â.Â¹ | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/liberty-buys-stock-of-greater-arizona.html | LIBERTY BUYS STOCK OF GREATER ARIZONA | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/letters-to-the-editor-to-block-impoundment-the-better-tool-how-to.html | Letters to the Editor | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/18000-at-reopening-of-religion-pageant.html | 18,000 AT REOPENING OF RELIGION PAGEANT | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/hope-for-getting-white-house-tapes-shifts-from-the-senate-committee.html | Hope for Getting White House Tapes Shifts From the Senate Committee to Cox | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/inmate-with-cancer-paroled-by-justice.html | INMATE WITH CANCER PAROLED BY JUSTICE | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/plan-set-for-lip-company.html | Plan Set for LIP Company | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/tricia-cox-confirms-talk-of-resignation.html | Tricia Cox Confirms Talk of Resignation | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/aflcio-unitsays-phase-4-could-cause-economic-recession-temporary.html | A.F.L.â€Â.Â°C.I.O. Unit Says Phase 4 Could Cause Economic Recession | True | By Damon Stetson Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/bridge-reinhold-team-easy-victor-in-the-spingold-competition.html | Bridge: Reinhold Team Easy Victor In the Spingold Competion | True | By Alan Truscott | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/senate-backs-colby-as-cia-head-and-indicates-more-scrutiny-of.html | Senate Backs Colby as C.I.A. Head and Indicates More Scrutiny of Agency | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/europeans-agree-on-space-program-11-nations-planning-to-join-with.html | !EUROPEANS AGREE. ON SPACE PROGRAM | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/ssssss-and-werewolf-blend-horror.html | ' Sssssss' and 'Werewolf' Blend Horror | True | HOWARD THOMPSON | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/the-great-howeam-essay.html | The Great Howeam | True | By William Safire | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/people-in-sports-computer-throws-aaron-a-curve.html | People in Sports: Computer Throws Aaron a Curve | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/hispanic-youth-loop-new-jersey-sports.html | New Jersey Sports | True | By Marty Twersky Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/orioles-with-homer-by-powell-triumph-over-indians-4-to-2.html | Orioles, With Homer by Powell, Triumph Over Indians, 4 to 2 | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/new-series-in-pro-golf-is-planned.html | New Series In Pro Golf Is Planned | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/business-briefs-us-refiner-in-lebanon-averts-seizure-belgium-raises.html | Business Briefs | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/jersey-city-court-clerk-indicted-on-bailbond-kickback-charges.html | Jersey City Court Clerk Indicted On Bailâ€Â.Â¹Bond Kickback Charges | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/maurie-basketball-stars-story-opens.html | 'Maurie,' Basketball Star's Story , Opens | True | A. H. WEILER | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/mgill-testifies-at-patrick-trial-decries-efforts-to-kidnap-members.html | M'GILL TESTIFIES AT PATRICK TRIAL | True | By Eleanor Blau | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/new-rates-will-widen-blue-shield-coverage.html | New Rates Will Widen Blue Shield Coverage | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/todd-named-head-coach.html | Todd Named Head Coach | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/environmental-chief-bars-adirondack-home-proiect-state.html | Environmental Chief Bars Adirondack Home Project | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/wood-field-and-stream-effort-made-to-extend-offshore-fishing.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/new-jersey-briefs-party-and-byrne-to-split-crabied-funds-2-abduct.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/national-geographic-series-moving-to-abc-network.html | National Geographic Series Moving to A.B.C. Network | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/sic-transit-gloria.html | Sic Transit Gloria | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/leaving-the-village-at-home-abroad.html | Leaving The Village | True | By Anthony Lewis | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/mr-nixon-as-the-target.html | Mr. Nixon as the Target | True | By Patrick J. Buchanan | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/ulbricht-is-dead-in-east-germany-head-of-state-who-built-the-berlin.html | ULBRICHT IS DEAD IN EAST GERMANY. | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/wife-and-son-aid-hunt-for-adirondack-suspect-campsite-invaded.html | Wife and Son Aid Hunt for Adirondack Suspect. | True | By Mary Breasted Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/chess-ljubojevic-takes-fast-lead-as-others-weave-and-parry-benoni.html | Chess: Ljubojevic Takes Fast Lead As Others Weave and Parry | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/blacks-suit-asks-halt-in-sterilization-pending-guidelines.html | Blacksâ€šÃ„Âˆ Suit Asks Halt in Sterilization Pending Guidelines | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/dr-christos-demiris.html | DR. CHRISTOS DEMIRIS | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/mrs-labourdette.html | MRS. LABOURDETTE | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/devaluation-spurs-shiprepair-work-volume-up-50.html | Devaluation Spurs Shipâ€šÃ„Â˜Repair Work | True | By Werner Bamberger Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/city-traffic-cop-takes-on-a-new-image-small-friendly-and-curvy.html | City Traffic Cop Takes on a New Image: Small, Friendly and Curvy | True | By Edward C. Burks | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/a-wholesale-holdup-of-consumers-suspected.html | A â€šÃ„Â˜Wholesale Holdupâ€šÃ„Â´ of Consumers Suspected | True | By Peter Kihss | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/the-screen-dillingereates-plays-title-role-in-film-by-milius.html | The Screen: 'Dillinger'.Oates Plays Title Role in Film by Milius | True | By A. H. Weiler | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/lenders-not-keen-on-8-mortgages-say-another-riseis-needed-to-loosen.html | LENDERS NOT KEEN ON 8% MORTGAGES | True | By Robert E. Tomasson | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/vitamin-sales-and-labeling-face-tighter-regulation-by-the-fda.html | Vitamin Sales and Labeling Face Tighter Regulation by the F.D.A. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/economic-advisers-criticized-panel-in-congress-takes-bipartisan-aim.html | Economic Advisers Criticized | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/a-king-and-a-queen-but-there-are-no-princes-or-princesses-in-sight.html | A King and a Queen, but There Are No Princes or Princesses in Sight | True | By Judy Klemesrud | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/convention-center-clears-first-step-in-planning-unit-basic-positive.html | Convention Center Clears First Step in Planning Unit | True | By Murray Schumach | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/paris-herald-tribune-raises-newsstand-price-by-3-cents.html | Paris Herald Tribune Raises Newsstand Price by 3 Cents | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/witness-asked-leak-of-story-that-pertained-to-mcgovern-mother-is.html | Witness Asked Leak of Story That Pertained to McGovern | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/samuel-feingold.html | SAMUEL FEINGOLD | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/an-airrifle-sniper.html | An Airâ€šÃ„Â˜Rifle â€šÃ„Â˜Sniperâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/excerpts-from-haldemans-testimony-before-the-senate-committee-on.html | Excerpts From Haldeman's Testimony Before the Senate Committee on Watergate | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/ewbank-adds-things-with-opposite-number.html | Ewbank Adds Things With Opposite Number | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/liquor-license.html | LIQUOR LICENSE | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/tanaka-sees-drop-in-us-world-role.html | Tanaka Sees Drop in U.S. World Role | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/the-franchise-dave-anderson-we-played-for-ego-dr-i-too.html | Dave Anderson | True | Dave Anderson | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/judge-voids-plea-by-gainesville-8-but-he-may-reconsider-change-of.html | JUDGE VOIDS PLEA BY GAINESVILLE 8 | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/kennecott-changes-slated.html | Kennecott Changes Slated | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/personal-finance-group-life-insurance-policies-present-chance-to.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/euthanasia-backed-in-terminal-illness-by-53-in-a-poll.html | Euthanasia Backed In Terminal Illness By 53% in a Poll | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/events-today-films-music-dance.html | Events Today | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/walter-hart-dies-tv-producer-was-67.html | WALTER HART DIES; TV PRODUCER WAS 67 | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/a-advertising-mailing-list-users-ogilvys-billings-rise-going-after.html | Advertising Mailing List Users | True | By Philip H. Dougherty | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/inventories-post-strong-june-gain-but-sales-increases-leave-stock.html | INVENTORIES POST STRONG JUNE GAIN | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/butz-favors-early-end-to-ceiling-on-prices.html | Butz Favors Early End to Ceiling on Prices | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/devaluation-brings-shiprepair-work-to-yards-in-area.html | Devaluation Brings Ship‐Repair Work To Yards in Area | True | By Werner Bamberger Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/haldeman-urged-linking-all-protests-to-mcgovern.html | Haldeman Urged Linking All Protests to McGovern | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/mass-transit-aid-voted-by-senate-cities-could-eventually-use-part.html | MASS TRANSIT AID VOTED BY SENATE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/babylon-gets-pier-funds.html | Babylon Gets Pier Funds | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/roundup-twitchell-posts-another-shutout-for-phils.html | Roundup: Twitchell Posts Another Shutout for Phils | True | By Deane McGowen | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/gen-iosif-shikin-soviet-commissar-political-chief-of-the-armed.html | GEN. IOSIF SHUT, SOVIET COMMISSAR | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/irs-plans-to-tax-political-groups-on-some-income-gifts-of-stocks.html | I.R.S. PLANS TO TAX POLITICAL GROUPS ON SOME INCOME | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/coll-and-sowinski-dance-fancy-free.html | COLL AND SOWINSKI DANCE ‘FANCY FREE’ | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/dozen-chilean-professional-groups-form-front-to-oust-allende-hope.html | Dozen Chilean Professional Groups Form Front to Oust Allende | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/oklahoma-convict-murders-another-in-sight-of-officers-leavenworth.html | Oklahoma Convict Murders Another In Sight of Officers | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index THURSDAY, AUGUST 2, 1973 | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/troubled-us-financial-ready-to-sue-exofficers.html | Troubled U.S. Financial Ready to Sue Ex‐Officers | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/busy-dean-of-diplomats-marks-30th-year-on-reception-line-a-regular.html | Busy Dean of Diplomats Marks 30th Year on Reception Line | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/scrap-iron-to-korea.html | Scrap Iron to Korea | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/haldeman-asserts-white-house-gave-out-false-story-on-schorr.html | Haldeman Asserts White House Gave Out False Story on Schorr | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/pope-creates-envoy-post.html | Pope Creates Envoy Post | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/albany-leaders-call-for-electionpractices-panel-no-accountability.html | Albany Leaders Call for Election‐Practices Panel | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/haldeman-urged-linking-all-protests-to-mcgovern-ordered-schorr.html | Haldeman Urged Linking All Protests to McGovern | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/new-afghan-chief-revives-dispute-pakistan-troubled-by-daud-stand-on.html | NEW AFGHAN CHIEF REVIVES DISPUTE | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/inquiry-on-nixon-5-others-is-confirmed-by-coast-bar-disciplinary.html | Inquiry on Nixon, 5 Others Is Confirmed by Coast Bar | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/national-league-standing-of-the-teams-todays-pitchers.html | National League | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/sec-is-considering-insider-changes-sacs-asks-public-suggestions-on.html | S.E.C. Is Considering Insider Changes | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/32-nations-study-ties-that-loosely-bind-them-in-commonwealth-talk.html | 32 Nations Study Ties That Loosely Bind Them in Commonwealth | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/oil-field-services-concerns-report-peak-quarter-other-companies.html | Oil Field Services Concerns Report Peak Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/gian-francesco-malipiero-dies-innovative-italian-composer-91-won.html | Gian Francesca Malipiero Dies; Innovative Italian Composer, 91 | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/shadrach-woods-architect-dead.html | SHADRACH WOODS, ARCHITECT, DEAD | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/alligatorrider-arrested.html | Alligatorî€3Â„Â³Rider Arrested | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/pennsy-abandons-plan-to-sell-nonrail-assets.html | Pennsy Abandons Plan To Sell Nonî€3Â„Â³Rail Assets | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/cambodian-drive-on-to-ease-pressure-on-capital.html | Cambodian Drive On to Ease Pressure on Capital | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/article-2-no-title.html | Article 2 â€3Â„Â—No Title | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/gm-to-offer-airbags-as-option-on-some-74-cars.html | G. M. to Offer Air Bags as Option on Some â€3Â„Â³74 Cars | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/sentencing-of-newyork-man-in-istanbul-drug-case-put-off.html | Sentencing of New York Man In Istanbul Drug Case Put Off | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/norwegians-say-that-israelis-murdered-moroccan-in-error-linked-to.html | Norwegians Say That Israelis Murdered Moroccan in Error | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/bonn-is-said-to-find-no-proof-that-us-did-illegal-tapping.html | Bonn Is Said to Find No Proof That U.S. Did Illegal Tapping | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/haldemans-lawyer-terms-inouye-that-little-jap.html | Haldeman's Lawyer Terms Inouye â€3Â„Â²That Little Japâ€3Â„Â´ | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/man-who-fired-gun-at-neighbor-is-slain.html | MAN WHO FIRED GUN AT NEIGHBOR IS SLAIN | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/sotheby-and-christies-report-artsales-records-for-197273.html | Sotheby and Christie's Report Artâ€3Â„Â³Sales Records for 197273 | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/long-delay-seen-on-new-laos-coalition-40page-proposal-presented.html | Long Delay Seen on New Laos Coalition | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/gen-annibale-bergonzoli-led-italians-in-two-wars.html | Gen. Annibale Bergonzoli, Led Italians in Two Wars | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/a-wholesale-holdup-of-consumers-suspected-natural-shortage.html | A â€3Â„Â³Wholesale Holdupâ€3Â„Â³ of Consumers Suspected | True | By Peter Rubs | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/president-vetoes-a-bill-to-upgrade-emergency-medical-services.html | President Vetoes a Bill to Upgrade Emergency Medical Services | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/the-tirvelda-redcoats-bring-back-the-ribbons.html | The Tirvelda Redcoats Bring Back the Ribbons | True | By Walter R. Fletcher | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/tax-agents-given-power-of-arrest-arms-authorized-in-drive-on.html | TAX AGENTS GIVEN POWER OF ARREST | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/house-curbs-work-on-nixons-homes-also-votes-to-end-special-white.html | HOUSEE CURBS WORK ON NIXON'S HOMES | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/guide-going-out.html | GFOING OUT Guide | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/prince-of-truth-scores-by-a-neck-catches-windtve-at-wire-at.html | PRINCE OF TRUTH SCORES BY A NECK | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/dow-sags-1422-volume-moderate-market-absorbs-broadest-beating-in.html | DOW SAGS 14.22; VOLUME MODERATE | True | By Terry Robards | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/the-burden-of-noam-chomsky-books-of-the-times-profound-critic-of.html | Books of The Times | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/others-also-cited-white-house-declines-comment-on-senate-panels.html | OTHERS ALSO CITED | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/rebozo-associates-reported-summoned.html | REBOZO ASSOCIATES REPORTED SUMMONED | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/canteen-holders-approve-an-acquisition-by-twa.html | Canteen Holders Approve An Acquisition by T.W.A. | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/13-resurfaced-tennis-courts-open-in-central-park-more-resurfacing.html | 13 Resurfaced Tennis Courts Open in Central | True | By Ralph Blumenthal | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/film-makers-map-a-action-on-obscenity.html | Film Makers Map Action on Obscenity | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/football-transactions-90460964.html | Football Transactions | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/the-tinkers-tradewill-young-people-try-a-fading-skill.html | The Tinkersâ€3Â„Â´ Trade Will Young People Try a Fading Skill? | True | By John L. Hess | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/butz-favors-early-end-to-ceiling-on-prices-stein-favors-freeze-butz.html | Butz Favors, Early End to Ceiling on Prices | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/stockholdings-of-insiders-american-stock-exchange.html | Stockholdings Of Insiders AMERICAN STOCK EXCHANGE | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845572 | B00000856988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/orange-county-show.html | Orange County Show | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/trident-fund-cut-by-senate-panel-move-would-slow-plans-for-new.html | TRIDENT FUND CUT BY SENATE PANEL | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/text-of-memo-from-colson-to-haldeman-on-kleindienst-nomination.html | Text of Memo From Colson to Haldeman on Kleindienst Nomination | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/evidence-in-boston-hints-pilot-saw-crash-coming-speedier-hearings.html | Evidence In Boston Hints Pilot Saw Crash Coming | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/very-young-love-story-jeremy-is-on-screenthe-cast.html | Very Young Love Story, 'Jeremy,' Is on Screen:The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/suit-seeks-to-void-greeces-election-opposition-charges-rigging-in.html | SUIT SEEKS TO VOID GREECE'S ELECTION | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/playing-is-brilliant-at-concert-marked-by-record-turnout.html | Playing Is Brilliant At Concert Marked By Record Turnout | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/new-evening-paper-here-to-be-delayed-until-march.html | New Evening Paper Here To Be Delayed Until March | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/remarks-by-nixon-at-dinner-indicate-tough-stance-on-watergate.html | Remarks by Nixon at Dinner Indicate Tough Stance on Watergate Critics | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/american-league-standing-of-the-teams-todays-pitchers.html | American League | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/kickback-scheme-laid-to-court-aide-jersey-city-municipal-clerk.html | KICKBACK SCHEME LAID TO COURT AIDE | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/metropolitan-briefs-psychiatric-tests-ordered-in-poisoning-ban.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/bank-drops-its-guard.html | Bank Drops Its Guard! | True | | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/house-curbs-work-on-nixons-homes.html | HOUSE CURBS WORK ON NIXON'S HOMES | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/cerros-profit-and-sales-up-sharply-in-2d-quarter-cerro-increases.html | Cerro's Profit and Sales Up Sharply in 2d Quarter | True | By Gene Smith | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/tanaka-sees-drop-in-us-world-role-japanese-premier-asserts-that-us.html | Tanaka Sees Drop In U.S.World Role | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-02 | 1973-08-02 | https://www.nytimes.com/1973/08/02/archives/governor-to-pick-15-drug-judges-first-of-68-theyll-handle-cases.html | GOVERNOR TO PICK 15 DRUG JUDGES | True | By Frank Lynn | 2001-08-03 | RE0000845572 | B00000856988 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/deaths-memorial-service-in-memoriam.html | Deaths | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/dr-marta-rezler.html | DR. MARTA REZLER | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/expriests-sainthood-irks-catholics-in-brazil-18-more-considered.html | Exâ€šÃ„Ã´Priest's â€šÃ„Ã²Sainthoodâ€šÃ„Ã´ Irks Catholics in Brazil | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/reputed-mafia-boss-awaiting-usury-trial-is-a-arrested-again-born-in.html | Reputed Mafia Boss, Awaiting Usury Trial, Is Arrested Again | True | By Robert D. McFadden | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/the-war-powers.html | The War Powers | True | By Elizabeth Holtzman | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/court-grants-boys-a-stay-on-fingerprinting-order.html | Court Grants Boys a Stay On Fingerprinting Order | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/dialogue-with-japan.html | Dialogue With Japan | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/a-station-owner-angered-by-the-irs-gives-away-all-his-gasoline-3642.html | A Station Owner, Angered by the I.R.S., Gives Away All His Gasoline | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/hens-egg-is-numbered.html | Hen's Egg Is â€šÃ„Ã²Numberedâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/text-of-study-on-ellsberg-extremely-intelligent-exclusion-of-3.html | Text of Study on Ellsberg | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/stock-prices-slip-on-amex-andotc-both-markets-regain-some-ground-in.html | STOCK PRICES SLIP ON AMEX AND OTC | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/a-floodswollen-brook-causes-heavy-loss-in-north-plainfield.html | A Floodâ€šÃ„Ã´Swollen Brook Causes Heavy Loss in North Plainfield | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/records-show-key-kalmbach-role-in-work-on-nixon-estate-unrelated-to.html | Records Show Key Kalmbach Role in Work on Nixon Estate Unrelated to Security | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/builder-ready-to-resume-work-on-sports-complex.html | Builder Ready to Resume Work on Sports Complex | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/citizens-without-standing.html | Citizens Without Standing | True | By Brooks Atkinson | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/roundup-orioles-slip-on-perry-pitches-american-league-texas-at.html | Roundup: Orioles Slip on Perry Pitches | True | By Deane McGowen | 2001-08-03 | RE0000845567 | B00000856979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/otb-to-open-112th-office.html | OTB to Open 112th Office | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/house-panel-backs-strict-curb-on-strip-mining.html | House Panel Backs Strict Curb on Strip Mining | True | By Ben Pt. Franklin Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/allende-makes-concessions-to-opposition-buildup-of-tension.html | Allende Makes Concessions to Opposition | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/joseph-healey-63-exmayor-of-kearny.html | JOSEPH HEALEY, 63, EXâ€šÃ„Â¹MAYOR OF KEARNY | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/a-different-kind-of-innercity-community-the-talk-of-laclede-a.html | A Different Kind of Innerâ€šÃ„Â¹City Community | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/man-seized-on-possession-of-5000-marijuana-plants.html | Man Seized on Possession Of 5,000 Marijuana Plants | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/jeanpierre-melville-is-dead-french-film-director-was-55-a-cowboy.html | Jeanâ€šÃ„Â¹Pierre Melville Is Dead; French Film Director Was 55 | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/ban-on-phosphates-decried-in-hartford.html | BAN ON PHOSPHATES DECRIEDIN HARTFORD | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/about-the-yankees.html | About the Yankees: | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/business-briefs-home-loan-agency-cuts-liquidity-need-att-warns.html | Business Briefs | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/senate-votes-end-to-price-freeze-on-beef-84-to-5-decline-in.html | SENATE VOTES END TO PRICE FREEZE ON BEEF, 84 TO 5 | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/the-truman-way.html | The Truman Way | True | By John Hersey | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/58-due-at-nonaligned-talks.html | 58 Due at Nonaligned Talks | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/cambodia-refugees-flee-what-was-once-a-haven-fleeing-is-commonplace.html | Cambodia Refugees Flee What Was Once a Haven | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/saratoga-vichy-cites-safety-of-its-water.html | Saratoga Vichy Cites Safety of Its Water | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/jack-lesser-president-of-a-jersey-health-center.html | Jack Lesser, President Of a Jersey Health Center | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/letters-to-the-editor-a-nation-inclear-and-terrible-danger-what.html | Letters to the Editor | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/abc-to-televise-tennis-battle-pays-700000-for-rights-to-riggsking.html | A.B.C. TO TELEVISE TENNIS â€šÃ„Â¹BATTLEâ€šÃ„Â¹ | True | By Albin Krebs | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/picket-shot-many-more-arrested-in-grape-strike-violencecaused.html | Picket Shot, Many More Arrested in Grape Strike | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/top-officers-shifted-at-heller-people-and-business-people-and.html | People and Business | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/records-of-itt-disclose-efforts-to-bar-trust-suit.html | RECORDS OF I.T.T. DISCLOSE EFFORTS TO BAR TRUST SUIT | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/skylab-troubles-set-off-planning-for-space-rescue-a-leak-in.html | SKYLAB TROUBLES SET OFF PLANNING FOR SPACE RESCUE | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/mr-nixon-the-tapes-and-common-sense.html | Mr. Nixon, the Tapes, and Common Sense | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/the-turf-that-puritans-trod-red-smith-graveyard-of-southpaws.html | Red Smith | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/senate-passes-increase-in-pensions-for-veterans.html | Senate Passes Increase In Pensions for Veterans | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/seizure-of-a-jetliner-used-by-a-smuggler-of-drugs-is-ordered.html | Seizure of a Jetliner Used by a Smuggler Of Drugs Is Ordered | True | By John Sibley | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/vegetables-in-green-sauce-vegetables-with-salsa-verde.html | Vegetables in Green Sauce | True | By Jean Hewitt | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/30-killed-as-flash-fire-sweeps-a-packed-resort-on-isle-of-man.html | 30 Killed as Flash Fire Sweeps A Packed Resort on Isle of Man | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/prayer-bill-ruled-illegal.html | Prayer Bill Ruled Illegal | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/iranian-oil-find-reported.html | Iranian Oil Find Reported | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/south-side-blues-come-to-the-east-side-diane-leslie-sings-with-a.html | South Side Blues Come to the East Side | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/text-of-transcript-of-taped-conversation-between-hunt-and-general.html | Text of Transcript of Taped Conversation Between Hunt and General Cushman | True | | 2001-08-03 | RE0000845567 | B00000856979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/kissinger-urges-bipartisan-policy-asks-that-watergate-not-cut-unity.html | KISSINGER URGES BIPARTISAN POLICY | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/refugees-back-in-area-north-of-hue-find-its-still-a-street-without.html | Refugees Back in Area North of Hue | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/u-s-promises-cambodia-all-help-allowed-by-law.html | U. S. Promises Cambodia All Help Allowed by Law | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/rosetta-pampanini-soprano-in-italian-repertory-dead.html | Rosetta Pampanini, Soprano In Italian Repertory, Dead | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/atomic-plant-accused.html | Atomic Plant Accused | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/-anniversary-is-staged-by-a-new-company-here.html | â€šÃ„Â¹Anniversaryâ€šÃ„Â¹ Is Staged By a New Company Here | True | By Mel Gussow | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/weeden-co-omits-a-quarterly-dividend.html | Weeden & Co. Omits A Quarterly Dividend | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/red-sox-trounce-yanks-100-as-moret-hurls-4hitter-and-cepeda-fisk.html | Red Sox Trounce Yanks, 10â€šÃ„Â¹0, as Moret Hurls 4â€šÃ„Â¹Hitter and Cepeda, Fisk Homer | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/saigon-might-send-cambodia-troops-if-asked-vietcong-warn-saigon.html | Saigon Might Send Cambodia Troops if Asked | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/suit-filed-against-city-in-hiring-of-phony-doctor-city-lawyer-gives.html | Suit Filed Against City In Hiring of Phony Doctor | True | By Linda Greenhouse | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/major-league-leaders.html | Major League Leaders | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/ismail-abdul-rahman.html | ISMAIL ABDUL RAHMAN | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/ibm-gains-stay-in-contempt-case-daily-penalty-of-150000-blocked.html | I.B.M. GAINS STAY IN CONTEMPT CASE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/2-sprinters-said-to-charge-bias-bush-us-coach-calls-for.html | 2 SPRINTERS SAID TO CHARGE BIAS | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/convict-thanks-judge-for-3year-drug-sentence-brooklyn-father-of-4.html | Convict Thanks Judge for 3â€šÃ„Â¹Year Drug Sentence | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/gulf-western-adds-bulova-shares-texasgulf-against-a-tender-offer.html | Gulf & Western Adds Bulova Shares | True | By Alexander R. Hammer | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/tass-ends-its-silence-on-watergate-breakin.html | Tass Ends Its Silence On Watergate Breakâ€šÃ„Â¹In | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/an-escaped-convict-held-in-shoplifting-released-by-judge.html | An Escaped Convict, Held in Shoplifting, Released by Judge | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/argentines-advance-bill-us-criticized-expected-to-pass-in-senate.html | Argentines Advance Bill U.S. Criticized | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/ladies-tearooms-are-a-dying-breed.html | Ladies Tearooms Are a Dying Breed | True | By John L Hess | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/woodstock-on-salsand-camera-the-life.html | The For Life | True | By Ian Dove | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/peter-b-bader.html | PETER B. BADER | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/cia-study-said-ellsberg-viewed-action-as-patriotic.html | C.I.A. Study Said Ellsberg Viewed Action as Patriotic | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/senate-approves-220-wage-floor-62to28-vote-sends-bill-to-houseveto.html | SENATE APPROVES $2.20 WAGE FLOOR | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/american-standard-quarter-profit-rises-41-as-sales-gain-12-williams.html | American Standard Quarter Profit Rises 41% as Sales Gain 12% | True | By Clare M. Reckert | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/the-norell-style-hasnt-been-lost-fashion-talk-familiar-tension.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/secretariats-popularity-puts-n-yra-chief-on-a-spot-at-monmouth-at.html | Secretariat's Popularity Puts N.Y.R.A. Chief on a Spot | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/use-of-arrest-data-to-evict-is-scored.html | USE OF ARREST DATA TO EVICT IS SCORED | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/briefs-on-the-arts-breather-sought-by-watkins-glen-menotti-composes.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/satyajit-ray-finds-a-freedom-in-film.html | Satyajit Ray Finds A Freedom In Film | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/stage-absurd-person-singular-a-london-delight.html | Stage: â€šÃ„Â¹Absurd Person Singularâ€šÃ„Â¹ a London Delight | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/tondalay-delayed.html | Tonâ€šÃ„Â¹Dalâ€šÃ„Â¹Lay Delayed | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/market-place-tax-cut-sought-on-capital-gain.html | Market Place: Tax Cap Sought On Capital Gain | True | By Robert Metz | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/house-approves-pipeline-and-bars-ecological-suits.html | House Approves Pipeline and Bars Ecological Suits | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/builder-of-the-wall.html | Builder of The Wall | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/cynthia-r-rossbach-an-artist-wed-to-james-flood-stebbins.html | Cynthia R. Rossbach, an Artist, Wed to James Flood Stebbins | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/abductors-said-to-ask-17millionforgettyboy.html | Abductors Said to Ask $1 Million for Getty Boy | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/sadecki-mgraw-stop-pirates-51-mayss-2-little-hits-make-big.html | SADECKI, IRCWIW STOP PIRATES, 5‚Äã‚Äã*1 | True | By Murray Crass | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/5-die-as-floods-strike-towns-in-north-roads-power-and-phone-service.html | 5 Die as Floods Strike Towns in North; Roads, Power and Phone Service Cut | True | By Martin Gansberg | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/station-in-saigon-ends-coverage-of-watergate.html | Station in Saigon Ends Coverage of Watergate | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/oilers-highligh-t-of-72-starring-new-york-jets.html | ‚Äã‚Äã*Oilers‚Äã‚Äã' Highlight of ‚Äã‚Äã*72,‚Äã‚Äã' Starring New York Jets | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/new-jersey-briefs-atlantic-city-detective-indicted-no-ruling-on.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/the-screen-sundrenched-lady-icedonald-sutherland-and-jennifer.html | The Screen: Sun‑Drenched 'Lady Ice'Donald Sutherland and Jennifer O'Neill Star Lot of Smiling, but Not Much Communicating | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/court-backs-ehrlichman-lawyers-view-unanimous-decision.html | Court Backs Ehrlichman Lawyer's View | True | By Warren Weaver Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/new-bond-offer-ignites-a-rally-government-and-corporate-issues-in.html | NEW BOND OFFER IGNITES A RALLY | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/dr-l-nelson-bell-church-leader-79.html | DR. L. NELSON BELL, CHURCH LEADER, 79 | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/orange-county-show.html | Orange County Show | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/helms-says-he-resisted-pressure-by-white-house-for-cia-coverup-aid.html | Helms Says He Resisted Pressure by White House For C.I.A. Cover‚Äã‚Äã*Up Aid | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/levitt-reports-tax-collections-163million-higher-for-4-months.html | Levitt Reports Tax Collections 163‚Äã‚Äã*Million Higher for 4 Months | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/senate-overrides-veto-on-bill-for-medical-a-id-house-delays.html | Senate Overrides Veto on Bill For Medical A id | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/jill-ruckelshaus-is-no-follower-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/harold-a-ley-3d.html | HAROLD A. LEY 3D | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/loops-peeps-into-25cent-pornography-machines.html | ‚Äã‚Äã*Loops‚Äã‚Äã' Peeps Into 25‚Äã‚Äã*Cent Pornography Machines | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/seizure-of-a-jetliner-used-by-a-smuggler-of-drugs-is-ordered-judge.html | Seizure of a Jetliner Used by a Smuggler Of Drugs Is Ordered | True | By John Sibley | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/west-germans-talk-printed-in-east-german-party-paper.html | West German's Talk Printed In East German Party Paper | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/loans-and-interest-rates-still-rising-fed-reports-growth-is-general.html | Loans and Interest Rates Still Rising, Fed Reports | True | By John H. Allan | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/nixon-signs-veterans-bill.html | Nixon Signs Veterans Bill | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/tv-colorful-views-of-american-life-and-values.html | TV: Colorful Views of American Life and Values | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/colson-memo-prompts-call-by-tunney-for-suit-against-itt-400000.html | Colson Memo Prompts Call by Tunney for Suit Against | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/big-board-suspends-memorex-trading.html | BIG BOARD SUSPENDS MEMOREX TRADING | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/westchester-golf-is-rained-out-palmer-looking-ahead-golf-postponed.html | Westchester Golf Is Rained Out | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/bridge-greedy-doubles-are-inviting-but-almost-never-worth-it.html | Bridge: Greedy Doubles Are Inviting, But Almost Never Worth It | True | By Alan Truscott | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/in-wealthy-republican-bronxville-the-watergate-fallout-a-wealthy.html | In Wealthy, Republican Bronxville, the Watergate Fallout | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/golf-tourney-shortened.html | Golf Tourney Shortened | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/liubojevic-stays-no-1-in-chess-play.html | LJUBOJEVIC STAYS NO. 1 IN CHESS PLAY | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/rikers-suicide-15-when-put-in-jail-youth-said-at-his-arrest-that-he.html | RIKERS SUICIDE WHEN PUT IN JAIL | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845567 | B00000856979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/saratoga-race-track-todays-entries-roosevelt-results-monmouth.html | Saratoga Race Track | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/tanaka-visiting-city-asks-varied-u-sjapanese-ties-varied.html | Tanaka, Visiting City, Asks Varied U. S.â€šÃ„Â¢Japanese Ties | True | By Richard Halloran | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/navy-aide-resigns.html | Navy Aide Resigns | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/tonights-entries-at-roosevelt-raceway.html | Tonight's Entries at Roosevelt Raceway | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/bunker-nominated-as-envoyatlarge.html | BUNKER NOMINATED AS ENVOYâ€šÃ„Â¢ATâ€šÃ„Â¢LARGE | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/events-today-films-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/military-opposes-draft-evader-plan.html | MILITARY OPPOSES DRAFT EVADER PLAN | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/basketball-transactions-national-association-american-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/sports-news-briefs-vesper-told-to-row-like-gentlemen-congressional.html | Sports News Briefs | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/wednesdays-fights-90461390.html | Wednesday's Fights | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/retail-sales-climb-14.html | Retail Sales Climb 14% | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/hockey-transactions-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/herbert-g-davenport.html | HERBERT O. DAVENPORT | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/7-dead-in-floods-in-north-jersey-hundreds-evacuate-homescity.html | 7 DEAD IN FLOODS IN NORTH JERSEY | True | By Martin Gansberg | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/bomming-track-club-new-jersey-sports-club-has-ties-with-the-past.html | New Jersey Sports | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/football-transactions-american-conference-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/beef-dealers-get-rollback-orders-more-than-half-of-suppliers.html | BEEF DEALERS GET ROLLBACK ORDERS | True | By Peter Kihss | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/memorial-for-rickenbacker.html | Memorial for Rickenbacker | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/4-bankruptcy-step-taken-by-bestline.html | A BANKRUPTCY. STEP TAKEN BY BESTLINE | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/george-w-davis.html | GEORGE W. DAVIS | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/president-at-camp-david-for-a-restwork-weekend.html | President at Camp David For a Restâ€šÃ„Â¢Work Weekend | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/le-sex-shop-sells-the-devils-merchandise-purely.html | ' Le Sex Shop' Sells the Devil's Merchandise, Purely | True | By Roger Greenspun | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/currency-crosscurrents-hit-bank-of-china-currency-crosscurrents.html | Currency Crosscurrents Hit Bank of China | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/rifle-squad-guards-oklahoma-rioters.html | RIFLE SQUAD GUARDS OKLAHOMA RIOTERS | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/police-in-a-shift-of-policy-drop-award-for-shooting.html | Police, in a Shift of Policy, Drop Award for Shooting | True | By Ralph Blumenthal | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/c-minot-darcy.html | G. MINOT D'ARCY | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/u-s-promises-cambodia-all-help-allowed-by-law-us-gives-pledge-on.html | U.S. Promises Cambodia All Help Allowed by Law | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/area-fishing-outlook-fishing-report-boating-outlook.html | Area Fishing Outlook | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/excerpts-from-testimony-before-the-senate-committee-investigating.html | Excerpts From Testimony Before the Senate Committee Investigating Watergate | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/woman-22-gets-3-years-for-welfare-fraud-here.html | Woman, 22, Gets 3 Years For Welfare Fraud Here | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/justice-douglas-agrees-to-hear-plea-on-cambodia-bombing-halt.html | Justice Douglas Agrees to Hear Plea on Cambodia Bombing Halt | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/safety-units-head-seeks-device-to-warn-pilots-ground-is-near.html | Safety Unit's Head Seeks Device To Warn Pilots Ground Is Near | True | By Richard Within | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/beef-dealers-get-rollback-orders.html | BEEF DEALERS GET ROLLBACK ORDERS | True | By Peter Kihss | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/soul-73-to-open-here-tomorrow-black-series-to-present-19-concerts.html | SOUL â€šÃ„Â¢73 TO OPEN HERE TOMORROW | True | By C. Gerald Fraser | 2001-08-03 | RE0000845567 | B00000856979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/major-league-baseball-national-league-american-league-tonights.html | Major League Baseball | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/cia-study-said-ellsberg-viewed-action-as-patriotic-cia-ellsberg.html | C.I.A. Study Said Ellsberg Viewed Action as Patriotic | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/oil-concern-asks-arabs-be-backed-standard-of-california-in-letter.html | OIL CONCERN ASKS ARABS BE BACKED | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/rising-prices-to-cost-city-30million-in-fiscal-year-city-is-buying.html | Rising Prices to Cost City $30â€‹Â°Million in Fiscal Year | True | By Max H. Seigel | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/skylab-scare.html | Skylab Scare | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/adirondack-suspect-believed-sighted-troopers-hold-fire.html | Adirondack Suspect Believed Sighted | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/nixon-progress-on-japan-washington.html | Nixon: Progress on Japan | True | By James Reston | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/william-swingle-a-trade-official-exhead-of-council-diesaided.html | WILLIAM SWINGLE, A TRADE OFFICIAL | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/gold-water-shift-may-aid-trident-senators-reversal-of-proxy-could.html | GOLDWATER SHIFT MAY AID TRIDENT | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/germans-admit-tapping-for-us-but-bonn-denies-american-agents-acted.html | GERMANS ADMIT TAPPING FOR U.S | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/freight-traffic-up-95-.html | Freight Traffic Up 9.5% | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/dollar-is-mixed-in-slow-trading-france-lending-rate-up-british.html | DOLLAR IS MIXED IN SLOW TRADING | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/first-store-opens-at-big-mall-on-li-first-store-open-at-big-li-mall.html | First Store Opens at Big Mall on L.I. | True | By Leonard Sloane Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/2-sprinters-said-to-charge-bias.html | 2 SPRINTERS SAID TO CHARGE BIAS | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/u-s-favored-over-chile-in-davis-cup-play-today-czechs-rumanians.html | U. S. Favored Over Chile In Davis Cup Play Today | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/okker-riessen-upset-in-tennis-munoz-and-case-move-into-louisville.html | OKKER, RIESSEN UPSET IN TENNIS | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/davis-a-13thround-draft-pick-seeks-to-be-no-i-as-fullback-webster.html | Davis, a 13thâ€‹Â°Round Draft Pick, Seeks to Be No. 1 as Fullback | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/information-power.html | Information Power | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/measure-allowing-regional-contracts-is-signed-by-cahill.html | Measure Allowing Regional Contracts Is Signed by Cahill | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/people-in-sports-rams-tune-up.html | People in Sports: Rams Tune Up | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/stock-prices-off-at-close-as-rally-reduces-losses-down-204.html | Stock Prices Off at Close As Rally Reduces Losses | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/state-said-to-ask-drug-arrests-be-held-down-to-avert-flood.html | State Said to Ask Drug Arrests Be Held Down to Avert â€‹Â°Floodâ€‹Â°Â° | True | By Murray Schumach | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/uriskinney-deal-brings-a-lawsuit.html | URIMINNEY DEAL BRINGS A LAWSUIT | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/state-said-to-ask-drug-arrests-be-held-down-to-avert-flood-state.html | State Said to Ask Drug Arrests Be Held Down to Avert â€‹Â°Floodâ€‹Â°Â° | True | By Murray Schumach | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/advertising-tests-on-cable-tv-madison-labs-switches-from-darcy-to.html | Advertising Tests on Cable TV | True | By Philip H. Dougherty | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/sports-today-baseball-football-golf-harness-racing-tennis.html | Sports Today | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/vincent-de-lazzero.html | VINCENT DE LAZZERO | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/dean-aide-details-colson-i-r-s-bid-order-on-out-fit-giving-us.html | DEAN AIDE DETAILS COLSON I. R. S. BID | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/commonwealths-leaders-meet-in-crisis-free-mood-redcarpet-treatment.html | Commonwealth's Leaders Meet in Crisisâ€‹Â°â€‹Â°Fr. Mood | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/metropolitan-briefs-fingerprint-order-in-jersey-stayed-man-74-held.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/back-to-itt.html | Back to I.T.T. | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/marcos-sees-era-of-amity-with-us-referendum-has-its-critics-moslem.html | Marcos Sees Era of Amity With U.S. | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/astronauts-waited-eight-hours-for-word-on-trouble.html | Astronauts Waited Eight Hours for Word on Trouble | True | By Victor K. McElheny | 2001-08-03 | RE0000845567 | B00000856979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/house-approves-pipeline-and-bars-ecological-suits-house-approves.html | House Approves Pipeline And Bars Ecological Suits | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/father-testifies-at-patrick-trial-says-state-knew-of-plan-to-rescue.html | FATHER TESTIFIES AT PATRICK TRIAL | True | By Eleanor Blau | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/records-of-itt-disclose-efforts-to-bar-trust-suit-corporation.html | RECORDS OF I. T. T. DISCLOSE EFFORTS TO BAR TRUST SUIT | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/westinghouse-expands-unit.html | Westinghouse Expands Unit | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/us-export-bookings-up-for-corn-and-soybeans-output-shocks-trade.html | U.S. Export Bookings Up For Corn and Soybeans | True | By H. J. Maidenberg | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/lottery-numbers-new-york-new-jersey-13631-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/women-soothsayers-the-vietnamese-want-to-know-their-fate-customers.html | Women Soothsayers: The Vietnamese Want to Know Their Fate | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/europeasia-bridge-over-bosporus-nearly-finished-may-loosen-up.html | Europe's Asia Bridge Over Bosporus, Nearly Finished, May Loosen Up Istanbul's Traffic at Long Last | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/american-club-in-bonn-will-not-accept-dollars.html | American Club in Bonn Will Not Accept Dollars | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/sales-rise-again-for-chain-stores-gains-in-july-range-from-117-to.html | SALES RISE AGAIN FOR CHAIN STORES | True | By Herbert Koshetz | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/a-floodswollen-brook-causes-heavy-loss-in-north-plainfield-picture.html | A Flood's Swollen Brook Causes Heavy Loss in North Plainfield | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/meany-citing-disillusionment-will-not-invite-nixon-to-speak-act-2.html | Meany, Citing Disillusionment, Will Not Invite Nixon to Speak | True | By Damon Stetson Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/skylab-troubles-set-off-planning-for-space-rescue.html | SKYLAB TROUBLES SET OFF PLANNING FOR SPACE RESCUE | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/boy-held-in-rape-of-girl-is-suspect-in-several-cases.html | Boy Held in Rape Of Girl Is Suspect In 'Several' Cases | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/daniel-pinzow.html | DANIEL PINZOW | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/inouye-says-thank-you-to-senatorsin-hawaiian-california-case-ervin.html | Inouye Says. 'Thank You, To Senators' in Hawaiian | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/the-harlem-meer-being-revitalized-residents-help-construct.html | THE HARLEM MEER BEING REVITALIZED | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/jury-chosen-in-gainesville-8-trial.html | fury Chosen in Gainesville 8 Trial | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/roller-derby-star-drowns.html | Roller Derby Star Drowns | True | | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-03 | 1973-08-03 | https://www.nytimes.com/1973/08/03/archives/the-real-will-at-last-books-of-the-times-a-feminine-tone-an.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845567 | B00000856979 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/yankes-bow-to-tiger-72-murcer-injured-by-pitch-munson-hits-homer.html | Yanks Bow to Tigers, 7–2; Murcer Injured by Pitch | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/text-of-nixons-letter-on-bombing-halt.html | Text of Nixon's Letter on Bombing Halt | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/english-kicker-signed.html | English Kicker Signed | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/tests-give-space-officials-hope-for-complete-skylab-2-mission-tests.html | Tests Give Space Officials Hope For Complete Skylab 2 Mission | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/new-jersey-briefs-five-are-hurt-in-plainfield-blast.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/miss-rothhammer-victor-on-coast.html | MISS ROTHHAMMER VICTOR ON COAST | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/no-gain-for-rentzel.html | No Gain for Rentzel | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/gorman-tops-fillol-after-32game-set-gorman-gives-us-lead-in-davis.html | Gorman Tops Fillol After 32 Game Set | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/the-riviera-thing-is-to-see-and-be-seen-if-the-crowd-permits-room.html | The Riviera Thin Is to See and Be Seen (if the Crowd Permits) | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/jesuit-superior-will-visit-cuba-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/woman-70-is-stabbed-to-death-in-her-apartment-in-ozone-park.html | Woman, 70, Is Stabbed to Death In Her Apartment in Ozone Park | True | By Linda Greenhouse | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/ervin-hopes-committee-wont-go-over-budget.html | Ervin Hopes Committee Won't Go Over Budget | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/gray-in-shift-says-he-read-hunt-files-he-burned-terms-accepting.html | Gray, in Shift, Says He Read Hunt Files He Burned; Terms Accepting Papers a 'Grievous Misjudgment' | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/pension-hodgepodge.html | Pension Hodgepodge | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/hunts-group-sought-14-changes.html | Hunt's Group Sought 14 Changes | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/allende-rejects-the-resignations-submitted-by-his-entire-cabinet.html | Allende Rejects the Resignations Submitted by His Entire Cabinet | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/miss-anita-tiburzi-married-to-stephen-fraser-johnson.html | Miss Anita Tiburzi Married To Stephen Fraser Johnson | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/cofounder-rejoins-levitz-board-people-and-business-people-and.html | People and Business | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/zolotow-files-6million-suit-over-mailers-book-marilyn.html | Zolotow Files $6â€¦Â¸Â²Million Suit Over Mailer's Book â€¦Â¸Â²Marilynâ€¦Â¸Â´ | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/reservist-dies-in-crash.html | Reservist Dies in Crash | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/listing-of-prices-for-transactions-in-commodity-futures.html | Listing of Prices for Transactions in Commodity Futures | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/drop-set-however-by-new-installment-debt-in-month-consumer-credit.html | Drop Set, However, by New Installment Debt in Month | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/weiskopf-as-usual-leads-by-3-strokes-an-ace-for-green-equals-best.html | Weiskopf, as Usual, Leads by 3 Strokes | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/watergate-panel-begins-an-inquiry-into-charges-against-its-chief-in.html | Watergate Panel Begins an Inquiry. Into Charges Against Its Chief Investigator | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/congress-approves-and-sends-to-nixon-nowaccount-bill.html | Congress Approves And Sends to Nixon NOWâ€¦Â¸Â²Account Bill | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/deans-grandfather-dies.html | Dean's Grandfather Dies | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/westchester-golf-scores.html | Westchester Golf Scores | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/broere-and-mcguire-win-liga-betterball-golf.html | Broere and McGuire Win L.I.G.A. Betterâ€¦Â¸Â²Ball Golf | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/gainesville-8-defense-gets-key-paper-debate-over-relevance.html | Gainesville 8 Defense Gets Key Paper | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/suspect-accused-of-shakedowns-chineseamericans-termed-prey-of.html | SUSPECT ACCUSED OF SHAKEDOWNS | True | By Barbara Campbell | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/albany-judge-finds-tango-not-obscene.html | ALBANY JUDGE FINDS â€¦Â¸Â²TANGOâ€¦Â¸Â´ NOT OBSCENE | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/max-l-alimansky.html | MAX L ALIMANSKY | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/xerox-files-suits-againstibm-corp-on-copier-patents.html | Xerox Files Suits Against I.B.M.Corp. On Copier Patents | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/dogs-used-in-hunt-for-youth.html | Dogs Used in Hunt for Youth | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/corruption-and-laxity-demoralize-vietnam-city-surprise-agreement.html | Corruption and Laxity Demoralize Vietnam City | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/jobless-kateoff-to-a-3year-low-but-labor-bureau-asserts-47-level-in.html | JOBLESS RATE OFF TO A 3â€¦Â¸Â²YEAR LOW | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/summer-jam-1973.html | â€¦Â¸Â²Summer Jamâ€¦Â¸Â´ â€¦Â¸Â®1973 | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/dazed-survivors-describe-a-kaleidoscope-of-terror-a-narrow-escape.html | Dazed Survivors Describe a Kaleidoscope of Terror | True | By Wolfgang Saxon | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/harnessed-interest-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/tvs-late-show-tonight-sneak-preview-of-giants.html | TV's Late Show Tonight: Sneak Preview of Giants | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/9-cars-derail-near-buffalo.html | 9 Cars Derail Near Buffalo | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/indians-obtain-sanders.html | Indians Obtain Sanders | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/venders-of-mr-softee-protest-price-increase.html | Venders of Mr. Softee Protest Price Increase | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/open-interest.html | ARGENTINA SEEN SEEKING WHEAT | True | By H. J. Maidenberg | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/extortion-suspect-pleads-not-guilty-in-federal-court.html | Extortion Suspect Pleads Not Guilty in Federal Court | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/p-b-a-assails-bronx-judge-for-leniency-in-bail-recent-case-is-cited.html | P. B. A. Assails Bronx Judge for Leniency in Bail | True | By Rudy Johnson | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/byron-dexter-72-editor-of-foreign-affairs-dies.html | Byron Dexter, 72, Editor Of Foreign Affairs, Dies | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/jets-score-1613-on-howfield-kick-his-3d-field-goal-with-138.html | JETS SCORE, 16â€¦Â¸Â²13, ON HOWFIELD KICKI | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/builder-loses-bribe-appeal.html | Builder Loses Bribe Appeal | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/the-latest-word-on-poor-spellers.html | The Latest Word On Poor Spellers | True | By Gene I. Maeroff | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/rockefeller-appoints-keogh-to-racing-unit.html | Rockefeller Appoints Keogh to Racing Unit | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/jobless-rate-off-to-a-3â€¦â€¦Â°YEAR-but-labor-bureau-asserts-47-level-in.html | JOBLESS RATE OFF TO A 3â€¦â€¦Â°YEAR LOW | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/nixon-proposes-major-changes-in-bank-system-defects-citedplan-could.html | NIXON PROPOSES MAJOR CHANGES IN BANK SYSTEM | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/athens-frees-3-critics-calls-in-others-free-without-conditions.html | Athens Frees 3 Critics, Calls In Others | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/twiceinundated-north-plainfield-asks-for-the-start-of-a-flood.html | Twiceâ€¦â€¦Â°Inundated North Plainfield Asks For the Start of a Floodâ€¦â€¦Â°Control Project | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/a-london-swan-lake-merle-park-and-nurey-ev-are-delightful-duo-in-a.html | A London â€¦â€¦Â²Swan Lakeâ€¦â€¦Â´ | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/article-2-no-title.html | Article 2 â€¦â€¦Â°â€¦â€¦Â° No Title | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/cahill-seeks-us-disaster-aid-in-flood-that-killed-6-persons-cahill.html | Cahill Seeks U.S. Disaster Aid In Flood That Killed 6 Persons | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/restaurants-ask-beefceiling-end-assert-controls-have-led-to-black.html | RESTAURANTS ASK BEEFâ€¦â€¦Â°CEILING END | True | By Peter Kihss | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/fcc-staff-backs-change-at-wpix-license-denial-urged-over-alleged.html | F.C.C. STAFF BACKS CHANGE AT WPIX | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/roundup-red-sox-show-no-respect-for-mcnally-american-league-kansas.html | Roundup:Red Sox Show No Respect for McNally | True | By Deane McGowen | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/text-of-statement-by-nixon-on-plan-to-change-financial-system.html | Text of Statement by Nixon on Plan to Change Financial System | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/doctor-and-nurse-found-murdered-physician-clubbed-to-death-and-aide.html | DOCTOR AND NURSE FOUND MURDERED | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/senators-restore-funds-for-trident.html | SENATORS RESTORE FUNDS FOR TRIDENT | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/metropolitan-briefs-5-in-coast-guard-indicted-in-plot.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/commodity-price-index-up-64-from-week-ago-level.html | Commodity Price Index Up 6.4 From Weekâ€¦â€¦Â°Ago Level | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/letters-to-the-editor-to-cure-the-beef-shortage-in-90-days-how-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/improved-auto-ignition-system-is-devised-thermonuclear-plasma.html | Improved Auto Ignition System Is Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/park-concert-is-better-if-grumbling-stomach-is-pleasantly-silenced.html | Park Concert Is Better If Grumbling Stomach Is Pleasantly Silenced | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/class-suit-on-ads-rejected-by-judge.html | CLASS SUIT ON ADS REJECTED BY JUDGE | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/bridge-suicide-play-is-often-rated-murder-by-the-opposition-heart.html | Bridge: | True | By Alan Tauscarr | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/meany-says-union-members-found-1972-decision-wise.html | Meany Says Union Members Found 1972 Decision Wise | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/joseph-alvarez-is-dead-at-58-wnbct-editorial-manager.html | Joseph Alvarez Is Dead at 58; WNBCâ€¦â€¦Â°TV Editorial Manager | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/justice-department-petitioned-to-seal-computer-crime-files.html | Justice Department Petitioned To Seal Computer Crime Files | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/spying-by-the-army-on-democratic-unit-in-germany-alleged-no.html | Spying by the Army On Democratic Unit In Germany Alleged | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/briefs-on-the-arts-movie-will-open-in-5-black-areas-repairs-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/antique-church-organ-is-dismantled-for-trip-south-would-cost-30000.html | Antique Church Organ Is Dismantled for Trip South | True | By George Gent | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/with-all-my-love-signed-mama-margaret-drabbles-latest-novel-is-the.html | With All My Love, (Signed) Mama | True | By Margaret Drabble | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/hew-is-ordered-to-release-funds-judge-acts-on-appeal-for-mental.html | HEW. IS ORDERED TO RELEASE FUNDS | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/rebel-called-drug-kingpin-taken-to-burma-for-trial.html | Rebel, Called Drug Kingpin, Taken to Burma for Trial | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/table-for-high-tide-for-water-adjacent-to-new-york.html | Table for High Tide for Water Adjacent to New York | True | | 2001-08-03 | RE0000845565 | B00000856977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/jerry-barber-at-57-keeps-tight-grip-on-golf-philosophy-the-golf.html | Jerry Barber, at 57, Keeps Tight Grip on Golf Philosophy | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/monmouth-jockeys.html | Monmouth Jockeys | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/but-july-car-totals-fail-to-penetrate-million-mark-import-sales.html | But July Car Totals Fail to Penetrate Million Mark | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/new-york-phone-appoints.html | New York Phone Appoints | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/sports-today-auto-racing-baseball-boxing-football-golf-harness.html | Sports Today | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/judge-rejects-boston-plea-on-school-integration-plan.html | Judge Rejects Boston Plea On School Integration Plan | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/first-at-orlando-seeking-2-banks-up-to-221-million-in-stock-offered.html | FIRST AT ORLANDO SEEKING 2 BANKS | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/screen-undersea-tale-neptune-factor-opens-at-neighborhoods.html | Screen: Undersea Tale: Neptune Factor' Opens at Neighborhoods | True | By Roger Greenspun | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/major-league-baseball-national-league.html | Major League Baseball | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/nearby-yacht-results.html | Nearby Yacht Results AT RIVERSIDE Y.C. | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/mrs-leslie-l-locke.html | MRS. LESLIE L. LOCKE | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/miss-rothhammer-victor-on-coast-sets-us-swimming-markdemont-also.html | MISS ROTHHAMMER VICTOR ON COAST | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/money.html | Money | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/football-transactions-national-conference.html | Football Transactions NATIONAL CONFERENCE | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/herbert-g-davenport.html | HERBERT G. DAVENPORT | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/election-finance-reform-idea-whose-time-came-a-sweeping-reform.html | Election Finance Reform: Idea Whose Timeâ€šÃ„Ã´Came | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/mayss-clout-aids-as-mets-win-73-star-homers-with-two-on-against.html | MAYSS CLOUT AIDS AS METS WIN, 7â€šÃ„Ã³3 | True | By Murray Crass | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/getting-to-know-anyone-ralph-keyes-a-former-newspaperman-is-a.html | Getting To Know Anyone | True | By Ralph Keyes | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/back-to-kent-state.html | Back to Kent State | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/prime-rate-raised-to-new-high-of-9-by-3-major-banks.html | Prime Rate Raised To New High of 9% By 3 Major Banks | True | By John Allan | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/a-connoisseurs-anthology-books-of-the-times-tells-something-crucial.html | A Connoisseur's Anthology | True | By Hilton Kramer | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/argentina-seen-seeking-wheat-country-is-reported-issuing-tenders.html | ARGENTINA SEEN SEEKING WHEAT | True | By H. J. Maidenberg | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/hunt-reportedly-on-list-of-secret-nixon-donors-contempt-plea.html | Hunt Reportedly on List Of Secret Nixon Donors | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/restructuring-of-reserve-and-bank-groups-sought-monetary-policy.html | Restructuringof Reserve And Bank Groups Sought | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/legality-of-transfer-of-oeo-projects-supported-by-judge.html | Legality of Transfer Of O.E.O. Projects Supported by Judge | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/franklin-n-y-sets-offering.html | Franklin N. Y. Sets Offering. | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/railroads-granted-a-3-rate-increase-limitations-imposed.html | Railroads Granted a 3% Rate Increase | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/great-dane-named-best-at-perkiomen-dog-show-the-chief-awards.html | Great Dane Named Best At Perkiomen Dog Show | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/release-of-tapes-opposed-by-haig-presidents-chief-of-staff-fears.html | RELEASE OF TAPES OPPOSED BY HAIG | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/doctor-and-nurse-killed-in-his-jersey-city-office-awaiting-reports.html | Doctor and Nurse Killed in His Jersey City Office | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/sports-news-briefs-jersey-womens-golf-rescheduled.html | Sports News Briefs | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/argentine-senate-acts-on-us-aide-urges-government-to-weigh.html | ARGENTINE SENATE ACTS ON U.S. AIDE | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/dualpurpose-funds.html | Dualâ€šÃ„Ã¬Purpose Funds | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/us-asks-talks-on-east-german-ties-the-berlin-presence.html | U.S. Asks Talks on East German Ties | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/douglas-hears-cambodian-case-and-promises-a-decision-soon.html | Douglas Hears Cambodian Case And Promises a Decision Soon | True | | 2001-08-03 | RE0000845565 | B00000856977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/sports-today-auto-racing.html | Sports Today | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/brevoort-stout.html | BREVOORT STOUT | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/bay-state-governor-vetoes-bill-allowing-school-prayer.html | Bay State Governor Vetoes Bill Allowing School Prayer | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/journalist-for-foreign-press-is-prosecuted-by-south-africa.html | Journalist for Foreign Press Is Prosecuted by South Africa | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/music-stimulating-song-elly-ameling-at-mozart-concert-gives.html | Music: Stimulating Song | True | By Donal Henahan | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/vietcong-denounce-canada-truce-role.html | VIETCONG DENOUNCE CANADA TRUCE ROLE | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/ralph-hower-69-of-harvard-dies-business-teacher-193570-stressed.html | RALPH HOWER, 69, OF HARVARD, DIES | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/radio.html | Radio | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/tests-give-space-officials-hope-for-complete-skylab-2-mission.html | Tests Give Space Officials Hope For Complete Skylab 2 Mission | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/reynolds-to-drop-list-price.html | Reynolds to Drop List Price | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/prime-rate-raised-to-new-high-of-9-by-3-major-banks-three-major.html | Prime Rate Raised To New High of 9% By 3 Major Banks | True | By John H. Allan | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/prices-are-mixed-on-amex-and-otc-a-big-block-of-mcculloch-oil.html | PRICES ARE MIXED ON AMEX AND Oâ€šÃ„Â·T⋅â€šÃ„Â·C | True | By Alexander R. Hammer | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/cariddis-jumper-wins-show-title-just-georges-lead-holds-up-at.html | CARIDDI'S JUMPER WINS SHOW TITLE | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/nathaniel-coleman.html | NATHANIEL COLEMAN | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/-laotian-solution.html | â€šÃ„Â¶ Laotian Solution? | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/death-toll-at-46-in-isle-of-man-fire-arson-indicated.html | Death Toll at 46 in Isle of Man Fire | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/thomas-returns-redskins-beaten-eudropout-sets-up-score-but-lions.html | THOMAS RETURNS; REDSKINS BEATEN | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/city-aides-said-to-fight-state-drug-plan-change-in-brooklyn-july-13.html | City Aides Said to Fight State Drug Plan | True | By Frank Lynn | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/us-computers-may-run-soviet-plant-a-little-mobilization-output.html | U.S. Computers May Run Soviet Plant | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/malt-liquor-is-dropped.html | Malt Liquor Is Dropped | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/broadway-central-hotel-collapses-the-broadway-central-hotel.html | Broadway Central Hotel Collapses | True | By Murray Schumach | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/from-the-taste-standpoint-it-sure-does-beat-penicillin-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/beame-campaign-goes-to-catskills-tour-of-resorts.html | BEAME CAMPAIGN GOES TO CATSKILLS | True | By Thomas P. Ronan Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/jewelry-made-from-the-doodles-of-princes-heard-of-display-fish.html | Jewelry Made From the Doodles of Princes | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/saratoga-race-track-todays-entries-roosevelt-monmouth-park-entries.html | Saratoga Race Track | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/friend-of-rikers-suicide-free-on-bail-after-holdup-a-new-arrival.html | Friend of Rikers Suicide Free on Bail After Holdup | True | By Paul L. Montgomery | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/a-dedicated-deputy-of-the-cia-enlisted-in-1941-hardworking-officer.html | A Dedicated Deputy of the C.I.A. | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/sole-survivor-of-air-crash-has-both-legs-amputated.html | Sole Survivor of Air Crash Has Both Legs Amputated | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/closedend-funds.html | Closedâ€šÃ„Â·End Funds | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/twelve-years-in-two-hours-twymans-demand-a-painter-and-a-poet.html | Dave Anderson | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/little-cazenovia-is-big-on-smallness.html | Little Cazenovia Is Big on Smallness | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/burns-insistent-on-fiscal-curbs-new-tax-rise-and-federal-spending.html | BURNS INSISTENT ON FISCAL CURBS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/cbs-files-suit-to-bar-riggsking-match-on-tv.html | C.B.S. Files Suit to Bar Riggsâ€šÃ„Â·King Match on TV | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/house-unit-delays-nixons-trade-bill-nixon-trade-bill-delayed-in.html | House Unit Delays Nixon's Trade Bill | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/22million-in-tax-liens-filed-against-nixon-friend-taxes-and.html | $22â€šÃ„Â·Million in Tax Liens Filed Against Nixon Friend | True | | 2001-08-03 | RE0000845565 | B00000856977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/shell-canada-lifts-price.html | Shell Canada Lifts Price | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/washington-pair-wins-rowing-title.html | WASHINGTON PAIR WINS ROWING TITLE | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/mercer-arts-center-is-undamaged-mostly.html | Mercer Arts Center Is Undamaged, Mostly | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/cambodian-draft-grabs-the-poor-bypasses-the-elite-release-on-appeal.html | Cambodian Draft Grabs the Poor, Bypasses the Elite | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/nixon-watergate-response-likely-within-two-weeks.html | Nixon Watergate Response Likely Within Two Weeks | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/travelers-corp-lifts-net-income-record-results-reported-in-quarter.html | TRAVELERS CORP. LIFTS NET INCOME | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/a-rock-musician-charges-fraud-john-phillips-sues-abc-in-21million-a.html | A ROCK MUSICIAN CHARGES FRAUD | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/secretariat-aims-today-for-milliondollar-mark-secretariat-aims.html | Secretariat Aims Today For Milliondollar Mark | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/watergate-trails-kopechne-death-in-a-national-poll.html | Water gate Trails Kopechne Death In a National Poll | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/nixon-sees-peril-in-bombing-halt-warns-congress-he-reaffirms-cutoff.html | NIXON SEES PERIL IN BOMBING HALT; WARNS CONGRESS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/mrs-king-accepts-new-groups-pact.html | MRS. KING ACCEPTS NEW GROUP'S PACT | True | By Neil Amdur | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/article-1-no-title.html | Article 1 â€¡â€¡â€¡â€” No Title | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/sales-of-big-stores-show-only-minor-gains-for-july-dependent-on.html | Sales of Big Stores Show Only Minor Gains for July | True | By Herbert Koshetz | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/burns-insistent-on-fiscal-curbs.html | BURNS INSISTENT ON FISCAL CURBS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/lena-v-ovesen-72-of-community-unit.html | LENA V. OVESEN, 72, OF COMMUNITY UNIT | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/inquiry-slated-on-responsibility-of-braniff-in-cocaine-smuggling.html | Inquiry Slated on Responsibility Of Braniff in Cocaine Smuggling | True | By John Sibley | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/new-push-on-for-phnom-penh-infiltrators-a-re-hunted-in-city-bombing.html | New Push On for Phnom Penh; Infiltrators Are Hunted in City | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/broadway-central-hotel-collapses.html | Broadway Central Hotel Collapses | True | By Murray Schumach | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/fire-to-delay-ships-sailing.html | Fire to Delay Ship's Sailing | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/foreign-securities.html | FOREIGN SECURITIES | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/the-tape-that-dick-bought-observer.html | The Tape That Dick Bought | True | By Russell Baker | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/bloodhounds-lose-the-scentof-suspect-in-upstate-murder-spotted.html | Bloodhounds Lose the Scent Of Suspect in Upstate Murder | True | By Mary Breasted Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/william-e-siegel.html | WILLIAM E. SIEGEL | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/eximbank-sets-bidding-date-on-fiveyear-debentures.html | Eximbank Sets Bidding Date On Fiveâ€¡â€”Year Debentures | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/basketball-transactions-american-association.html | Basketball Transactions AMERICAN ASSOCIATION | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/gunman-is-defied-by-grand-mother-she-refuses-to-give-money-to.html | GUNMAN IS DEFIED BY GRANDMOTHER | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/house-bars-eisenhower-college-from-sharing-coinsale-profits.html | House Bars Eisenhower College From Sharing Coinâ€¡â€”Sale Profits | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |