Exhibit E75

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/commonwealth-asks-nuclear-test-halt-britain-opposes-issue-weekend.html | Commonwealth Asks Nuclear Test Halt | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/the-latest-word-on-poor-spellers-experts-view.html | The Latest Word On Poor Spellers | True | By Gene I. Maeroff | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/football-transactions-national-conference-106108722.html | Football Transactions | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/judge-weighs-delay-in-mitchell-and-stans-trial-in-vesco-case-beyond.html | Judge Weighs Delay in Mitchell and Stans Trial in Vesco Case Beyond Sept. 11 | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/floodtip-booklet-available.html | Floodâ€šÃ„Â¢Tip Booklet Available | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/magma-cuts-shipments.html | Magma Cuts Shipments | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/in-the-summer-west-yellowstone-exists-for-the-tourists-in-the.html | In the Summer, West Yellowstone Exists for the Tourists | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/death-of-3-ordered-in-boston-murder.html | DEATH OF 3 ORDERED IN BOSTON MURDER | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/accord-brings-resumption-of-saigonhanoi-flights.html | Accord Brings Resumption Of Saigonâ€šÃ„Â¢Hanoi Flights | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/people-in-sports-aaron-relieves-pressure-point.html | People in Sports: Aaron Relieves Pressure Point | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/business-briefs-dollar-is-mixed-in-european-trading.html | Business Briefs | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/bill-asks-stiff-penalty-for-grand-jury-leaks.html | Bill Asks Stiff Penalty For Grand Jury Leaks | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/little-cazenovia-is-big-on-smallness-developments-loom.html | Little Cazenovia Is Big on Smallness | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/2-in-dublin-tell-of-a-british-plot-recruited-to-discredit-ira-bank.html | 2 IN DUBLIN TELL OF A BRITISH PLOT | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/larry-gore-satirist-and-press-agent-50.html | LARRY GORE, SATIRIST AND PRESS AGENT, 50 | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/watergate-everywhere-as-bar-association-meets-nader-calls-parley.html | Watergate Everywhere As Bar Association Meets | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/great-dane-named-best-at-perkiomen-dog-show.html | Great Dane Named Best At Perkiomen Dog Show | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/2-units-ask-dropping-of-attica-charges.html | 2 UNITS ASK DROPPING OF ATTICA CHARGES | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/votes-in-congress-senate-this-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/residents-start-cleanup-recall-rapidity-of-flood.html | Residents Start Cleanup, Recall Rapidity of Flood | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/nixon-sees-peril-in-bombing-halt-warns-congress.html | NIXON SEES PERIL IN BOMBING HALT; WARNS CONGRESS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/bills-on-transit-and-mortgages-are-2-of-9-signed-by-governor.html | Bills on Transit and Mortgages Are 2 of 9 Signed by Governor | True | By Alfonso A. Narvaez Special to The New York Thom | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/ginny-may-set-to-auction-fhainsured-mortgages.html | Ginny May Set to Auction F.H.A.â€šÃ„Â¢Insured Mortgages | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/india-sees-hints-of-chinese-amity-feels-pcking-may-want-to-resume.html | INDIA SEES HINTS OF CHINESE AMITY | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/british-treasury-bill-rate-posts-decline-for-the-week.html | British Treasury Bill Rate Posts Decline for the Week | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/congress-votes-pay-bill-starts-a-months-recess.html | Congress Votes Pay Bill; Starts a Month's Recess | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/cash-prices.html | Cash Prices | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/cariddis-jumper-wins-show-title.html | CARIDDI'S JUMPER WINS SHOW TITLE | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/church-council-aide-defends-zealous-faith-group-event-of-great.html | Church Council Aide Defends Zealous Faith Group | True | By Eleanor Blau | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/kent-state-case-reopened-by-us.html | KENT STATE CASE REOPENED BY U.S. | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/nixon-proposes-major-changes-in-bank-system.html | NIXON PROPOSES MAJOR CHANGES IN BANK SYSTEM | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/events-today-music.html | Events Today | True | | 2001-08-03 | RE0000845565 | B00000856977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/four-share-lead-in-womens-golf-laura-baugh-posts-69-her-best-for.html | FOUR SHARE LEAD IN WOMEN'S GOLF | True | | 2001-08-03 | RE0000845865 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/congress-votes-pay-bill-starts-a-months-recess-congress-votes-wage.html | Congress Votes Pay Bill; Starts a Month's Recess | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/excerpts-from-testimony-before-the-senate-committee-investigating.html | Excerpts From Testimony Before the Senate Committee Investigating Watergate | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/sports-news-briefs-jersey-womens-golf-rescheduled-world-games.html | Sports News Briefs. | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/disasterarea-status-is-sought-for-counties-flooded-in-jersey.html | Disasterâ€šÃ„Â²Area Status Is Sought For Counties Flooded in Jersey | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/kent-state-case-reopened-by-us-justice-agency-will-direct.html | KENT STATE CASE REOPENED BY 11S. | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/israeli-dove-runs-a-novel-campaign-revolutionary-in-israel-computer.html | Israeli Dove Runs A Novel Campaign | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/exastronaut-gets-post.html | Exâ€šÃ„Â²Astronaut Gets Post | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/cambodian-debacle.html | Cambodian Debacleâ€šÃ„Â¶ | True | | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-04 | 1973-08-04 | https://www.nytimes.com/1973/08/04/archives/mrs-king-accepts-new-groups-pact-newcombe-is-also-signed-to-with-world.html | MRS. KING ACCEPTS NEW GROUP'S PACT | True | By Neil Amdur | 2001-08-03 | RE0000845565 | B00000856977 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-rentzel-case-nfls-suspended-celebrity-challenges-ban-in-the.html | The Rentzel Case: | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/nudist-resorts-called-biased-couples-pay-160.html | Nudist Resorts Called Biased | True | By Frank Ross Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/high-hopes-for-exports-but-role-of-devaluation-in-the-gain-is.html | High Hopes or Exports | True | By Michael C. Jensen | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/cortlandt-handy-metals-processor.html | CORTLANDT HANDY, METALS PROCESSOR | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/legality-of-indochina-war-still-unsettled-articles-i-and-ii-many.html | Legality of Indochina War Still Unsettled | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/lesters-back-and-the-musketeers-have-got-him.html | Lester's Back and the â€šÃ„Â²Musketeersâ€šÃ„Â´ Have Got Him | True | By Mark Shivas | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/oklahoma-inmates-returned-to-cells.html | OKLAHOMA INMATES RETURNED TO CELLS | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mr-so-turns-war-waste-to-folk-art-the-price-has-doubled.html | Mr. So Turns War Waste To Folk Art | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/c-m-coughlin-weds-elizabeth-s-walker.html | C. M. Coughlin Weds Elizabeth S. Walker | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/amiable-loyal-blameless-the-gray-story-the-presidents-man-the-tapes.html | Watergate | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mrs-king-beats-karen-krantzke-filtinan-takes-title.html | MRS. KING BEATS KAREN KRANTZKE | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/trouble-besets-krishna-sect-trouble-besets-a-hare-krishna-center.html | Trouble Besets Krishna Sect | True | By David C. Berliner | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/young-black-and-fashionable-gowns-at-300-i-found-my-talent-i-found.html | Young, Black and Fashionable | True | By Wendy Schuman | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/fundraiser-sets-a-1billion-goal-first-campaign-in-1887.html | FUNDâ€šÃ„Â²RAISER SETS A $1â€šÃ„Â²BILLION GOAL | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/sports-week-highlights-roller-derby.html | Sports Week Highlights | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/shippingmails-outgoing-passenger-and-mail-ships.html | ShippingMails | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/impeachment-the-constitutional-problems-the-breaking-of-the.html | The breaking of the President | True | By Philip B. Kurland | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/queen-flies-to-london.html | Queen Flies to London | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/orpheus-in-the-new-world-by-philip-hart-illustrated-562-pp-new-york.html | The sound and soundness of symphonic music in America | True | By Alan Rich | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/scott-weld-reach-final-in-manhasset-net-tourney.html | Scott, Weld Reach Final In Manhasset Net Tourney | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/exprisoner-offers-to-aid-garrow-hunt.html | EXâ€šÃ„Â²PRISONER OFFERS TO AID GARROW HUNT | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/one-good-round-doesnt-make-white-a-winner-washed-out.html | One Good Round Doesn't Make White a Winner | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/wood-field-and-stream-perch-in-canal-quahog-is-good-bait.html | Wood, Field and Stream: Perch in Canal | True | By Nelson Bryant | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/company-criticized-by-a-ec-on-leak-of-radioactive-waste-analysis.html | Company Criticized by A.E.C. On Leak of Radioactive Waste | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/huge-turnout-seen-for-ana-meeting-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-past-is-not-quite-finished-laos.html | Laos | True | | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-world-allende-looks-for-a-solution-turmoil-in-chile.html | The World | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/electrically-driven-runabouts-give-hope-for-amsterdams-traffic-ills.html | Electrically Driven Runabouts Give Hope for Amsterdam's Traffic Ills | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/politicians-make-milk-an-issue.html | Politicians Make Milk an Issue | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/royals-sink-twins-64-wood-loses-16th.html | Royals Sink Twins, 6.4 | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/old-troupe-in-new-home-former-tv-actress.html | â€3Â‚Â°Oldâ€3Â‚Â' Troupe in New Home | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/morton-tells-of-proposals-to-promote-energy-saving.html | Morton Tells of Proposals To Promote Energy Saving | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/miss-thomas-attended-by-5-at-her-bridal.html | Miss Thomas Attended by 5 At Her Bridal | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/jennifer-brown-wed-to-john-ward.html | Jennifer Brown Wed to John Ward | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/david-brockman-keefe-weds-miss-leslie-ruth-hurmence.html | David Brockman Keefe Weds Miss Leslie Ruth Hurmence | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/200-bronx-teenagers-bring-joy-to-retarded.html | 200 Bronx Teenâ€3Â‚Â'Agers Bring Joy to Retarded | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/summer-place-save-the-shacks.html | Save the shacks! | True | By Norma Skurka | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/brookhaven-mandates-moratorium-on-housing-wave-of-provincialism.html | Brookhaven Mandates Moratorium on Housing | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/frances-mcneil-engaged-to-marry.html | Frances McNeil Engaged to Marry | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-circus-comes-to-town-on-an-oldfashioned-tour-an-old-tradition.html | The Circus Comes to Town On an Oldâ€3Â‚Â'Fashioned Tour | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/planned-towns-as-big-business-minnesota.html | U.S. BUSINESS ROUNDUP | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/maker-of-roof-water-tanks-goes-straight-to-top-two-types-of-tanks.html | â€3Â‚Â'Maker of Roof Water Tanks Goes Straight to Top | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/hermann-wins-net-title.html | Hermann Wins Net Title | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/most-marinas-in-the-area-can-still-fill-er-up.html | Most Marinas in the Area Can Still Fill er Up | True | By Robin Herman | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/met-games-this-week.html | Met Games This Week | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/sydneys-milk-sales-drop-in-scare-after-atests.html | Sydney's Milk Sales Drop In Scare After Aâ€3Â‚Â'Tests | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mortar-attack-in-hue-area-reported-by-south-vietnam.html | Mortar Attack in Hue Area Reported by South Vietnam | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/heather-edwards-bride-of-student.html | Heather Edward s Bride of Student | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/surprise-from-puerto-rico.html | Surprise From Puerto Rico | True | By Peter Schjeldahl | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-unions-are-coming-trouble-in-the-souths-first-industry-thc.html | Trouble in the South's first industry | True | By Henry P. Leifermann | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/no-voices-but-what-faces-.html | No Voices, But What Faces! | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/headliners-seize-it-said-the-judge-death-of-an-aparatchik-food-for.html | Headliners | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/if-you-want-784-yes-you-get-it-greek-vote-the-world.html | The World | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/dance-programs-pennsylvania-ballet-city-center-joffrey-ballet.html | Dance Programs | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/no-fault-bill-supported.html | Noâ€3Â‚Â'Fault Bill Supported | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/first-dont-drop-the-ballerina-dance.html | Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/catholic-center-helps-retarded-in-brooklyn.html | Catholic Center Helps Retarded in Brooklyn | True | By Denis At Hurley | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/ludwig-s-bickhardt.html | LUDWIG S. BICKHARDT | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/a-wyoming-gas-station-on-a-busy-summer-day-road-to-yellowstone.html | A Wyoming Gas Station On a Busy Summer Day | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/harry-hes-lost-in-the-woodwinds-harry-hes-lost-in-the-woodwinds.html | Harry? He's Lost in the Woodwinds | True | By Loraine Alterman | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/review-1-no-title.html | Review 1 â€3 Â,Â³â€3 Â,Â³ No Title | True | By John Seelye | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/former-director-of-the-grosvenor-house-appeals-his-dismissal-action.html | Former Director of the Grosvenor. House Appeals His Dismissal. | True | By Barbara Campbell | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/michael-findlay-and-naomi-sims-are-wed-here.html | Michael Findlay And Naomi Sims Are Wed Here | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/new-novel-the-fatal-gift-strangers-and-journeys-the-plot-that.html | Strangers; And Journeys | True | By Martin Levin | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-idea-of-fraternity-in-america-by-wilson-carey-mcwilliams-695-pp.html | What do we have left in common except proximity? | True | By William F. Buckley Jr. | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/25-sale-of-marijuanadeportation-youth-faces-deportation-in-25.html | $25 Sale of Marijuanaâ€3 Â,Â³â€3 Â,Â³Deportation | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/fern-c-randelman-is-betrothed.html | Fern C. Randelman Is Betrothed | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/north-koreans-reject-a-volleyball-invitation.html | North Koreans Reject A Volleyball Invitation | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/letters-to-the-editor-fellowtravellers-the-storm-has-many-eyes.html | Letters To The Editor | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/in-defense-of-discipline-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/elkhound-named-penn-ridge-best-water-covers-grounds.html | ELKHOUND NAMED PENN RIDGE BEST | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/miltons-paradise-lost-screenplay-for-cinema-of-the-mind-by-john.html | See Satan burn in the Lake of Fire! | True | By Leo Braudy | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/paterson-hopes-rising-with-new-tower-an-800car-garage.html | Paterson Hopes Rising With New Tower | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/news-summary-and-index-metropolitan-index-to-the-other-news-in.html | News Summary and Index SUNDAY, AUGUST 5, 1973 | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/no-us-gain-seen-in-vietnam-role-a-poll-says-world-figures-find-loss.html | NO U.S. GAIN SEEN IN VIETNAM ROLE | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/m-a-greene-fiance-of-audrey-de-jonge-daughter-to-cronins.html | M. A. Greene Fiance Of Audrey de Jonge | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/a-pro-is-inspiring-gig-at-guild-hall-a-special-pleasure.html | A Pro Is Inspiring â€3 Â²Gigâ€3 Â³ at Guild Hall | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/all-rollcalls-in-20-years.html | All Rollâ€3 Â³Calls in 20 Years | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/chic-bigotry-sunday-observer.html | Sunday Observer By Russell Baker | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/major-league-baseball-standing-of-the-teams.html | Major League Baseball | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/inflation-spurs-drop-in-college-entrants-notes-spiraling-costs.html | Inflation Spurs Drop In College Entrants | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/chess-position-after-36-ppg1-never-give-a-sucker-carokann-defense.html | Chess. Ljubojevic Throws All Caution (and Timid Foes) to the Winds | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/weiskopfs-lead-cut-to-shot-in-classic-weiskopf-has-lead-cut-to-shot.html | Weiskopf's Lead Cut to Shot in Classic | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-future-is-about-to-happen-cambodia.html | The Future Is About To Happen | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/hanoi-is-seeking-aid-from-unicef-substantial-aid-seen-list-of-needs.html | HANOI IS SEEKING AID FROM UNICEF | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/problems-plague-skylab-crewmen-little-leisure-time.html | PROBLEMS PLAGUE SKYLAB CREWMEN | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/prices-making-beef-a-gift-item-in-japan.html | Prices Making Beef A Gift Item in Japan | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/harvest-of-profits-for-continental-grain-but-controversial-soviet.html | Harvest of Profits for Continental Grain | True | By H. L Maidenberg | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/secretariat-is-beaten.html | Secretariat Is Beaten | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/making-money-earn-more-making-money-earn-more.html | Making Money Earn More | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/douglas-upholds-halt-in-bombing-but-is-overruled-of-the-condemned.html | DOUGLAS UPHOLDS HALT IN BOMBING BUT IS OVERRULED | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/surgery-set-for-2-redskins.html | Surgery Set for 2 Redskins | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/whats-at-the-movies.html | What's at the Movies? | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-good-word-dirty-business.html | The Good Word: Dirty Business | True | By Wilfrid Sheed | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/favorite-portrait-for-lbj-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/cambodians-report-a-rebel-gas-attack.html | CAMBODIANS REPORT A REBEL GAS ATTACK | True | | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/senate-unit-aides-hint-a-wide-plot-by-gop-in-1972-more-startling.html | SENATE UNIT AIDES HINT A WIDE PLOT BY G.O.P. IN 1972 | True | By James A. Naughton Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/exnixon-writer-reported-tapped-kissinger-comments-safire-is-said-to.html | EXâ€Šâ€ŠNIXON WRITER REPORTED TAPPED | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/goldenrod-season.html | Goldenrod Season | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/glasgow-or-dublin-no-its-kearny.html | Glasgow or Dublin? No, It's Kearny | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/a-brooklyn-coop-settling-down-brooklyn-coop-settles-down.html | A Brooklyn Coâ€Šâ€Šop Settling Down | True | By David M. Grant | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/miss-yovonovich-scores-in-new-hope-horse-show.html | Miss Yovonovich Scores In New Hope Horse Show | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/judge-curbs-drivein-97450720.html | Judge Curbs Driveâ€Šâ€ŠIn | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-preachers-by-james-morris-illustrated-by-tom-huffman-418-pp-new.html | Prophets of the sawdust trail | True | By Larry L. King | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/layers-of-distrust-cover-the-natural-friendship-the-world.html | The World | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/r-o-t-c-cadets-drilling-with-verve-realism-and-toughness-emphasized.html | R.O.T.C. Cadets Drilling With Verve; Realism and Toughness Emphasized | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/josiah-b-keeney-served-editor-publisher-magazine.html | Josiah B. Keeney, Served Editor & Publisher Magazine | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/inoperative-document.html | Inoperative Document | True | By J. Chester Johnson | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/answers-to-common-problems-question.html | Home Improvement | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/highway-takes-its-toll-of-engine-going-to-fire.html | Highway Takes Its Toll of Engine Going to Fire | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/albany-sold-now-to-sell-the-voters-transit-bond-issue.html | Transit Bond Issue | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/miss-byrne-victor-on-east-side-drive-the-chief-awards.html | MISS BYRNE VICTOR ON EAST SIDE DRIVE | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/martha-belle-triumphs.html | Martha Belle Triumphs | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/in-trouble-but-up-and-around-skylab-2-the-nation.html | Skylab 2 | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/paterson-is-battling-to-keep-a-hospital-too-much-emotionalism.html | Paterson Is Battling To Keep a Hospital | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/for-east-hampton-a-political-novice-onparty-rule-cited.html | For East Hampton, A Political Novice | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-making-of-the-president-1972-by-theodore-h-white-391-pp-new.html | Watergate or no Watergate, Nixon would have won | True | By Thomas Berger | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/lynn-p-vialotti-bride-of-dr-robert-harper.html | Lynn P. Vialotti Bride Of Dr. Robert Harper | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/judge-curbs-drivein.html | Judge Curbs Driveâ€Šâ€ŠIn | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/hawks-drop-guerin-hire-pat-williams-as-manager.html | Hawks Drop Guerin, Hire Pat Williams as Manager | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/carolyn-h-brown-bride-of-biologist.html | Carolyn H. Brown Bride of Biologist | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/folly-compounded.html | Folly Compounded | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/projects-to-learn-about-insects.html | Projects to Learn About Insects | True | By Sally Gagne | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-dominion-of-psychiatry.html | the Dominion of Psychiatry | True | By Thomas P. Szasz | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/paying-the-injured-worker-paying-efforts-to-improve-aid-stir-mixed.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/news-of-the-screen-directors-debut-in-cracker-jack.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/yorty-joins-law-firm-and-will-travel-widely.html | Yorty Joins Law Firm And Will Travel Widely | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/an-unexpected-ploy-adds-a-question-to-a-dilemma.html | An Unexpected Ploy Adds a Question to a Dilemma | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/seeking-salve-for-irritants-visitor-tanaka.html | Visitor Tanaka | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/silent-thief-steals-176650-in-jewelry.html | SILENT THIEF STEALS $176,650 IN JEWELRY | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/radio-monday.html | Radio | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/miss-rosemary-h-omalley-is-married-to-mark-c-tinker.html | Miss Rosemary H. O'Malley Is Married to Mark C. Tinker | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/case-arrest-seen.html | Case Arrest Seen | True | | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/princeton-receives-aid-for-laboratory.html | Princeton Receives Aid for Laboratory | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/herbert-p-van-ingen-jr-marries-janet-simmons-child-to-dr-and-mrs.html | Herbert P. Vaningen Jr. Marries Janet Simmons | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/50-years-and-still-selling-world-of-seventh-ave.html | 50 Years and Still Selling | True | By Herbert Kosheiz | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/saving-room-for-thanimals-the-adirondacks.html | The Adirondacks | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/community-revives-park-in-woodside-faith-in-mike-gertz-opens-at.html | Community Revives Park in Woodside | True | By Gerald F. Lieberman | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/gail-m-erway-plans-nuptials.html | Gail M. Erway Plans Nuptials | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/elderly-will-get-halffare-cards-elderly-to-get-halffare-cards.html | Elderly Will Get Halfâ€šÃ„Â¹Fare Cards | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/soviet-spurs-settlement-near-china-apparently-to-affirm-claim-to.html | Soviet Spurs Settlement Near China, Apparently to Affirm Claim to Lands | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/idle-dice-and-willie-wonderful-will-meet-again-calendar-of-horse.html | Idle Dice and Willie Wonderful Will Meet Again | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/congress-fights-back.html | Congress Fights Back | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/identifying-irritants-to-salve-visitor-whitlam.html | Visitor Whitlam | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/has-the-supreme-court-saved-us-from-obscenity-art-for-courts-sake.html | Has the Supreme Court Saved Us From Obscenity? | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/woman-named-us-judge.html | Woman Named U.S. Judge. | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/james-nolan-expolice-official-who-headed-pal-dies-at-79.html | James Nolan, Exâ€šÃ„Â¹Police Official Who Headed P.A.L., Dies at 79 | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-text-of-douglas-decision-on-bombing-deference-is-expressed.html | The Text of Douglas Decision on Bombing | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/getting-a-slice-of-the-action-pornography.html | Pornography | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/us-families-in-singapore-act-on-youth-drug-abuse.html | U.S. Families in Singapore Act on Youth Drug Abuse | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/if-you-want-90-yes-you-get-it-philippines-vote.html | Philippines Vote | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/-graffiti-ranks-with-bonnie-and-clyde-american-graffiti-is-a-work.html | â€šÃ„Â²Graffitiâ€šÃ„Â´ Ranks With â€šÃ„Â²Bonnie and Clydeâ€šÃ„Â´ | True | By Stephen Farber | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/black-influx-in-brooklyn-is-evident-in-schools.html | Black Influx In Brooklyn Is Evident in Schools | True | By Edward C. Burks | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/lynn-gould-betrothed-to-peter-james-eppel-mrs-garnick-has-child.html | Lynn Gould Betrothed To Peter James Eppel | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/apollo-nine-rallies-to-beat-501-shot-on-chicago-grass.html | Apollo Nine Rallies to Beat 50â€šÃ„Â¹1 Shot on Chicago Grass | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/barreto-defeats-backus-at-forum.html | BARRETO DEFEATS BACKUS AT FORUM | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/sharon-diane-lyon-is-bride-of-paul-f-emmanuel.html | Sharon Diane Lyon. Is Bride of Paul F. Emmanuel | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/anne-f-edgerton-becomes-engaged.html | Anne F. Edgerton Becomes Engaged | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mary-segers-is-wed-here.html | Mary Segers Is Wed Here | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/abplanalp-defends-role-in-nixon-deal-for-coast-estate.html | Abplanalp Defends Role in Nixon Deal For Coast Estate | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-danger-is-in-the-landing-boston-air-crash.html | Boston Air Crash | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mrs-rankins-140-leads-by-4-shots-the-leading-scores.html | MRS. RANKIN'S 140 LEADS BY 4 SHOTS | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/is-bond-a-great-big-bore-movie-mailbag.html | Movie Mailbag | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/letters-to-the-editor-how-our-founding-fathers-put-a-monarch-in-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/onion-upsets-110-secretariat-winning-whitney-by-a-length.html | Onion Upsets 1â€šÃ„Â¹10 Secretariat, Winning Whitney by a Length | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/4th-star-for-gen-phillips.html | 4th Star for Gen. Phillips | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/new-books.html | NEW BOOKS | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/susans-girl-wins-liberty-bell-race.html | SUSAN'S GIRL WINS LIBERTY BELL RACE | True | | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-chief-awards.html | The Chief Awards | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/bridge-if-youve-got-it-dont-flaunt-it.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/rizzo-is-said-to-use-policemen-as-spies.html | RIZZO IS SAID TO USE POLICEMEN AS SPIES | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/suzanne-m-shannon-has-nuptials.html | Suzanne M. Shannon Has Nuptials | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mark-donnelly-weds-miss-hourwich.html | Mark Donnelly Weds Miss Hourwich | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mondays-entries-at-roosevelt.html | Monday's Entries at Roosevelt | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/major-league-averages-national-league.html | Major League Averages | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/social-announcements-births-weddings-engagements.html | Scial Announcements | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/murders-in-chicago.html | Murders in Chicago | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/diary-of-the-man-in-the-green-circle-interrogation-in-athens.html | Interrogation in Athens | True | By Anastassios P. Minis | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/news-of-the-stage-israeli-musical-listed-at-burstein-columbia-to.html | News of the Stage | True | By George Gent | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/diane-m-lisle-has-nuptials.html | Diane M. Lisle Has Nuptials | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/miss-mumford-bay-state-bride.html | Miss Mumford Bay State Bride | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/miss-rosita-noyes-murray-married-to-jerome-caulfield.html | Miss Rosita Noyes Murray Married to Jerome Caulfield | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/chain-buys-carolina-paper-97450717.html | Chain Buys Carolina Paper | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/betting-tops-1million-at-daytime-trotting-afternoon-buses-keep-busy.html | Betting Tops $1â€šÃ„Â´Million at Daytime Trotting | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/pasarell-reaches-ohio-tennis-final-connors-advances-newcombe.html | Pasarell Reaches Ohio Tennis Final; Connors Advances | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/whats-new-in-art-in-the-museums.html | What's New in Art? | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/giants-win-3-to-2-on-homer-in-11th-reds-triumph-76.html | GIANTS WIN, 3 TO 2, ON HOMER IN 11TH | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/california-california.html | California | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/san-francisco-marks-100th-anniversary-of-cable-cars-often.html | San Francisco Marks 100th Anniversary of Cable Cars, Often Criticized but More Popular Than Ever | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mets-lose-43-cards-gibson-hurt-national-league.html | Mets Lose, 4â€šÃ„Â´3 | True | By Murray Chass | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/our-native-1760-wins-jersey-race-yank-games-this-week-our-native.html | Our Native, $17.60, Wins Jersey Race | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/refugee-stepup-stirs-germanys-statistics-on-refugees.html | REFUGEE STEPâ€šÃ„Â´UP STIRS GERMANYS | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/goldberg-asserts-compromise-is-needed-on-presidential-tapes.html | Goldberg Asserts Compromise Is Needed on Presidential Tapes | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/rescuers-search-despite-dangers-all-are-volunteers.html | RESCUERS SEARCH DESPITE DANGERS | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/libya-is-striving-for-pure-society-arabic-usage-stressed.html | LIBYA IS STRIVING FOR PURE SOCIETY | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/governor-picks-10-to-screen-candidates-for-new-judgeships.html | Governor Picks 10 to Screen Candidates for New Judgeships | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/donald-dryden-weds-mary-thompson.html | Donald Dryden Weds Mary Thompson | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/smith-gives-us-20-lead-on-chile-kodes-is-upset-rumania-trails.html | SMITH GIVES U.S. 2â€šÃ„Â´0 LEAD ON CHILE | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/dr-john-p-gillin-anthropologist-leader-of-expeditions.html | DR. JOHN P. GILLIN, ANTHROPOLOGIST | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/usac-plans-measures-for-drivers-protection-rollbar-to-be-improved.html | USAC Plans Measures For Driversâ€šÃ„Â´ Protection | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/do-kids-and-museums-mix-art-mailbag.html | Art Mailbag; Do Kids And Museums Mix? | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/pennsylvania-board-fines-army-plant-for-pollution.html | Pennsylvania Board Fines Army Plant for Pollution | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/si-ferry-is-un-boat-for-a-day-children-in-costumes.html | S.I. Ferry Is U.N. Boat For a Day | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/portrait-of-a-beautiful-hustler-to-defend-man-and-the-aging-lob.html | To defend Man and the Aging Lob | True | By Herbert Gold | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/miss-corroon-to-be-bride.html | Miss Corroon To Be Bride | True | | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/who-makes-music-thursday.html | Who Makes Music | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/man-held-in-two-montclair-murders-2-other-charges-made.html | Man Held in Two Montclair Murders | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/city-to-condemn-amusement-park.html | City to Condemn Amusement Park | True | By James Ostroff | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-fans-reaction-ridiculous-to-fair.html | The Fansâ€ŠÂ´ Reaction: â€ŠÂ´Ridiculousâ€ŠÂ´ to â€ŠÂ´Fairâ€ŠÂ´ | True | By Alex Yannis | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/bigger-than-woodstock-but-was-it-better-bigger-than-woodstock-but.html | Bigger Than Woodstock, But Was It Better? | True | By Judy Klemesrud | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/so-if-earnings-are-up-why-not-stock-prices.html | So, if Earnings Are Up, Why Not Stock Prices? | True | By Mary A. Wrenn | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/a-fed-for-the-stock-market-worry-on-interest-depresses-stocks.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/bqli-bulletin-board-children-art-music-dance-movies-meetings-talks.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/six-more-chagall-windows.html | Six More Chagall Windows | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/and-awaaayy-gleason-goes-again.html | And Awaaayy Gleason Goes Again | True | By Robert Metzm | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mary-t-smith-becomes-bride-of-law-student.html | Mary T. Smith Becomes Bride Of Law Student | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/pelicans-gain-on-texas-coast-after-drop-in-use-of-pesticides.html | Pelicans Gain on Texas Coast After Drop in Use of Pesticides | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/why-hemingway-with-man-ray-photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/e-121st-st-block-tries-again-to-clean-up-and-restore-pride-many.html | E. 121st St. Block Tries Again To Clean Up and Restore Pride | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/lindsay-honors-newsman.html | Lindsay Honors Newsman | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/utah-protests-army-plan-to-transport-nerve-gas-half-the-supply.html | Utah Protests Army Plan To Transport Nerve Gas | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/otis-elevator-unit-moving-to-third-ave-sale-in-greenwich.html | News of the Realty Trade | True | By Carter B. Horsley | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/four-mayoral-hopefuls-press-efforts-for-publicity-and-votes-grew-up.html | Four Mayoral Hopefuls Press Efforts for Publicity and Votes | True | By Thomas P. Ronan | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/dumping-plagues-site-in-gravesend.html | Dumping Plagues Site in Gravesend | True | By David Gordon | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/modern-problems-are-visiting-placid-paraguay-price-structure.html | Modern Problems Are Visiting Placid Paraguay | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/article-1-no-title.html | 05121 | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/2000-at-birthday-party.html | 2,000 at Birthday Party | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/patricia-a-taylor-becomes-affianced.html | Patricia A. Taylor Becomes Affianced | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/nancy-jo-coffman-married-to-lawyer.html | Nancy Jo Coffman Married to Lawyer | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/a-fly-whisk-is-a-must-for-beholding-egypts-awesome-works-getting-to.html | A Fly Whisk Is a Must for Beholding Egypt's Awesome Works | True | By John Weston | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/brewers-win-94-6-hits-for-briggs-5-singles-and-double-mark-feat.html | BREWERS WIN, 9â€ŠÂ´4; 6 HITS FOR BRIGGS | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/florist-is-a-fullfledged-entrepreneur-crosby-boys-helped.html | Florist Is a Fullâ€ŠÂ´Fledged Entrepreneur | True | By Judith Kinnard Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/drive-in-and-turn-the-radio-on-drive-in.html | Drive in and Turn The Radio On | True | By Raymond Ericson | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/student-loan-act-said-to-help-poor-rather-than-middle-class-goal-of.html | Student Loan Act Said to Help Poor Rather Than Middle Class | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/north-vietnam-and-iran-reported-forming-ties.html | North Vietnam and Iran Reported Forming Ties | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/music-plays-a-key-role-in-life-of-surgeon-a-bachelor-at-48.html | Music Plays A Key Role In Life Of Surgeon | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-guest-word-that-stories-should-not-be-their-own-reward.html | That Stories Should Not Be Their Own Reward | True | By Vance Bourjaily | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/road-repair-boon-to-homeowners.html | Road Repair Boon To Homeowners | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/preseason-football.html | Preseason Football | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/sylvan-setting-for-sand-and-sea-club-show.html | Sylvan Setting for Sand and Sea Club Show | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/venus-unmasked-by-astronomers-clouds-13-miles-thick-radar-probes.html | VENUS UNMASKED BY ASTRONOMERS | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/lawyers-criticize-lawyers-at-the-nader-counterconvention-much-that.html | Lawyers Criticize Lawyers at the Nader Counterconvention | True | | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/baseball-fan-hoisted-with-his-own-petard.html | Baseball Fan Hoisted With His Own Petard | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-family-holding-its-own-in-a-period-of-cahanging-values.html | The Family: Holding Its Own in a Period of Changing Values | True | By Nadine Brozan | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/3-connecticut-men-seized-on-narcotic-charges-here.html | 3 Connecticut Men Seized On Narcotic Charges Here | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/kathleen-adams-a-bride.html | Kathleen Adams a Bride | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/child-born-to-the-badens.html | Child Bora to the Badens | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/limit-on-moving-cuts-rent-rises-landlords-is-criticized-berlinger.html | LMIT ON MOVING CUTS RENT RISES | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/allende-facing-a-growing-crisis-allende-sees-a-plot.html | ALLENDE FACING A GROWING CRISIS | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/us-and-saigon-sign-a-loan-agreement.html | U.S. AND SAIGON SIGN A LOAN AGREEMENT | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/letter-suburban-attitude-is-disturbing.html | Letters | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/article-2-no-title.html | Article 2 â€‹Ã„Â¹â€‹Ã„Â° No Title | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/ken-kotiza-fiance-of-leslie-e-blake.html | Ken Kotiza Fiance Of Leslie E. Blake | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/acrostic-puzzle.html | Acrostic puzzle | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/karl-richter-leads-two-choral-works-in-mozart-festival.html | Karl Richter Leads Two Choral Works In Mozart Festival | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/inflation-it-may-only-hurf-a-little-debtors-win-lenders-lose-meat.html | Debtors win, lenders lose | True | By James W. Kuhn | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/reopening-old-wounds-at-last-kent-state-the-nation.html | The Nation | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/spirit-of-watergate.html | Spirit of Watergate | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/whats-in-a-number-privacy-and-the-computer-age.html | Trends | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/delgado-miss-babashoff-set-1973-swim-records-the-summaries.html | Delgado, Miss Babashoff Set 1973 Swim Records | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/a-nice-show-and-some-pleasant-reflections-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/state-will-hire-women-troopers-4-to-be-among-130-recruits-appointed.html | STATE WILL HIRE WOMEN TROOPERS | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/waldheims-daughter-is-engaged.html | Waldheim's Daughter Is Engaged | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/fewer-students-prepare-to-teach-data-being-sought.html | FEWER STUDENTS PREPARE TO TEACH | True | By Gene I. Maeroff | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/whats-doing-on-cape-cod.html | What's Doing On CAP COD | True | By Donald Johnston | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/nixon-and-big-oil.html | Nixon and Big Oil | True | By William V. Shannon | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/samara-leader-in-the-decathlon-field-events.html | SAMARA LEADER IN THE DECATHLON | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/trade-group-sees-a-shortage-of-oil-for-home-heating-on-li-cent-a.html | Trade Group Sees a Shortage Of Oil for Home Heating on L. I. | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/community-units-to-expand-here-command-structure-cited-abandonedcar.html | COMMUNITY UNITS TO EXPAND HERE | True | By Murray Schumach | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/remund-drivers-pay-in-pak-to-2-hydroplane-records.html | Remund Drives Pay â€‹Ã„Â·n Pak To 2 Hydroplane Records | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/clustering-faces-test-in-catholic-schools-8-schools-being-closed.html | Clustering Faces Test In Catholic Schools | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/cowboys-triumph-over-rams-by-247.html | COWBOYS TRIUMPH OVER RAMS BY 24â€‹Ã„Â·7 | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/us-opens-talks-thursday-on-east-germany-relations.html | U.S. Opens Talks Thursday On East Germany Relations | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/phillies-homers-rout-pirates-115-padres-edge-braves.html | PHILLIESâ€‹Ã„Â´ HOMERS ROUT PIRATES, 11â€‹Ã„Â·5 | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/broadways-vitality-is-black-vitality-broadways-vitality-is-black.html | Broadway's Vitality Is Black Vitality | True | By Joseph A. Walker | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/si-ferry-is-un-boat-for-a-day.html | S.I. Ferry Is U.N. Boat For a Day | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/before-gregory-alonso-kaye-dance-mailbag-clive-barnes-is-on.html | Clive Barnes is on vacation. | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/wrecking-halted-in-philadelphia-chinatown-families-protest.html | WRECKING HALTED IN PHILADELPHIA | True | | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/school-donates-kidney-machine.html | School Donates Kidney Machine | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/yanks-top-tigers-32-in-14-innings-yanks-top-tigers-32-in-14-innings.html | YanksÃ·Ã¯ Top Tigers, 3â€3Ã„Ã‚2 In 14 Innings | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/when-egos-rock-the-groups-pop-when-egos-rock-the-groups.html | When Egos Rock the Groups | True | By John Rockwell | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/fundraiser-sets-a-1billion-goal-administrative-expenses-up-first.html | FUNDâ€3Ã„Ã‚RAISER SETS A $1â€3Ã„Ã‚BILLION GOAL | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/pentagon-tightens-retirement-rules.html | PENTAGON TIGHTENS RETIREMENT RULES | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/bombing-crews-just-want-to-go-home-400-acres-of-bombs.html | Bombing Crews Just Want to Go Home | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/shes-a-diamonds-best-friend.html | She's a Diamond's Best Friend | True | By Jill Gerston | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-spirit-is-sublime-a-pouding-not-from-a-mix.html | The spirit is sublime | True | By Craig Claiborne | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/passaic-burlesque-is-returning-councilman-margo-semlen-shows.html | Passaic Burlesque Is Returning | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/confessions-of-a-former-tv-virgin-television.html | Television | True | By John Barrow | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/charles-winstead-fbi-agent-who-shot-dillinger-dies-at-82.html | Charles Winstead, F.B.I. Agent Who Shot Dillinger, Dies at 82 | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/14-city-food-spots-listed-as-violators-of-the-health-code.html | 14 City Food Spots Listed as Violators Of the Health Code | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/plan-offered-to-purify-all-waterways-in-state-what-state-hopes-to.html | Plan Offered to Purify All Waterways in State | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/even-the-musica-rocks-gently-on-the-metro-in-mexico-city-french.html | Even the Musica Rocks Gently On the Metro in Mexico City | True | By Jason Marks | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/watergate-leaves-scars-on-young-nixon-loyalist-concealed-data-on.html | Watergate Leaves Scars On Young Nixon Loyalist | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/ruchell-magee-hearing-set.html | Ruchell Magee Hearing Set | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/ra-dubbs-fiance-of-anne-wightman.html | R. A. Dubbs Fiance Of Anne Wightman | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/robert-ried-weds-susan-g-rowland.html | Robert Ried Weds Susan G. Rowland | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/after-3-nuclear-explosions-aec-is-leaving-amchitka-to-wind-and-fog.html | After 3 Nuclear Explosions, A.E.C. Is Leaving Amchitka to Wind and Fog | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/drivein-church-is-ending-summer-services-concept-gains-favor.html | Driveâ€3Ã„Ã‚in Church Is Ending Summer Services | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/bronx-judge-bars-devil-film-reversing-a-manhattan-jurist-artistic.html | Bronx Judge Bars â€3Ã„Ã‚Devilâ€3Ã„Ã¯ Film, Reversing a Manhattan Jurist | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/corrections.html | Corrections | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/refugees-and-arms-flow-into-worried-phnom-penh-some-see-waste-18000.html | Refugees and Arms Flow Into Worried Phnom Penh | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/new-scout-booklet-advises-on-pollution.html | New Scout Booklet Advises on Pollution | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/relaxed-administrator-at-jwt-madison-ave-no-3-man-promises-changes.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/alabama-law-body-loses-on-districts.html | ALABAMA LAW BODY LOSES ON DISTRICTS | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/none-of-the-enemies-retreat-war-on-cancer.html | War on Cancer | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/churchill-stalin-made-polish-deal.html | CHURCHILL, STALIN MADE POLISH DEAL | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/state-seeks-to-stop-car-buyers-tax-evasion-correction.html | State Seeks To Stop Car Buyersâ€3Ã„Ã¯ Tax Evasion | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/peron-and-wife-are-candidates-argentine-party-nominates-them-for-2.html | PERON AND WIFE ARE CANDIDATES | True | By Jonathan Kandell Special to The New York Times. | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/spanish-classes-ordered-by-judge-portales-n-m-told-to-set-up.html | SPANISH CLASSES ORDERED BY JUDGE | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/kuhn-canpunish-those-who-undermine-baseball-extracts-from-major.html | Kuhn Can Punishâ€3Ã„Ã¯ Those Who â€3Ã„Ã‚Undermineâ€3Ã„Ã¯ Baseball | True | By Joseph Durso | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/effort-is-renewed-to-build-a-haven-for-pets-kennel-shelter-defined.html | Effort Is Renewed to Build a Haven for Pets | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/lakes-odd-tenants-identified.html | Lake's Odd Tenants Identified | True | By Elizabeth Sodorna Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/sept-2-wedding-set-by-flori-blumberg.html | Sept. 2 Wedding Set By Flori Blumberg | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/christine-a-stevens-to-be-wed-sept-8.html | Christine A. Stevens to Be Wed Sept. 8 | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/helping-parents-decide-if-children-need-care.html | Helping Parents Decide If Children Need Care | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/38-survivors-of-abombing-die-in-hiroshima-hospital.html | 38 Survivors of A&#xe6;Â‚Â*Bombing Die in Hiroshima Hospital | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/hotel-was-fined-before-collapse-19-are-injured-had-been-cited-for.html | HOTEL WAS FINED BEFORE COLLAPSE | True | By Paul L. Montgomery | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/julius-goebel-jr-legal-historian-adviser-to-swiss-columbia.html | JULIUS GOEBEL JR., LEGAL HISTORIAN | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/orange-county-show.html | Orange County Show | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/palmer-defeats-red-sox-orioles-remain-in-first-mets-records.html | Palmer Defeats Red Sox Orioles Remain in First | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/eddie-condon-jazz-leader-for-50-years-dies-at-67-eddie-condon-jazz.html | Eddie Condon, Jazz Leader for 50 years, Dies at 67 | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/major-league-teamagainstteam-records-national-league-american.html | Major League Team&#xe6;Â‚Â*Against&#xe6;Â‚Â*Team Records | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/4-counties-to-get-1300-new-beds-for-health.html | 4 Counties To Get 1,300 New Beds For Health | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/grant-mills-actor-is-dead-played-here-and-in-london.html | Grant Mills, Actor, Is Dead; Played Here and in London | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/multinational-giant-currency-villain.html | POINT OF VIEW | True | By Sidney M. Robbins and ROBERT B. STOBAUGH | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/shorter-reviews-for-shorter-people-a-witchs-garden-peter-the.html | Dawn Over Saratoga | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/man-wounded-in-ulster-irish-troops-shoot-youth.html | Man Wounded in Ulster; Irish Troops Shoot Youth | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/arthur-faubel-76-taught-economics-tariff-expert.html | Arthur Faubel, 76, Taught Economics, Tariff Expert | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/shed-a-tear-for-sousa-and-an-america-that-was-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/report-says-apathy-causes-road-deaths.html | REPORT SAYS APATHY CAUSES ROAD DEATHS | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/defendant-denied-the-presumption-of-innocence-here.html | Defendant Denied The Presumption Of Innocence Here | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/gas-found-off-ireland.html | Gas Found Off Ireland | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/unhappily-less-really-is-more-frozen-beef.html | Frozen Beef | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/3-persons-drown-at-fire-island-and-25-are-rescued-from-surf.html | 3 Persons Drown at Fire Island, And 25 Are Rescued From Surf | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/for-brooklyn-the-beef-is-rare-at-the-fi-greene-market-in-brooklyn.html | For Brooklyn, the Beef Is Rare | True | By Robert E. Kessler | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/letters-james-jones-replies.html | Letters | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/disabled-veteran-challenges-housing-income-rule-rules-under-review.html | Disabled Veteran Challenges Housing Income Rule | True | By Linda Greenhouse | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/pro-footballs-position-pro-footballs-position.html | Pro Football's Position | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/interest-grows-for-drive-to-save-batterys-pier-a.html | Interest Grows for Drive To Save Battery's Pier A | True | By Werner Bamberger | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/todays-tva-is-assailed-as-threat-to-environment-todays-tva-assailed.html | Today's T.V.A. Is Assailed As Threat to Environment | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/nixons-critical-decisions-washington.html | Nixon's Critical Decisions | True | By James Reston | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/new-arts-chief-plans-innovations-hard-work-and-discipline-wife-is-a.html | New Arts Chief Plans Innovations | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mercury-levels-down-across.html | Mercury levels | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/along-the-straw-hat-trail-upstate-new-york.html | Along the Straw Hat Trail | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/agents-under-inquiry-in-gainesville.html | Agents Under Inquiry in Gainesville | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mrs-abzug-says-city-gets-slighted-on-us-drug-aid.html | Mrs. Abzug Says City Gets Slighted on U.S. Drug Aid | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/tuck-in-some-succulents-gardens.html | Gardens | True | BY Molly Price | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/mugged-police-decoy-helps-seize-8.html | Mugged Police Decoy Helps Seize | True | By Murray Illson | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/parrish-museum-displaying-22-centuries-of-art-difficult-decisions.html | Parrish Museum Displaying 22 Centuries of Art | | By Barrara Delatiner Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/ecumenic-chapel-used-by-youths-off-to-israel.html | Ecumenic Chapel Used By Youths Off to Israel | | By Jim Ostroff | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/letters-humor-is-the-best-passport-richard-a-hixson-understanding.html | Letters: Humor Is The Best Passport | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/consumer-anger-is-rising-over-soaring-meat-prices-consumer-anger-is.html | Consumer Anger Is Rising Over Soaring Meat Prices | True | By Jerry M. FLINT | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-rebels-chip-away-the-rebels-chip-away.html | The Rebels Chip Away | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/japans-young-found-highly-dissatisfied.html | Japan's Young Found Highly Dissatisfied | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/chain-buys-carolina-paper.html | Chain. Buys Carolina Paper | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/patricia-sinnott-wed-to-dean-kerr.html | Patricia Sinnott Wed to Dean Kerr | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/murder-rate-for-blacks-in-city-8-times-that-for-white-victims-black.html | Murder Rate for Blacks in City 8 Times That for White Victims | True | By David Burnham | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/for-a-freckled-brooklyn-girl-pool-is-no-game-a-wellkept-secret.html | For a Freckled Brooklyn Girl, Pool Is No Game | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/most-of-them-dont-just-loaf-correction-teachers-in-summer.html | Education | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/planners-adopt-the-showmans-style-and-it-works-planners-alter-style.html | Planners Adopt the Showman's Style, and It Works | True | By Georgia Dullea | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/steve-williams-wins-african-100-mens-field-events-mens-track-events.html | STEVE WILLIAMS WINS AFRICAN MO | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/vonder-scholl-is-wed-on-li.html | Vonder Scholl Is Wed on L.I. | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/new-jersey-calendar-of-events-music-art-folkjazzpoprock-outdoor.html | New Jersey | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/sports-today-golf.html | Sports Today | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/photography-on-view.html | Photography On View | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/janice-l-sawin-becomes-bride-of-g-l-keen-jr-linda-cumber-engaged.html | Janice L. Sawin Becomes Bride Of G. L. Keen Jr. | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/jazzrockfolkpop-thursday.html | Jazz/Rock/Folk/Pop | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/bitterness-and-sadness-grip-150-hotel-victims-some-taken-in-by.html | Bitterness and Sadness Grip 150 Hotel Victims | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/governors-club-quietly-raises-political-funds-in-dues-democrats.html | Governor's Club Quietly Raises Political Funds in â€¦Â¸Â¸Â¸'Dues'â€¦Â¸Â¸Â¸' | True | By Frank Lynn | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/miss-nancy-rauch-is-married-on-li.html | Miss Nancy Rauch Is Married on L.I. | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/tanya-thomas-fiancee-of-william-smith.html | Tanya Thomas Fiancee of William Smith | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/saratoga-race-charts-chart-of-whitney-stakes.html | Saratoga Race Charts | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/wendy-singer-law-student-wed.html | Wendy Singer, Law Student, Wed | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/25000-voted-for-survivor-of-falsely-accused-gi-unit.html | $25.000 Voted for Survivor Of Falsely Accused G.I. Unit | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/putting-a-halt-to-the-spending-presidential-homes.html | Presidential Homes | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/uganda-to-lift-tourist-ban.html | Uganda to Lift Tourist Ban | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/glistening-makeups-the-golden-look-of-august.html | Glistening makeâ€¦Â¸Â¸ups | True | By Patricia Peterson | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/decline-of-urdu-feared-in-india-14-recognized-languages.html | DECLINE OF URDU FEARED IN INDIA | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/travel-by-rail-on-the-rise-but-poor-service-persists-2-turbo-trains.html | Travel by Rail on the Rise, But Poor Service Persists | True | By Robert Lindsey | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/cramped-slate-is-team-tenniss-growing-pain.html | Cramped Slate Is Team Tennis's Growing Pain | True | By Neil Amdur | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/queens-motorcycle-club-is-etching-a-new-image-a-family-sport.html | Queens Motorcycle Club Is Etching a New Image | True | By Howard E. Kane | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/ancient-crown-unearthed-in-korea.html | Ancient Crown Unearthed in Korea | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/seek-a-patio-long-enough-and-thou-shalt-find.html | Seek a Patio Long Enough, and Thou Shalt Find | True | By Dary Dercijin. | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/the-troika-at-celanese-spotlight.html | SPOTLIGHT | True | By Gerd Wilcke | 2001-08-03 | RE0000845576 | B00000858324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/planning-commission-picks-60-projects-for-capital-budget-zuccotti.html | Planning Commission Picks 60 Projects for Capital Budget | True | By Pranay Gupte | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/nixon-friend-says-us-harasses-hirr-receivership-sought-a-bitter.html | Nixon Friend Says U.S. Harasses Him | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/50-artists-discuss-jewish-creativity-storytelling-tradition.html | 50 Artists Discuss Jewish Creativity | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/after-fatal-fires-new-code-starts-to-bring-changes-new-fire-code.html | After Fatal Fires, New Code Starts To Bring Changes | True | By Robert E. Tomasson | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/electric-taxi-study-by-psc-is-termed-superficial-by-city-output.html | Electricâ€‹ÂÂTaxi Study by P.S.C. Is Termed â€‹ÂÂSuperficialâ€‹ÂÂ by City | True | By David Bird | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/detroit-edison-turns-tough.html | Detroit Edison Turns Tough | True | By Allan Sloan | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/world-news-briefs-fire-toll-now-51-on-isle-of-man.html | World News Briefs | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/why-canada-wants-texasgulf.html | Why Canada Wants Texasgulf | True | By Peter Newman | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/wac-is-assigned-to-the-mp-unit-at-fort-hamilton.html | Wac Is Assigned To The M.P. Unit At Fort Hamilton | True | By Ralph Blumenthal | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/party-wards-off-austrian-dispute-persuaded-to-retire.html | PARTY WARDS OFF AUSTRIAN DISPUTE | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/garden-on-rhododendrons-long-island-trees-thistle-seed-june-17th.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/park-user-fees-curbed.html | Park User Fees Curbed | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/close-but-butter-still-runs-second-to-guns-military-aid-bill.html | Military Aid Bill | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/sleep-cheap-new-budget-motels-save-travelers-a-bundle-total-28000.html | Sleep Cheap: New Budget Motels Save Travelers a Bundle | True | By Susan Cowley | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/report-on-mgovern-to-be-investigated.html | REPORT ON M'GOVERN TO BE INVESTIGATED | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/churchill-called-it-an-iron-fence-at-potsdan-potsdam-where-the-iron.html | Churchill Called It an â€‹ÂÂIron Fenceâ€‹ÂÂ at Potsdam | True | By Charles L. Mee Jr. | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/notes-a-transit-plan-for-the-bicentennial-virgin-islands-ferry.html | Notes: A Transit Plan For the Bicentennial | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/metropolitan-briefs-levitt-scores-agency-on-phone-bills-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/connecticut-minister-murdered-examiner-rules-after-autopsy.html | Connecticut Minister Murdered, Examiner Rules Alter Autopsy | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/new-inquiry-urged-on-jackson-state.html | NEW INQUIRY URGED ON JACKSON STATE | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/television-this-week-evening.html | Television This Week | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/institute-in-florida-planned-to-train-news-executives.html | Institute in Florida Planned to Train News Executives | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/powers-of-the-commissioner.html | Powers of the Commissioner | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/putting-the-fat-cats-on-a-diet-federal-elections-watergate-2.html | Federal Elections | True | | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-05 | 1973-08-05 | https://www.nytimes.com/1973/08/05/archives/nance-rushes-to-rescue-of-jet-runners-statistics-of-the-game.html | Nance Rushesto Rescue of Jet Runners | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845576 | B00000858324 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/tenafly-tract-in-dispute-is-sold-for-home-building-spring-building.html | Tenafly Tract in Dispute Is Sold for Home Building | True | By Carter B. Horsley | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/economics-books-in-schools-scored.html | ECONOMICS BOOKS IN SCHOOLS SCORED | True | By Gene I. Maeroff | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/virgin-islands-jury-is-still-deadlocked.html | VIRGIN ISLANDS JURY IS STILL DEADLOCKED | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/skylab-develops-air-system-leak-possibility-of-curtailment-of.html | SKYLAB DEVELOPS AIR SYSTEM LEAK | True | John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/spain-refuses-to-impede-growth-to-halt-inflation-big-wage-rises.html | Spain Refuses to Impede Growth to Halt Inflation | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/cambodia-regains-a-capital-suburb-us-planes-help-to-rebels-from.html | CAMBODIA REGAINS A CAPITAL SUBURB | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/mrs-rankin-first-in-golf-after-4-are-disqualified-the-leading.html | Mrs. Rankin First in Golf After 4 Are Disqualified. | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/pentagon-assailed-for-cash-outlays-on-72-promotions.html | Pentagon Assailed For Cash Outlays On â€‹ÂÂ'72 Promotions | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/antiwar-veterans-on-trial-say-disillusionment-set-in-on-return-1000.html | Antiwar Veterans on Trial Say Disillusionment Set In on Return | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/on-blackouts-essay.html | On Blackouts | True | By William Safire | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/in-the-ring-with-joe-louis-16-times-red-smith-all-these-punches.html | Red Smith | True | | 2001-08-03 | RE0000845566 | B00000856978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/wrong-man-caught-in-adirondack-hunt.html | WRONG MAN CAUGHT IN ADIRONDACK HUNT | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/levi-strauss-rations-jeans-in-cottondenim-shortage-the-washington.html | Levi Strauss Rations Jeans In CottonâÂÂ*Denim Shortage, | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/giants-looked-good-yes-but-they-were-playing-the-chargers-snead-is.html | Giants Looked Good, Yes, but They Were Playing the Chargers | True | By Leonard Koppett By United Press International | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/grassroots-opinion-on-new-council-lines-is-sought-override-held.html | GrassâÂÂ*Roots Opinion on New Council Lines Is Sought | True | By Max H. Seigel | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/city-triples-the-amount-of-buy-money-to-not-bigger-fish-in.html | City Triples the Amount of âÂÂ' Money, To Net âÂÂ.ÂÂ*BiggerFishâÂÂ.ÂÂ' in Narcotics Battle | True | By M. A. Farber | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/federal-officials-tour-flooddamaged-areas.html | Federal Officials Tour FloodâÂÂ.ÂÂ*Damaged Areas | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/last-grade-crossing-on-subway-system-is-closed-canarsie-towerman.html | Last Grade Crossing on Subway System Is Closed | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/kissinger-meets-at-airport-with-singapores-leader.html | Kissinger Meets at Airport With Singapore's Leader | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/chile-advances-in-soccer.html | Chile Advances in Soccer | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/data-banks-and-privacy.html | Data Banks and Privacy | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/save-the-merritt.html | Save the Merritt | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/antonis-mexis.html | ANTONIS MEXIS | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/dr-henry-j-masson-engineering-dean.html | DR. HENRY J. MASSON, ENGINEERING DEAN | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/body-recovered-in-hudson.html | Body Recovered in Hudson | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/play-in-clutch-marks-game-of-akron-pro-akron-pro-does-well-in.html | Play in Clutch Marks Game of Akron Pro | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/space-agency-gives-plans-for-skylab-recovery-ship.html | Space Agency Gives Plans For Skylab Recovery Ship | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/nichols-captures-westchester-golf-defeats-murphy-in-a-playoff-after.html | NICHOLS CAPTURES WESTCHESTER GOLF | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/decision-amid-chaos-jetliner-flees-athens.html | Decision Amid Chaos: Jetliner Flees Athens | True | By Steven R. Weisman | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/regional-plan-group-backs-transportation-bond-issue.html | Regional Plan Group Backs Transportation Bond Issue | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/shippingmails-incoming-passenger-and-email-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/hershfield-recovered.html | Hershfield Recovered | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/meat-plants-cattle-pens-empty-and-workers-reduced.html | Meat Plant's Cattle Pens Empty and Workers Reduced | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/a-saddened-witness-louis-patrick-gray-3d-a-no-2-man-closer-to-inner.html | A Saddened Witness Louis Patrick Gray 3d | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/israelis-to-halt-jordans-diversion.html | ISRAELIS TO HALT JORDAN'S DIVERSION | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/letters-to-the-editor-to-stop-small-wars-through-the-un-a-car-is.html | Letters to the Editor | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/ncaa-council-votes-to-ban-s-w-louisiana-ncaa-seeks-ban-of-school.html | N. C. A. A. Council Votes To Ban S.W Louisiana | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/tatar-fields-are-mainstay-of-soviet-oil-provincial-atmosphere.html | Tatar Fields Are Mainstay of Soviet Oil | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/us-loses-a-3937-set-to-chile-in-cup-doubles-a-welcome-rest.html | U.S. Loses a 39âÂ.ÂÂ*37 Set To Chile in Cup Doubles | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/subpoena-for-nixon-involves-historical-precedents-both-sides-are.html | Subpoena for Nixon Involves Historical Precedents | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/connors-defeats-pasarell-in-final.html | CONNORS DEFEATS PASARELL IN FINAL | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/fredda-welin-marj-has-nuptials.html | Fredda Wellin Has Nuptials | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/miss-levine-wed-to-robert-obrien.html | Miss Levine Wed To Robert O'Brien | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/ozaki-victor-in-japan-golf.html | Ozaki Victor in Japan Golf | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/richardson-brings-3-aides-to-agency.html | RICHARDSON BRINGS 3 AIDES TO AGENCY | True | | 2001-08-03 | RE0000845566 | B00000856978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/sports-news-briefs-sniper-wounds-2-fans-at-halftime.html | Sports News Briefs | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/marjorie-s-geller-wed-in-roslyn.html | Marjorie S. Geller Wed in Roslyn | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/2-years-of-latin-in-10-difficult-weeklong-lessons.html | 2 Years of Latin in 10 Difficult Weekâ€šÃ„Â¶Long Lessons | True | By Evan Jenkins | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/truck-striker-in-chile-says-issue-is-freedom-fear-state-takeover.html | truck Striker in Chile Says Issue Is Freedom | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/ohio-swindler-of-14million-is-freed-but-faces-new-trial.html | Ohio Swindler of $14â€šÃ„Â¨Million Is Freed but Faces New Trial | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/body-of-elderly-man-found-in-ruins-of-broadway-central-hotel.html | Body of Elderly Man Found in Ruins of Broadway Central Hotel | True | By Paul L. Montgomery | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/schools-moving-to-allyear-use-at-least-300000-students-in-31-states.html | SCHOOLS MOVING TO ALLâ€šÃ„Â¨YEAR USE | True | By Iver Peterson Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/fishermen-resuming-talks.html | Fishemen Resuming Talks | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/presumptuous-psychohistory-books-of-the-times-model-of-human-psyche.html | Books of The Times | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/dr-charles-m-kapp-dies-fordham-hospital-surgeon.html | Dr. Charles M. Kapp Dies; Fordham Hospital Surgeon | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/westchester-scores.html | Westchester Scores | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/sports-today-baseball-boxing-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/250-make-night-tour-of-newark-mayor-makes-tour.html | 250 Make Night Tour of Newark | True | By Judith Cummings Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/leaders-from-32-nations-assemble-in-ottawa-for-the-commonwealth.html | Leaders From 32 Nations Assemble in Ottawa for the Commonwealth Conference | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/citys-beef-advice-is-to-forget-about-it.html | City's Beef Advice Is to Forget About It | True | By Christopher S. Wren | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/rudolf-frimls-children-sue-his-estate-for-libel.html | Rudolf Friml's Children Sue His Estate for Libel | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/cambodian-troops-plan-to-abandon-exposed-positions.html | CAMBODIAN TROOPS PLAN TO ABANDON EXPOSED POSITIONS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/sidewalks-2-short-plays-amuse-village-residents.html | Sidewalks | True | By Howard Thompson | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/stewart-first-at-ring-27th-grand-prix-victory-fittipaldis-5th-6th.html | Stewart First at Ring; 27th Grand Prix Victory | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/national-league.html | National League | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/music-modern-works-at-tanglewood-dodges-speech-songs-uses-4-short.html | Music Modern Worksat Tanglewood | True | By Donal Henahan Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/india-in-economy-drive-cuts-birthcontrol-efforts-india-cuts-back-on.html | India, in Economy Drive, Cuts Birthâ€šÃ„Â¨Control Efforts | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/palermo-gunmen-kill-three.html | Palermo Gunmen Kill Three | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/a-surge-of-fighting-in-disputed-areas-reported-by-saigon.html | A Surge of Fighting In Disputed Areas Reported by Saigon | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/dr-thomas-e-jones-earlham-exhead-85.html | DR. THOMAS E. JONES, EARLHAM EXâ€šÃ„Â¨HEAD, 85 | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/a-presidents-troubled-press-agent-a-common-problem-no-greater.html | A President's Troubled Press Agent | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/india-in-economy-drive-cuts-birthcontrol-efforts.html | India, in Economy Drive, Cuts Birthâ€šÃ„Â¨Control Efforts | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/pollution-linked-to-large-kill-of-maines-salmon-industrial-sources.html | Pollution Linked to Large Kill of Maine's Salmon | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/decision-decision.html | Decision, Decision | True | By Susan Brownmiller | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/global-inflation-fight.html | Global Inflation Fightâ€šÃ„Â¶ | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/bridge-summer-national-tourney-biggest-played-anywhere.html | Bridge: Summer National Tourney Biggest Played Anywhere | True | By Alan Truscott | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/experimental-plane-crashes.html | Experimental Plane Crashes | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/soul-comes-back-to-lincoln-center-two-full-houses.html | Soul Comes Back to Lincoln Center | True | By Ian Dove | 2001-08-03 | RE0000845566 | B00000856978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/europe-now-endorsing-a-new-declaration-of-atlantic-principles.html | Europe Now Endorsing a New Declaration of Atlantic Principles | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/graft-findings-held-unheeded-by-police.html | GRAFT FINDINGS HELD UNHEEDED BY POLICE | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/troops-in-ulster-disperse-crowd-attacking-army-post.html | Troops in Ulster Disperse Crowd Attacking Army Post | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/a-presidents-troubled-spokesman-a-common-problem-no-greater.html | A President's Troubled Spokesman | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/niekros-nohitter-defeats-padres-90-roundup-niekros-nohitter-is-5th.html | Niekro's Noâ€‹Â°Hitter Defeats Padres, 9â€‹Â°0 | True | By Sam Goldaper | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/newark-airport-opening-first-of-3-new-terminals.html | Newark Airport Opening First of 3 New Terminals | True | By Edward C. Burks | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/herbert-e-stern-dead-an-investment-banker-77.html | Herbert E. Stern Dead; An Investment Banker, 77 | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/flying-rockette-wins-282280-race-by-head.html | Flying Rockette Wins $282,280 Race by Head | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/major-league-baseball-mets-records.html | Major League Baseball | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/45-cities-forfeit-a-share-in-oil-refiners-millions-a-classaction.html | 45 Cities Forfeit a Share In Oil Refinersâ€‹Â° Millions | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/i-t-ts-woes-increase-as-stock-slips-attention-now-focused-upon.html | I.T.T.'s Woes Increase as Stock Slips | True | By Michael C. Jensen | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/because-it-is-there.html | Because It Is There | True | By Anthony Lewis | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/us-triumphs-in-african-track.html | U.S. Triumphs in African Track | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/a-good-samaritan-who-aided-a-girl-is-shot-in-stomach.html | A Good Samaritan, Who Aided a Girl, Is Shot in Stomach | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/drive-to-close-east-side-addict-clinic-gains-as-city-urges-denial.html | Drive to Close East Side Addict Clinic Gains as City Urges Denial of License | True | By Deirdre Carmody | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/blackmun-decries-pall-of-watergate-talmadge-sees-no-impeachment.html | Blackmun Decries â€‹Â°Pallâ€‹Â°' of Watergate; Talmadge Sees No Impeachment Basis | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/cards-sweep-mets-and-lead-east-by-5-cards-triumph-32-41-over-mets.html | Cards Sweep Mets and Lead East by 5 | True | By Murray Chass | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/more-schools-adopt-fullyear-basis-find-administrative-and.html | More Schools Adopt Fullâ€‹Â°Year Basis | True | By Iver Peterson Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/article-1-no-title.html | Article 1 â€‹Â°â€‹Â° No Title | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/7-killed-as-auto-plunges-into-west-virginia-creek.html | 7 Killed as Auto Plunges Into West Virginia Creek | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/casablanca-quarter-ruined.html | Casablanca Quarter Ruined | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/imbalance-noted-in-uschina-ties-americans-go-to-mainland.html | IMBALANCE NOTED IN U.S.â€‹Â°CHINA TIES | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/great-dane-earns-3d-best-in-show-in-eightday-span.html | Great Dane Earns 3d Best in Show In Eightâ€‹Â°Day Span | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/nichols-captures-westchester-golfF-defeats-murphy-in-a-playoff.html | NICHOLS CAPTURES WESTCHESTER GOLF | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/new-jersey-briefs-lindenwold-rail-strike-nears-end-university.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/albert-rocchia.html | ALBERT ROCCHIA | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/pace-op-business-held-overly-fast-purchase-group-says-trend-could.html | PACE OP BUSINESS HELD OVERLY FAST | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/officials-tour-flooddamaged-areas-awaiting-aid.html | Officials Tour Floodâ€‹Â°Damaged Areas Awaiting Aid | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/us-loses-a-3937-set-to-chile-in-cup-doubles.html | U.S. Loses a 39â€‹Â°37 Set To Chile in Cup Doubles | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/irs-said-to-have-unit-on-extremists.html | I.R.S. SAID TO HAVE UNIT ON EXTREMISTS | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/front-page-1-no-title-citys-beef-advice-is-forget-about-it-miss.html | CITY'S BEEF ADVICE IS FORGET ABOUT IT | True | By Christopher S. Wren | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/bridal-for-judy-brazelton.html | Bridal for Judy Brazelton | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/dance-new-giselle-at-ballet-theater.html | Dance: New Giselle at Ballet Theater | True | By Anna Kisselgoff | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/without-gis-bar-girl-haunts-streets.html | Without G.I.'s, Bar Girl Haunts Streets | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/end-of-cab-strike-urged.html | End of Cab Strike Urged | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/economics-books-in-schools-scored-2year-study-asserts-texts-fail-to.html | ECONOMICS BOOKS IN SCHOOLS SCORED | True | By Gene I. Maeroff | 2001-08-03 | RE0000845566 | B00000856978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/custom-details-from-korea-fashion-talk.html | FASHION TALK | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/3-die-in-cycletruck-crash.html | 3 Die in Cycleâ€šÃ„Ã"Truck Crash. | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/wrong-man-caught-in-adirondacks-hunt.html | WRONG MAN CAUGHT IN ADIROND ACKS HUNT | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/hard-times-in-pleiku-easy-money-missed.html | Hard Times in Pleiku: Easy Money Missed | True | By Fox.Butterfield Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/karen-brodey-bride-of-leon-jan-wender.html | Karen Brodey Bride Of Leon Jan Wender | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/nixon-back-in-capital.html | Nixon Back in Capital | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/new-courtrooms-due-in-september-rockefeller-says-15-will-help.html | NEW COURTROOMS DUE IN SEPTEMBER | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/police-report-increase-in-shoplifting.html | Police Report Increase in Shoplifting | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/text-of-rogers-affidavit-to-high-court-on-cambodia.html | Text of Rogers Affidavit to High Court on Cambodia | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/oklahoma-officials-looking-for-cause-of-prison-outbreak-means-what.html | Oklahoma Officials Looking for Cause Of Prison Outbreak | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/meat-plants-cattle-pens-empty-and-workers-reduced-middle-west.html | Meat Plant's Cattle Pens Empty and Workers Reduced | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/a-feud-costs-brooklyn-6-supreme-court-posts-disagree-on-judgeships.html | A Feud Costs Brooklyn 6 Supreme Court Posts | True | By Frank Lynn | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/gypsy-moth-caterpillar-leaves-for-other-parts-caterpillar-comeback.html | Gypsy Moth Caterpillar Leaves for Other Parts | True | By Michael Knight | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/68-candidate-in-west-virginia-wins-750000-in-libel-dispute-sought-.html | â€šÃ„Ã'68 Candidate in West Virginia Wins $750,000 in Libel Dispute | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/springer-residence-burns.html | Springer Residence Burns | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/blaze-ruins-church-in-chelsea-3d-such-fire-there-in-a-month.html | Blaze Ruins Church in Chelsea, 3d Such Fire There in a Month | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/intelligence-gi-in-germany-faces-quiz.html | Intelligence G.I. in Germany Faces Quiz | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/needs-explored-in-energy-crisis-hydrogen-economy-urged-by-scientist.html | NEEDS EXPLORED IN ENERGY CRISIS | True | By Gene Smith | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/rev-francis-t-cooke.html | REV. FRANCIS T. COOKE | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/ncaa-council-votes-to-ban-s-w-louisiana2-ncaa-seeks-ban-of-school.html | N.C.A. A. Council Votes To Ban S.W. Louisiana | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/margo-joy-liberman-has-jersey-nuptials.html | Margo Joy Liberman Has Jersey Nuptials | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/horace-mann-coach-wins.html | Horace Mann Coach Wins | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/survivors-operation-set.html | Survivor's Operation Set | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/advertising-creative-patterns-dancerfitzgerald-gets-millernorton.html | Advertising: Creative Patterns | True | By Philip H. Dougherty | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/susan-maines-is-bride-of-gilbert-saydah.html | Susan Maines Is Bride of Gilbert Saydah | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/personal-finance-sec-is-weighing-plans-to-tighten-rules-governing.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/policeman-foils-holdup-a-2d-time-shoots-one-gunman-during-a-robbery .html | POLICEMAN FOILS HOLDUP A 2D TIMEâ€šÃ„Ã' | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/dividend-meetings.html | Dividend Meetings | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/europe-what-comes-next.html | Europe: What. Comes Next? | True | By Walter Wodak | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/in-rome-the-bathroom-is-truly-a-place-to-see.html | In Rome, the Bathroom Is Truly a Place to See | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/elizabeth-wheeler-becomes-a-bride.html | Elizabeth Wheeler Becomes a Bride | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/a-rabskill3-and-wound55-in-athens-airport-lounge-a-palestinian.html | Arabs Kill 3 and Wound 55 In Athens Airport Lounge | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/and-the-home-front.html | â€šÃ„Â¶ And the Home Front | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/brooklynite-killed-in-fire.html | Brooklynite Killed in Fire | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/connors-defeats-pasarell-in-final-southpaw-loses-first-set-but.html | CONNORS DEFEATS PASARELL IN FINAL | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845566 | B00000856978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/3-policemen-hurt-dispersing-youths-molotov-cocktails-thrown-in-west.html | 3 POLICEMEN HURT DISPERSING YOUTHS | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/scouts-of-13-sects-attend-services-at-idaho-jamboree.html | Scouts of 13 Sects Attend Services at Idaho Jamboree | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/a-predawn-tour-ofne-wark-made-by-250-history-buffs.html | A Predawn Tour of Newark Made by 250 History Buffs | True | By Judith Cummings Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/soviet-union-britain-gain-european-cup-track-final-samara-wins.html | Soviet Union, Britain Gain European Cup T rack Final | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/eastberlin-festival-week-ends-downtown-given-up-to-delegatesfrom.html | East Berlin Festival Week Ends | True | By Craig R WHITNEY Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/boom-economy-in-europe-feared-heading-for-crash-some-bankers-and.html | Boom Economy in Europe Feared Heading for Crash | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/cambodian-troops-plan-to-abandon-exposed-positions-rogers-says.html | CAMBODIAN TROOPS PLAN TO ABANDON EXPOSED POSITIONS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/the-course-is-fun-so-they-come-early-stay-late-and-do-lots-of.html | The Course Is Fun, So They Come Early, Stay Late and Do Lots of Homework | True | By Virginia Lee Warren | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/aussie-swimmer-15-sets-2-world-marks.html | Aussie Swimmer, 15, Sets 2 World Marks | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/newark-airport-opening-first-of-3-new-terminals-old-terminal.html | Newark Airport Opening First of 3 New Terminals | True | By Edward C. Burks | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/perons-doctors-will-rule-on-his-fitness-for-the-race.html | Peron's Doctors Will Rule On His Fitness for the Race | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/deaths-card-of-thanks-memorial-service-in-memoriam.html | Deaths | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/portrait-of-a-horse-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/stewart-first-at-ring-27th-grand-prix-victory.html | Stewart First at â€šÃ„Ã²Ringâ€šÃ„Ã´; 27th Grand Prix Victory | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/arabs-kill-3-and-wound-55-in-athens-airport-lounge-2-black.html | Arabs Kill 3 and Wound 55 In Athens Airport Lounge | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/gail-winston-married-to-daniel-hemerlein.html | Gail Winston Married To Daniel Hemerlein | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/racing-entries-at-saratoga-at-roosevelt-raceway-results-of-nearby.html | Racing Entries | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/racing-entries-at-saratoga-at-monmouth-park-at-roosevelt-raceway.html | Racing Entries | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, AUGUST 6, 1973 | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/demont-breaks-2d-73-swim-mark-wins-1500-freestyle-for-l-3d-victory.html | DENT BREAKS 2D â€šÃ„Ã´'73 SWIM MARK | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/tract-in-dispute-sold-in-tenafly-274-acres-of-homes-slatedborough.html | TRACT IN DISPUTE SOLD IN TENAFLY | True | By Carter B. Horsley | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/great-dane-earns-3d-best-in-show-in-eightday-span-the-chief-awards.html | Great Dane Earns 3d Best in Show In Eightâ€šÃ„Ã´Day Span | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/the-dance-inner-city-group-ends-connecticut-festival.html | â€šÃ„Ã²The Dance | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/ballet-london-production-of-thesleepingbeauty-macmillan-work-seen.html | Ballet: London Production of â€šÃ„Ã²The Sleeping Beautyâ€šÃ„Ã´ | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/patriots-rally-to-tie-raiders-1717.html | Patriots Rally to Tie Raiders, 17â€šÃ„Ã*17 | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/4-tiger-homers-down-yankees-86-american-league-tigers-belt-4-homers.html | 4 Tiger Homers Down Yankees, 8â€šÃ„Ã*6 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/watergate-causes-nixon-to-lose-large-share-of-business-support.html | Watergate Causes Nixon to Lose Large Share of Business Support | True | By Terry Robards | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/steep-rate-climb-seen-continuing-increasing-restraint-by-fed-is.html | STEEP RATE CLIMB SEEN CONTINUING | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/john-eaton-canadian-who-led-family-store-chain-dies-at-63.html | John Eaton, Canadian Who Led Family Store Chain, Dies at 63 | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/brooklynite-killed-in-fire-90461793.html | Brooklynite Killed in Fire | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/metropolitan-briefs-city-says-it-surpassed-welfare-goal-head-of.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/a-spirited-miller-band-recaptures-by-gone-era-jazz-adds-zest-to.html | A Spirited Miller Band Recaptures Bygone Era | True | | 2001-08-03 | RE0000845566 | B00000856978 |
| 1973-08-06 | 1973-08-06 | https://www.nytimes.com/1973/08/06/archives/peril-seen-here-to-hospital-care-officials-urge-congress-to.html | PERIL SEEN HERE TO HOSPITAL CARE | True | By Will Lissner | 2001-08-03 | RE0000845566 | B00000856978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/peril-seen-in-homestoring-of-beef.html | Peril Seen in Homeâ€š Ã„¸Ã´Storing of Beef | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/value-of-dollar-moves-up-against-currency-abroad.html | Value of Dollar Moves Up Against Currency Abroad | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/water-changes-proposed.html | Water Changes Proposed. | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/soviet-tremor-registered.html | Soviet Tremor Registered | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/cambodian-town-hit-in-us-error-25-to-65-killed-american-provides.html | CAMBODIAN TOWN HIT IN U.S. ERROR; 25 TO 65 KILLED | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/major-league-baseball-90462273.html | Major League Baseball | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/6-war-protesters-at-the-white-house-set-free-by-judge.html | 6 War Protesters At the White House Set Free by Judge | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/texasgulf-hearing-today.html | TeX asgulf Hearing Today | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/official-says-alleged-agent-at-kent-state-did-not-shoot.html | Official Says Alleged â€š Ã„¸Ã´Agentâ€š Ã„¸Ã´ At Kent State Did Not Shoot | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/us-armys-plan-in-germany-fights-dissenters-in-ranks-us-army-plan-in.html | U.S. Army's Plan In Germany Fights Dissenters in Ranks | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/selfdefeating-terror.html | Selfâ€š Ã„¸Ã´Defeating Terror | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/council-calls-inquiry-on-hotel-collapse-plans-had-been-filed-a.html | Council Calls Inquiry on Hotel Collapse | True | By Frank J. Phial | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/johnson-after-an-a-1-performance-says-hes-still-no-2-giant-passer-a.html | Johnson After an Aâ€š Ã„¸Ã´1 Performance, Says He's Still No. 2 Giant Passer | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/128-gain-in-quarter-international-minerals-coxaxolas-profits-set.html | 12.8% Gain in Quarter | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/pig-calls-by-fans-inspire-us-to-davis-cup-victory-pig-calls-inspire.html | Pig Calls By Fans Inspire U.S. to Davis Cup Victory | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/germans-lead-admirals-cup-in-secondleg.html | Germans Lead Admiral's Cup In Second Leg | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/asteroid-is-discovered.html | Asteroid Is Discovered | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/listing-of-prices-of-commodity-futures-cash-prices-open-interest.html | Listing of Prices of Commodity Futures | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/police-chief-slain-in-jersey-holdup-gasolinestation-attendant-is.html | POLICE CHIEF RAIN IN JERSEY HOLDUP | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/132-beef-price-violations-found-here-among-19-wholesalers-in-us.html | 132 Beef Price Violations Found Here Among 19 Wholesalers in U.S. Check | True | By Peter Kihss | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/termites-are-the-foe-at-da-nang-air-base-lots-of-infirmary-beds.html | Termites Are the Foe at Da Nang Air Base | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/bulls-gonepamplona-gets-down-to-business-fiesta-city-beloved-of.html | Bulls Gone, Pamplona Gets Down to Business | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/us-armys-plan-in-germany-fights-dissenters-in-ranks.html | U.S. Army's Plan In Germany Fights Dissenters in Ranks | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/2-arab-terrorists-in-athens-say-they-attacked-wrong-travelers-two.html | 2 Arab Terrorists imathens Say They Attacked Wrong Travelers | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/landsea-containers-still-stir-controversy.html | Landâ€š Ã„¸Ã´Sea Containers Still Stir Controversy | True | By Werner Bamberger | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/continental-can-expands.html | Continental Can Expands | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/nearby-golf-results-at-somerset-hills-cc-usga-junior-girls.html | Nearby Golf Results | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/2-rob-church-after-pastor-asks-if-they-want-to-talk.html | 2 Rob Church After Pastor Asks If They Want to Talk | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/wood-field-and-stream-anglers-failing-to-lure-any-bass-find-solace.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/for-moriarty-the-number-is-3-12-to-5-years-in-prison.html | For Moriarty, the Number, Is 3Ã©Â© to 5 Years in Prison | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/entertainment-events-today-music-dance-cabaret.html | Entertainment Events Today | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/200000-in-gems-stolen-from-shop-washington-heights-store-had-no.html | $200 000 IN GEMS STOLEN FROM SHOP | True | By Fred Ferretti | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/10million-spent-at-nixon-houses-security-is-cited-as-reason-for.html | 10â€š Ã„¸Ã´MILLION SPENT AT NIXON HOUSES; | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/mailer-threatens-marilyn-suit-calls-for-apology-from-zolotow-hollow.html | Mailer Threatens â€š Ã„¸Ã´Marilynâ€š Ã„¸Ã´ Suit; Calls for Apology From Zolotowl | True | By Eric Pace | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/soviet-mars-ship-is-major-project-launching-marks-the-start-of-most.html | SOVIET MARS SHIP IS MAJOR PROJECT | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/israel-prodded-by-us-on-peace-state-department-begins-an-effort-to.html | ISRAEL PRODDED State Department Begins an Effort to Generate New Mideast Ideas | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/exercising-watergate.html | Exercising Watergate | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/business-blamed-for-food-prices-drive-begins-for-consumer-protest.html | BUSINESS BEAMED FOR FOOD PRICES | True | By Gerald Gold Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/lakefront-gets-a-shark.html | Lakefront Gets a Shark | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/crash-injures-pop-singer.html | Crash Injures Pop Singer | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/us-seeking-fresh-ideas-from-israel-on-mideast-us-seeking-fresh.html | U.S. Seeking Fresh Ideas From Israel on Mideast | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/out-where-confession-stories-are-born.html | Out Where Confession Stories Are Born | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/state-park-here-gets-patrollers-police-unit-is-formed-for-harlem.html | STATE PARK HERE GETS PATROLLERS | True | By David Bird | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/6yearold-apartment-in-brooklyn-shows-major-structural-defects.html | 6â€šÃ„Â°Yearâ€šÃ„Â°Old Apartment in Brooklyn. Shows Major Structural Defects | True | By Joseph P. Fried | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/thieves-with-lots-of-brass-victimize-band-in-encore.html | Thieves With Lots of Brass Victimize Band in Encore | True | By Israel Shenker | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/interest-rates-continue-their-upward-spiral-as-restraint-widens.html | Interest Rates Continue Their Upward Spiral as Restraint Widens | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â°â€šÃ„Â° No Title | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/nixon-lawyer-says-hes-very-selective-about-clients-and-causes.html | Nixon Lawyer Says He's â€šÃ„Â'Very Selectiveâ€šÃ„Â' About Clients and Causes | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/black-faith-in-government-found-on-rapid-decline.html | Black Faith in Government Found on Rapid Decline | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/nostalgia-at-the-helm-books-of-the-times-a-reader-of-the-sea-early.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/preseason-football.html | PRESEASON FOOTBALL | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/pitiful-giant2.html | Pitiful Giant | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/pitiful-giant.html | Pitiful Giant | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/congress-raises-outlays-1billion-nixons-proposed-ceiling-of.html | CONGRESS RAISES OUTLAYS 1â€šÃ„Â°BILLION | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/british-deny-role-in-dublin-holdup-dispute-on-brothers-jailed-by.html | BRITISH DENY ROLE IN DUBLIN HOLDUP | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/nixon-military-aide-picked.html | Nixon Military Aide Picked | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/witnesses-paid-4000-by-panel-fees-for-testifying-range-from-zero-to.html | WITNESSES PAID $4,000 BY PANEL | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/nixon-signs-bill-extending-crime-agency-3-years-2billion-is.html | Nixon Signs Bill Extending Crime Agency 3 Years | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/a-fruitful-exchange-observer.html | A Fruitful Exchange | True | By Russell Baker | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/a-gnc-w-is-under-us-investigation-in-possible-criminal-violations.html | AGNEW IS UNDER U.S. INVESTIGATION IN â€šÃ„Â'POSSIBLEâ€šÃ„Â' CRIMINAL VIOLATIONS; INNOCENT OF WRONGDOING, HE SAYS | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/hart-schaffner-to-market-mens-clothing-in-japan.html | Hart Schaffner to Market Men's Clothing in Japan | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/oil-concerns-plan-venture-for-production-of-uranium.html | Oil Concerns Plan Venture For Production of Uranium | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/yields-on-commercial-paper-and-cds-show-increases-more-banks-lift.html | Yields on Commercial Paper and C.D.'s Show Increases | True | By John H. Allan | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/-gas-station-bandit-slays-police-chief-and-attendant-woodbine.html | â€šÃ„Â'Gasâ€šÃ„Â' Station Bandit Slays Police Chief and Attendant | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/revenue-sharing-benefits-schools-states-major-priority-was.html | REVENUE SHARING BENEFITS SCHOOLS | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/us-planes-bomb-cambodia-town-in-error-100-die-survivors-flocking-to.html | U.S. PLANES BOMB CAMBODIA TOWN IN ERROR | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/bridge-holding-up-with-a-crucial-ace-is-not-confined-to-notrump.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/eugene-w-duflocq-dies-lawyer-for-queens-court.html | Eugene W. DuFlocq Dies, Lawyer for Queens Court | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/senator-proxmire-campaigning-for-a-healthier-america-small-but.html | Senator Proxmire: Campaigning for a Healthier America | True | By Judy Klemesrud | 2001-08-03 | RE0000845579 | B00000858327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/reporter-says-he-saw-man-hand-overgun-at-kent-state.html | Reporter Says He Saw Man Hand Over Gun at Kent State | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/good-appointments.html | Good Appointments | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/capital-outflow-of-japan-climbs-staggering-levels-cited-in-review.html | CAPITAL OUTFLOW OF JAPAN CLIMBS | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/charles-rozmarek-led-polish-groups.html | CHARLES ROZMAREK, LED POLISH GROUPS | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/spending-by-agencies-on-properties-listed.html | Spending by Agencies On Properties Listed | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/freeze-exemption-for-copper-scrap.html | FREEZE EXEMPTION FOR COPPER SCRAPâ€šÃ„Âª | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/slight-quake-hits-california.html | Slight Quake Hits California | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/burger-suggests-limit-on-appeals-advances-a-plan-to-reduce-pressure.html | BURGER SUGGESTS LIMIT ON APPEALS | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/batista-dies-in-spain.html | Batista Dies in Spain | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/nine-seized-in-cockfight.html | Nine Seized in Cockfight | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/laundry-offers-new-way-to-age-jeans-laundry-is-aging-jeans-in-new.html | Laundry Offers New Way to Age Jeans | True | By Herbert Koshetz | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/peep-show-king-routs-a-burglar-police-arrest-him-on-a-gun-charge-in.html | â€šÃ„ÂªPEEP SHOW KINGâ€šÃ„Âª ROUTS A BURGLAR | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/jerkens-onions-trainer-is-a-sore-loser-who-usually-wins-the-big.html | Jerkens, Onion's Trainer, Is a â€šÃ„ÂªSore Loserâ€šÃ„Âª Who Usually Wins the Big Races | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/4-killed-in-us-copter-crash-on-okinawa-are-identified.html | 4 Killed in U.S. Copter Crash On Okinawa Are Identified | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/argentina-offers-a-credit-to-cuba-200million-aid-is-linked-to.html | ARGENTINA OFFERS A CREDIT TO CUBA | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/weinberger-predicts-appeal-on-impoundment-rulings.html | Weinberger Predicts Appeal On Impoundment Rulings | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/stocks-register-narrow-advance-fiveday-losing-streak-ends-on-late.html | STOCKS REGISTER NARROW ADVANCE | True | By Alexander R. Hammer | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/meskill-confirms-a-record-surplus.html | MESKILL CONFIRMS A RECORD SURPLUS | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/nader-calls-on-reformist-lawyers-to-take-over-the-bar-association-a.html | Nader Calls on Reformist Lawyers To Take Over the Bar Association | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/adirondack-search-seeking-stolen-car.html | ADIRONDACK SEARCH SEEKING STOLEN CAR | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/batista-dies-in-spain-at-72-unending-exile-succession-of-jobs-cuba.html | Batista Dies in Spain at 72 | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/brooklyn-union-granted-15million-gasrate-rise-minimum-charge-raised.html | Brooklyn Union Granted 15â€šÃ„Âª Million Gasâ€šÃ„ÂªRate Rise | True | By Wolfgang Saxon | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/steamship-group-seeks-firm-rates.html | STEAMSHIP GROUP SEEKS FIRM RATES | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/nixon-back-at-camp-david.html | Nixon Back at Camp David | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/first-the-review-and-then-the-play-model-for-australians-12-chosen.html | First the â€šÃ„ÂªReviewâ€šÃ„Âª and Then the Play | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/london-insurer-seeking-to-acquire-deltalloyd-benguet-consolidated-a.html | London Insurer Seeking To Acquire Deltaâ€šÃ„ÂªLloyd | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/rev-james-moore-dead-united-methodist-executive.html | Rev. James Moore Dead; United Methodist Executive | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/homeowners-are-urged-to-itemize-flood-losses-bank-loans-authorized.html | Homeowners Are Urged to Itemize Flood Losses | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/bernac-joins-group-asking-repeal-of-base-rent-law.html | Bernac Joins Group Asking Repeal of Base Rent Law | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/survey-finds-rhode-island-can-withstand-navy-cuts.html | Survey Finds Rhode Island Can Withstand Navy Cuts | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/silverbonanza-upsets-leadville-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/aircraft-unit-gets-order.html | Aircraft Unit Gets Order | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/hoax-causes-plane-search.html | Hoax Causes Plane Search | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/man-is-accused-of-killing-woman-by-running-herdown.html | Man Is Accused of Killing Woman by Running Her Down | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/cards-to-lose-gibson-for-4-to-6-weeks.html | Cards to Lose Gibson For 4 to 6 Weeks | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/treasury-bills-rise-in-the-weekly-auction.html | Treasury. Bills Rise In the Weekly Auction | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/steel-production-shows-an-increase-of-11-for-week.html | Steel Production Shows an Increase of 1.1% for Week | True | | 2001-08-03 | RE0000845579 | B00000858327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/training-sought-for-county-employes.html | Training Sought for County Employes | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/cyprus-suffers-severe-drought-government-support-helps-to-keep.html | CYPRUS SUFFERS SEVERE DROUGHT | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/naacp-removes-atlanta-officers-national-organization-acts-over.html | N.A.A.C.P. REMOVES ATLANTA OFFICERS | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/american-league-standing-of-the-teams-todays-pitchers.html | American League | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/mayor-hears-shoppersâ€™â€™-foodprice-complaints-coop-citys-elderly.html | Mayor Hears Shoppersâ€™â€™ Foodâ€™â€™Price Complaints | True | By Grace Lichtenstein | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/tramunti-sentenced-to-3-years-on-criminalcontempt-charge.html | Tramunti Sentenced to 3 Years On Criminalâ€™â€™Contempt Charge | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/track-in-africa-faces-a-long-road-despite-distance-strength-brown.html | Track in Africa Faces a Long Road Despite Distance Strength | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/former-chicago-policeman-convicted-in-killing-of-two.html | Former Chicago Policeman Convicted in Killing of Two | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/flowers-in-the-cactus.html | Flowers in the Cactus | True | By Herbert Mitgang | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/business-briefs-mortgage-interest-rates-up-in-july-macmillan-to.html | Business Briefs | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/toughing-it-out.html | â€™â€™Toughing It Outâ€™â€™ | True | By William V. Shannon | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/ulster-couple-slain-on-farm-by-gunmen.html | ULSTER COUPLE SLAIN, ON FARM BY GUNMEN | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/racing-results-and-entries-at-monmouth-saratoga-race-charts-at.html | Racing Results and Entries | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/dividends-announced-dividend-meetings-today-business-records.html | Dividends Announced | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/chess-reshevsky-shows-old-formhe-checkmates-the-whiz-kid-if-its.html | Chess: | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/farm-union-boycott-of-grapes-and-lettuce-appears-to-falter-signed.html | Farm Union Boycott of Grapes and Lettuce Appears to Falter | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/uganda-attacks-britain-at-talks-racism-by-london-charged-at.html | UGANDA ATTACKS BRITAIN AT TALKS | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/griffin-crafts.html | GRIFFIN CRAFTS | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/major-league-baseball.html | Major League Baseball | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/brooklyn-union-granted-15million-gasrate-rise-brooklyn-union-gas-is.html | Brooklyn Union Granted 5â€™â€™â€™â€™Million Gasâ€™â€™â€™â€™Rate Rise | True | By Wolfgang Saxon | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/passaic-barely-notices-the-revival-of-burlesque-little-theater.html | Passaic Barely Notices The Revival of Burlesque | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/roundup-red-sox-defeat-orioles-53-american-league-national-league.html | Roundup: Red Sox Defeat Orioles, 5â€™â€™â€™â€™3 | True | By Deane McGowen | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/tax-study-reported-on-nixons-2-estates.html | Tax Study Reported On Nixon's 2 Estates | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/contracts-given-for-generators-125million-in-orders-set-at.html | CONTRACTS GIVEN FOR GENERATORS | True | By Gene Smith | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/sales-also-increase-grumman-profits-show-sharp-rise.html | Sales Also Increase By DAVID A. ANDELMAN | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/mrs-duncan-j-kerr.html | MRS. DUNCAN J. KERR | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/marchi-for-pension-guarantees-for-all-working-on-wrong-end.html | Marchi for Pension Guarantees for All | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/score-8-times-on-cardinals-in-2-innings-mets-strike-in-7th-8th-to.html | Score 8 Times On Cardinals In 2 Innings | True | By Murray Chass | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/us-award-to-aid-sewer-projects-207million-is-granted-by.html | U.S. AWARD TO AID SEWER PROJECTS | True | By Richard Phalon | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/baseball-inducts-six-one-with-sorrow-baseball-inducts-five-with-joy.html | Baseball Inducts Six, One With Sorrow | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/howard-homer-off-lyle-caps-a-3run-9th-tigers-get-run-in-10th-top.html | Howard Homer Off Lyle Caps a 3â€™â€™â€™â€™Run 9th | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/doctors-rx-sports-new-jersey-sports-psychology-of-competition-a.html | New Jersey Sports | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/victorious-cambodians-loot-recaptured-village-giggle-and.html | Victorious Cambodians Loot Recaptured Village | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/ftc-head-urges-code-on-tv-ads-for-children.html | F.T.C. Head Urges Code On TV Ads for Children | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/canada-raises-bank-rate-to-634.html | Canada Raises Bank Rate to 6â€”Â¾% | True | | 2001-08-03 | RE0000845579 | B00000858327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/penn-central-petitions-on-purchase-of-auto-racks.html | Penn Central Petitions On Purchase of Aida Raid | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/interstate-stores-realigns-top-ranks-interstate-stores-announces.html | Interstate Stores Realigns Top Ranks | True | By Clare M. Reckert | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/advertising-revival-for-radio-kansas-city-puts-itself-among-livable.html | Advertising | True | By Leonard Sloane | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/mrs-court-victor-over-miss-anthony.html | MRS. COURT VICTOR OVER MISS ANTHONY | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/music-gospel-concert-diggs-choir-joined-by-stars-of-fate-and-rev.html | Music: Gospel Concert | True | By C. Gerald Fraser | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/mercer-arts-center-rises-from-rubble-plans-to-reopen.html | Mercer Arts Center Rises From Rubble | True | By George Gent | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/park-without-walls.html | Park Without Walls | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/dairyman-urges-release-of-nixons-data-on-parity-man-missing-in.html | Dairyman Urges Release Of Nixon's Data on Parity | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/2-skylab-astronauts-set-record-for-space-walks-2-skylab-astronauts.html | 2 Skylab Astronauts Set Record for Space â€šÃ„Ã´Walksâ€šÃ„Ã´ | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/suit-alleges-bias-in-picking-of-grand-juries-in-queens.html | Suit Alleges Bias in Picking Of Grand Juries in Queens | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/gray-says-nixon-seemed-to-ignore-warning-in-72-destruction-of.html | Gray Says Nixon Seemed To Ignore Warning in â€šÃ„Ã´72 | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/candidates-all-prothieu-in-senate-race-party-aide-runs-four-slates.html | Candidates All Proâ€šÃ„Ã´Thieu in Senate Race | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/people-in-sports-guerin-no-promoter-needs-a-job.html | People in Sports: Guerin, No Promoter, Needs a Job | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/parks-department-employe-37-shot-to-death-on-randalls-island.html | Parks Department Employe, 37, Shot to Death on Randalls Island | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/batista-excuban-dictator-dies-in-spain-unending-exile-succession-of.html | Batista, Exâ€šÃ„Ã´Cuban Dictator, Dies in Spain | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/nearby-golf-results-at-greenwich-conn-at-morris-county-cc-preseason.html | Nearby Golf Results | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/made-a-mistake-two-arabs-say-wrong-travelers-attacked-athens-police.html | MADE A MISTAKE, TWO ARABS SAY | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/tunnel-collapses-on-train-damage-put-at-1million.html | Tunnel Collapses on Train; Damage Put at $1â€šÃ„Ã´Million | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/ncaa-reorganizes-into-3-groups-national-league-standing-of-the.html | N.C.A.A. Reorganizes Into 3 Groups | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/rentzel-hearing-is-set.html | Rentzel Hearing Is Set | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/jetshill-willing-to-take-his-payraise-elsewhere-about-the-jets.html | Jetsâ€šÃ„Ã´ Hill Willing to Take His Pay Raise Elsewhere | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/indonesians-stage-antichinese-riots.html | INDONESIANS STAGE ANTIâ€šÃ„Ã´CHINESE RIOTS | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/crackdown-on-hardcore-pornography-has-followed-supreme-court.html | Crackdown on Hardâ€šÃ„Ã´Core Pornography Has Followed Supreme Court Decision | True | By Judith Kinnard Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/wheat-tops-4-a-bushel-to-reach-a-price-record-first-reactions.html | Wheat Tops $4 a Bushel To Reach a Price Record | True | By H. J. Maidenberg | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/the-high-cost-of-corn-once-its-husked-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/roundup-red-sox-defeat-orioles-53-national-league.html | Roundup: Red Sox Defeat Orioles, 5â€šÃ„Ã´3 | True | By Deane McGowen | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/jimenez-is-stopped-in-10th-by-villegas-in-garden-bout.html | Jimenez Is Stopped in 10th By Villegas in Garden Bout | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/violence-flares-in-south-jamaica-as-policeman-kills-a-black-man.html | Violence Flares in South Jamaica As Policeman Kills a Black Man | True | By Robert D. McFadden | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/grain-exporter-concedes-error-gamac-grain-says-it-filed-20.html | GRAIN EXPORTER CONCEDES ERROR | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, AUGUST 7, 1973 | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/cox-calls-on-judge-to-deny-groups-bid-for-itt-files.html | Cox Calls on Judge to Deny Group's Bid for I.T.T. Files | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/court-again-asked-for-action-to-stop-cambodia-bombing-ruling-due-to.html | Court Again Asked For Action to Stop Cambodia Bombing | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/lefkowitz-reports-state-losses-topped-5million-for-season.html | Lefkowitz Reports Stage Losses Topped $5â€šÃ„Ã´Million for Season | True | By Sanka Knox | 2001-08-03 | RE0000845579 | B00000858327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/experts-stress-profit-motive-in-subsidizedhousing-proposal-group.html | Experts Stress Profit Motive In Subsidizedâ€¦â€¹Housing Proposal | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/usbangladesh-agreement.html | U.S.â€¹â€¹Bangladesh Agreement | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/tv-rudd-and-miss-quinn-in-debut-on-cbs-news-morning-program-is.html | TV: Rudd and Miss Quinn in Debut on C.B.S. News | True | By Albin Krebs | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/stock-prices-rise-on-amex-and-otc-poultry-issues-on-exchange-arouse.html | STOCK PRICES RISE ON AMEX AND OTCâ€¹â€¹Tâ€¹â€¹â€¹C | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/letters-to-the-editor-candidates-morals-a-vital-statistic-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/lirr-to-offer-smoother-ride-today.html | L.I.R.R. to offer Smoother Ride Today | True | By Edward C. Burks | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/2d-trial-in-arson-begins.html | 2d Trial in Arson Begins | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/a-fear-of-the-remedy.html | A Fear of the Remedy | True | By Barbara W. Tuchman | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/transamerica-expands.html | Transamerica Expands | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/burger-proposes-thatbar-consider-limit-on-appeals-packs-of.html | Burger Proposes That Bar Consider Limit on Appeal, | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/article-2-no-title-dave-anderson-lou-brock-sustaining-under.html | Dave Anderson | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/chile-orders-protection-of-supply-convoys-in-strike.html | Chile Orders Protection Of Supply Convoys In Strike | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/heating-oil-supply-quite-precarious-industry-declares-factors-in.html | Heating Oil Supply â€¹â€¹Quite Precarious,â€¹â€¹ Industry Declares | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/common-market-council-puts-off-ministers-meeting.html | Common Market Council Puts Off Ministersâ€¹â€¹ Meeting | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/6-clubs-seek-2-berths-in-soccer-loop-playoffs-eastern-division.html | 6 Clubs Seek 2 Berths In Soccer Loop Playoffs | True | By Alex Yannis | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/patron-wounded-in-bar-shootout-patrolman-foils-holdup-for-2d-time.html | PATRON WOUNDED IN BAR SHOOTOUT | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/vice-presidents-meteoric-career-controversial.html | Vice President's Meteoric Career Controversial | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/phosphate-label-will-be-uniform-detergent-makers-to-list-percentage.html | PHOSPHATE LABEL WILL BE UNIFORM | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/music-new-satyricon-at-tanglewood.html | Music: New â€¹â€¹Satyriconâ€¹â€¹â€¹â€¹ at Tanglewood | True | By Donal Henahan Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/prices-of-wheat-top-4-a-bushel-for-first-time-futures-close-at-404.html | PRICES OF WHEAT TOP $4 A BUSHEL FOR FIRST TIME | True | By H. J. Maidenberg | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/jobless-check-repaid.html | Jobless Check Repaid | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/nixon-authorizes-10million-for-public-broadcasting-unit.html | Nixon Authorizes $10â€¹â€¹â€¹Million For Public Broadcasting Unit | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/patrick-acquitted-in-seizure-of-youth.html | Patrick Acquitted in Seizure of Youth | True | By Eleanor Blau | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/black-resort-at-sag-harbor-becoming-yearround-community-the.html | Black Resort at Sag Harbor Becoming Yearâ€¹â€¹Round Community | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/excerpts-from-testimony-before-the-senate-committee-investigating.html | Excerpts From Testimony Before the Senate Committee Investigating Watergate | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/army-told-to-promote-exaide-to-ehrlichman.html | Army Told to Promote Exâ€¹â€¹â€¹Aide to Ehrlichman | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/gray-taught-to-say-aye-says-he-failed-in-post-and-it-hurts.html | Gray, Taught to Say, â€¹â€¹â€¹Aye,â€¹â€¹ Aye, Sir,â€¹â€¹â€¹â€¹ Says He Failed in Post â€¹â€¹â€¹and It Hurtsâ€¹â€¹â€¹ | True | By Douglas Kneeland Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/mets-records-yankee-records.html | Mets' Records | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/gray-says-nixon-seemed-to-ignore-his-1972-warning-tells-panel-he.html | GRAY SAYS NIXON SEEMED TO IGNORE HIS 1972 WARNING | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/shianouk-bars-talk-while-us-sends-and.html | SIHANOUK BARS TALK WHILE U.S. SENDS AID | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/briefs-on-the-arts-puerto-ricans-picket-on-film-ballet-theater.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/mass-wedding-in-peru.html | Mass Wedding in Peru | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/metropolitan-briefs-derailment-snarls-brooklyn-irt-moriarty-gets.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/tanaka-will-meet-brezhnev-in-moscow-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845579 | B00000858327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/49ers-capitalize-on-brown-errors-3-fumble-recoveries-set-up-3.html | 49ERS CAPITALIZE ON BROWN ERRORS | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/convention-violence-plot-detailed-by-informer-at-antiwar-veterans.html | Convention Violence â€šÃ„Ã²Plotâ€šÃ„Ã´ Detailed By Informer at Antiwar Veterans Trial | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/dog-aids-mugging-hunt.html | Dog Aids Mugging Hunt | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/stamford-is-restoring-its-1781-fort-to-be-a-feature-of-its.html | Stamford Is Restoring Its 1781 Fort To Be a Feature of Its Bicentennial | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/10million-spent-at-nixon-houses.html | 10â€šÃ„Ã²MILLION SPENT AT NIXON HOUSES | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/ogden-weighs-dividend.html | Ogden Weighs Dividend | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/turner-loses-bid-for-civil-stay-during-trial-on-fraud-charges.html | Turner Loses Bid for Civil Stay During Trial on Fraud Charges | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/4-israelis-seized-in-a-sinai-western.html | 4 Israelis Seized in a Sinai â€šÃ„Ã²Westernâ€šÃ„Ã´ | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/6-hurt-in-planecar-crash.html | 6 Hurt in Planeâ€šÃ„Ã²Car Crash | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/new-jersey-briefs-jerseyan-dies-in-mountain-fall-lindenwold-runs.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/a-dentist-in-queens-wounds-an-intruder-threatening-nurse.html | A Dentist in Queens Wounds an Intruder Threatening Nurse | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/goldwater-bids-nixon-talk.html | Goldwater Bids Nixon Talk | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/health-unit-names-24-establishments-as-food-violators.html | Health Unit Names 24 Establishments As Food Violators | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/xerox-plans-expansion.html | Xerox Plans Expansion | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-07 | 1973-08-07 | https://www.nytimes.com/1973/08/07/archives/television-senate-watergate-hearings-television-morning-afternoon.html | Television | True | | 2001-08-03 | RE0000845579 | B00000858327 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/hartford-may-hire-capital-lobbyist.html | HARTFORD MAY HIRE CAPITAL LOBBYIST | True | | 2001-08-03 | RE0000845579 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/late-night-boxes.html | Late Night Boxes | True | | 2001-08-03 | RE0000845579 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/hotel-inquiries-started-2d-body-found-in-rubble-inquiries-start-in.html | Hotel Inquiries Started; 2d Body Found in Rubble | True | By Fred Ferretti | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/athens-airport-terrorists-a-re-charged-withmurde-list-of-charges.html | Athens Airport Terrorists Are Charged With Murde. | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/president-back-in-capital-after-drafting-statement.html | President Back in Capital After Drafting Statement | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/knicks-and-bradley-nets-and-schaeffer-in-accords-man-in-motion-the.html | Knicks and Bradley, Nets And Schaeffer in Accords | True | By Sam Goldaper | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/murder-suspect-visits-his-sister-man-sought-in-the-stabbing-of.html | MURDER SUSPECT VISITS HIS SISTER | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/an-audible-game-new-jersey-sports-target-ball-called-a-jack.html | New Jersey Sports An Audible Game | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/manila-takes-action-against-nonvoters-in-july-referendum.html | Manila Takes Action Against Nonvoters In July Referendum | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/entertainment-events-today-films-music-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/workers-in-buffalo-to-get-federal-aid.html | WORKERS IN BUFFALO TO GET FEDERAL AID | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/office-workers-pick-lowe.html | Office Workers Pick Lowe | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/gang-confronted-by-clurman-over-beating-of-park-employe.html | Gang Confronted by Clurman Over Beating of Park Employe | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/dogs-owner-gives-him-to-the-firemen-as-a-reward.html | Dog's Owner Gives Him to the Firemen as a Reward | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/governor-names-advisers-on-mental-health-program.html | Governor Names Advisers On Mental Health Program | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/citys-car-auction-halted-by-bidders-crying-foul.html | City's Car Auction Halted By Bidders Crying â€šÃ„Ã²Foulâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/new-york-utility-plans-11billion-power-outlay.html | New York Utility Plans $1.1â€šÃ„Ã²Billion Power Outlay | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/carmania-and-franconia-are-being-sold-by-cunard.html | Carmania and Franconia Are Being Sold by Cunard | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/dr-ernst-papanek-of-wiltwyck-school.html | DR. ERNST PAPANEK, OF WILTWYCK SCHOOL | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/gulf-raises-purchase-price-for-its-canadian-crude-oil.html | Gulf Raises Purchase Price For Its Canadian Crude Oil | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/remarks-by-kleindienst-and-petersen-reflect-a-marked-contrast-in.html | Remarks by Kleindienst and Petersen Reflect a Marked Contrast in Styles | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/exofficial-to-aid-in-shift.html | Exâ€šÃ„Ã²Official to Aid in Shift | True | | 2001-08-03 | RE0000845577 | B00000858325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/fbi-studying-mcgovern-financing.html | F.B.I. Studying McGovern Financing | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/pauling-may-fight-ruling.html | Pauling May Fight Ruling | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/state-drops-rehabilitation-plan-aimed-at-disruptive-inmates.html | State Drops Rehabilitation Plan Aimed at â€šÃ„Â²Disruptiveâ€šÃ„Â´ Inmates | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/babylon-town-board-faces-tough-decision-should-it-reject-state.html | Babylon Town Board Faces Tough Decision: Should It Reject State Apartment Project in Wyandanch? | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/records-marilyn-home-and-rossini-rarely-heard-arias-in-recital-on.html | Records: Marilyn Home and Rossini | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/william-t-brady-72-con-ed-press-chief.html | WILLIAM T. BRADY, 72, CON ED PRESS CHIEF | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/racing-results-and-entries-saratoga-race-charts-saratoga-race.html | Racing Results and Entries | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/charles-j-hardy-jr-dies-at-78-lawyer-headed-a-cf-industries.html | Charles J. Hardy Jr. Dies at 78; Lawyer Headed ACF Industries | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/stocks-off-as-dow-declines-by-083-stocks-drop-in-modest-trading-dow.html | Stocks Off as Dow Declines by 0.83 | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/a-u-s-plane-hits-cambodia-village-in-2d-bomb-error-american-embassy.html | A U.S. PLANE HITS CAMBODIA VILLAGE IN 2D BOMB ERROE | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/meat-shortages-are-detailed-by-city-chuck-at-sirloin-prices.html | Meat Shortages Are Detailed by City | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/alicia-de-larrocha-excels-in-mozart.html | ALICIA DE LARROCHA EXCELS IN MOZART | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/aloi-reputed-mafia-chief-gets-up-to-7-years-for-lying-to-jury.html | A loi, Reputed Mafia Chief, Gets Up to 7 Years For Lying to Jury | True | By John Sibley | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/texas-ballot-opened.html | Texas Ballot Opened | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/federal-prosecutor-for-maryland-george-beall-distinguished-family.html | Federal Prosecutor for Maryland George Beall | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/yanks-win-31-after-21-loss-madich-with-mcdaniels-help-beats.html | YANKS WIN, 3â€šÃ„Â¹1, AFTER 2â€šÃ„Â¹1 LOSS | True | By Murray Chass | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/brazilian-farmers-switching-emphasis-to-soybean-export.html | Brazilian Farmers Switching Emphasis To Soybean Export | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/an-exempire-holds-a-reunion-some-brought-their-own.html | An Exâ€šÃ„Â¹Empire Holds a Reunion | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/governor-keeping-an-aloof-attitude-in-marchis-race.html | Governor Keeping An Aloof Attitude In Marchi's Race | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/newspaper-halts-series.html | Newspaper Halts Series | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/fishing-for-fun-the-blues.html | Fishing for Fun: The Blues | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/p-ga-will-bar-picture-taking.html | P.G.A. Will Bar Picture Taking | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/strike-by-seamen-spreads-in-israels-merchant-fleet.html | Strike by Seamen Spreads In Israel's Merchant Fleet | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/the-agnew-inquiry.html | The Agnew Inquiry | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/nixon-brief-denies-courts-can-force-tapes-release-excerpts-from.html | Nixon Brief Denies Courts Can Force Tapesâ€šÃ„Â´ Release | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/albert-l-kress-79-business-engineer.html | ALBERT L. KRESS, 79, BUSINESS ENGINEER | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/nixon-brief-denies-courts-can-force-tapes-release.html | Nixon Brief Denies Courts Can Force Tapesâ€šÃ„Â´ Release | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/a-stairway-to-the-top-many-nearly-operations-native-of-puerto-rico.html | A Stairway to the Top | True | By Ernest Holsendolph | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/us-is-investigating-mail-sales-of-a-alleged-african-sex-potions.html | U.S. Is Investigating Mail Sales Of Alleged African â€šÃ„Â²Sex Potionsâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/death-is-irrevocable.html | â€šÃ„Â²Death Is Irrevocableâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/two-more-oil-wells-found-by-occidental-petroleum.html | Two More Oil Wells Found By Occidental Petroleum | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/prayer-veto-overridden-by-massachusetts-house.html | Prayer Veto Overridden By Massachusetts House | True | | 2001-08-03 | RE0000845577 | B00000858325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/heart-pacemakers-recharged-through-skin-held-successful.html | Heart Pacemakers, Recharged Through Skin, Held Successful | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/riders-flocking-to-coast-train-spruced-up-in-revival-program-scenic.html | Riders Flocking to Coast Train Spruced Up in Revival Program | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/crumbled-elegance.html | Crumbled Elegance | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/city-to-inspect-coöp-with-building-defects.html | City to Inspect Coöp With Building Defects | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/jersey-man-found-dead.html | Jersey Man Found Dead | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/unrest-and-dissent-novel-in-thailand-upset-leaders-main-anchor-of.html | Unrest and Dissent, Novel in Thailand, Upset Leaders | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/us-indictments-expected-in-case-involving-agnew-but-there-is-no.html | U.S. INDICTMENTS EXPECTED IN CASE INVOLVING AGNEW | True | By Ben A. Franklin Special to The New York Mines | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/3-public-members-chosen-by-lindsay-for-housing-board.html | 3 Public Members Chosen by Lindsay For Housing Board | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/rites-for-ulbricht-are-held-in-berlini.html | RITES FOR ULBRICHT ARE HELD IN BERLIN | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/senators-are-told-us-bombed-cambodia-secretly-after-invasion-in.html | Senators Are Told U.S. Bombed Cambodia Secretly After Invasion in 1970 | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/hotelcrash-inquiries-begun-as-2d-body-is-found-another-live-animal.html | Hotelâ€™Crash Inquiries Begun as 2d Body Is Found | True | By Fred Ferretti | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/business-briefs-assets-up-for-bank-branches-abroad-us-farmloan.html | Business Briefs | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/rizzo-denies-using-police-to-push-political-espionage.html | Rizzo Denies Using Police To Push Political Espionage | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/stock-market-and-rates-basic-demand-for-capital-may-prove-real.html | Stock Market and Rates | True | By Leonard Silk | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/8-ousted-from-room-for-disrupting-inquiry.html | 8 Ousted From Room For Disrupting Inquiry | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/a-new-crisis-for-nixon-although-agnew-inquiry-is-fresh-blow.html | A New Crisis for Nixon | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/300-million-rise-urged-in-federal-relief-funds.html | $300â€™Million Rise Urged In Federal Relief Funds | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/tracing-theabortion-revolution-books-of-the-times-some-pressure.html | Books of The Times | True | By Jane E. Brody | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/japan-is-asked-to-ease-country-rigorous-exchange-controls.html | Japan Is Asked to Ease Country's Rigorous Exchange Controls | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/another-side-of-chile-and-itt.html | Another Side of Chile and I.T.T. | True | By Charles N. Goldman | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/briefs-on-the-arts-cuckoos-nest-finds-new-home-black-artists-listed.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/m-a-kriendler-of-21-club-dies-president-194755-served-liquor.html | M. A. KRIENDLER OF â€˜21â€™ CLUB DIES | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/gold-drops-in-london-dollar-levels-remain-steady-paris-price.html | Gold Drops in London | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/guard-indicted-in-escape-fatal-to-two-coworkers.html | Guard Indicted in Escape Fatal to Two Coâ€™Workers | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/nevada-bars-firm-in-futures-options.html | NEVADA BARS FIRM IN FUTURES OPTIONS | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/utility-plans-expansion.html | Utility Plans Expansion | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/scandals-spur-criticism-of-mrs-gandhis-government-protest-day.html | Scandals Spur Criticism of Mrs. Gandhi's Government | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/incidents-in-chile-sharpening-a-llendae-road-forces-conflict.html | Incidents in Chile Sharpening Allendeâ€™â€™Armed Forces Conflict | True | By Marvine Rowe Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/excerpts-from-brief-by-nixons-attorneys-supporting-his-refusal-to.html | Excerpts From Brief by Nixon's Attorneys Supporting His Refusal to Yield Tapes | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/vice-president-is-silent-on-inquiry-as-advisers-wait-for-his.html | Vice President Is Silent on Inquiry As Advisers Wait for His Decision | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/brenda-h-fox-wed-in-vienna-to-peter-j-gall.html | Brenda H. Fox Wed in Vienna To Peter J. Gall | True | | 2001-08-03 | RE0000845577 | B00000858325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/foreigners-in-argentina-growing-wary-what-new-laws-would-do.html | Foreigners in Argentina Growing Wary | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/libya-oil-seizure-invalid-u-s-says-view-given-other-nations-in-bid.html | LIBYA OIL SEIZURE INVALID | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/bankrupt-rail-lines-greet-cahills-proposals-coolly.html | Bankrupt Rail Lines Greet Cahill's Proposals Coolly | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/fda-approves-product.html | F.D.A. Approves Product | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/fashion-lapses-the-paris-shows-had-their-share.html | Fashion Lapses: The Paris Shows Had Their Share | True | By Bernadine Morris | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/raymond-h-white.html | RAYMOND H. WHITE | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/mrs-joe-r-hanley.html | MRS. JOE R. HANLEY | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/ulster-police-office-bombed-passerby-averts-heavy-toll.html | Ulster Police Office Bombed, Passerâ€šÃ„Â¢by Averts Heavy Toll | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/fishing-for-pay-menhaden.html | Fishing for Pay: Menhaden | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/prices-show-drop-on-amex-and-otc-continued-climb-in-interest-rates.html | PRICES SHOW DROP. ON AMEX AND OTCâ€šÃ„Â´Tâ€šÃ„Â¢C | True | By Alexander R. Hammer | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/itt-lifts-profit-and-sales-to-peak-earnings-for-quarter-and-the.html | I.T.T. LIFTS PROFIT AND SALES TO PEAK | True | By Clare M. Reckert | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/soldier-offers-to-testify-on-intelligence-activities-in-germany.html | Soldier Offers to Testify on Intelligence Activities in Germany | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/womens-attire-said-to-stir-verbal-abuse.html | Women's Attire Said To Stir Verbal Abuse | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/stennis-wounded-jan-30-returns-to-senate-office.html | Stennis, Wounded Jan. 30, Returns to Senate Office; | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/interest-rates-continue-surge-3month-bill-levels-rise-by-more-than.html | INTEREST RATES CONTINUE SURGE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/the-old-reminders.html | The Old Reminders | True | By Bill Hosokawa | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/need-to-increase-new-oil-supplies-stressed-by-chase.html | Need to Increase New Oil Supplies Stressed by Chase | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/2-highspeed-french-turbotrains-arrive-for-service-on-amtrak-lines.html | 2 Highâ€šÃ„Â¢Speed French Turbotrains Arrive for Service on Amtrak Lines | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/mets-saved-by-mcgraw-top-cards-65-mcgraw-a-saver-mets-win-mets.html | Mets, Saved by McGraw, Top Cards, 6â€šÃ„Â´5 | True | By Michael Strauss | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/10-cubans-sail-to-florida.html | 10 Cubans Sail to Florida | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/fishing-for-pay-menhaden-planes-spot-fish-menhaden-seiners-vie-with.html | Fishing for Pay: Menhaden | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/nixon-housing-unit-urges-lifting-fha-loan-limits-fhas-share-dropped.html | Nixon Housing Unit Urges Lifting F.H.A. Loan Limits | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/suit-by-texasgulf-is-postponed-again.html | SUIT BY TEXASGULF IS POSTPONED AGAIN | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/rules-for-phase-4-permit-some-price-rises-of-10-increases-predicted.html | Rules for Phase 4 Permit Some Price Rises of 10% | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/fishing-for-fun-the-blues-how-bluefish-feed.html | Fishing for Fun: The Blues | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/rep-aspin-scores-pentagon-on-letting-of-subcontracts.html | Rep. Aspin Scores Pentagon On Letting of Subcontracts | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/gas-prices-may-double-in-major-producing-field.html | Gas Prices May Double In Major Producing Field | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/letters-to-the-editor-cambodia-and-our-need-to-know-on-planned.html | Letters to the Editor | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/delta-and-federal-agency-in-accord-on-data-on-crash.html | Delta and Federal Agency In Accord on Data on Crash | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/campora-as-an-envoy-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/superstar-film-renews-disputesjewish-groups-say-opening-could-stir.html | SUPERSTAR FILM RENEWS DISPUTES;Jewish Groups Say Opening Could Stir Anti-Semitism Reasons Given Company Issues Statement | True | By Linda Greenhouse | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/lindsay-extols-virtues-of-downtown-manhattan.html | Lindsay Extols Virtues Of Downtown Manhattan | True | By Murray Schumach | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/braves-acquire-joe-niekro-on-waivers-from-tigers.html | Braves Acquire Joe Niekro On Waivers From Tigers | True | | 2001-08-03 | RE0000845577 | B00000858325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/integration-upheld.html | Integration Upheld | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/japan-names-10-us-colleges-to-share-equally-in-10million.html | Japan Names 10 U.S. Colleges To Share Equally in $ 10â€‹Million | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/article-1-no-title.html | The winning New Jersey, daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/east-berlin-cheers-comic-opera-eclat-potential-a-factor-few-changes.html | East Berlin Cheers Comic Opera Eclat | True | By John Rockwell Special to the New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/jewish-veterans-call-oil-boycott.html | JEWISH VETERANS CALL OIL BOYCOTT | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/sports-today-baseball-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/sports-news-briefs-puttemans-triumphs-in-13146-backstrom-jumps.html | Sports News Briefs | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/port-authority-reports-18000-crimes-in-1972.html | Port Authority Reports 18,000 Crimes in 1972 | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/senators-recess-on-watergate-resume-sept-10-kleindinst-and-petersen.html | SENATORS RECESS ON WATERGATE; RESUME SEPT, 10 | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/a-new-bhutto-role-planned-in-pakistan.html | A NEW BHUTTO ROLE PLANNED IN PAKISTAN | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/mrs-ryan-is-flown-to-europe-for-trial-suspect-lands-in-west-germany.html | Mrs. Ryan Is Flown To Europe for Trial | True | By Morris Kaplan | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/lid-on-beef-price-upheld-by-judge-meat-wholesalers-on-coast-lose.html | LID ON BEEF PRICE UPHELD BY JUDGE | True | By Peter Kihss | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/perot-contract-is-under-inquiry-rosenthal-reports-federal-action-on.html | PEROT CONTRACT IS UNDER INQUIRY | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/new-oil-contract-signed-by-ecuador-and-a-consortium.html | New Oil Contract Signed by Ecuador And a Consortium | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/south-korean-ship-captain-fined-for-fishing-off-us.html | South Korean Ship Captain Fined for Fishing Off U.S. | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/a-new-crisis-for-nixon-although-agnew-inquiry-is-a-blow-president.html | A New Crisis for Nixon | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/bakers-group-urges-nixon-to-restrict-wheat-exports.html | Bakers Group Urges Nixon To Restrict Wheat Exports | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/pact-is-extended-in-steel-industry-expedited-arbitration-plan-to.html | PACT IS EXTENDED IN STEEL INDUSTRY | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/title-won-by-tinker-in-sussex-the-chief-awards-football.html | Title Won By Tinker In Sussex | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/mira-sparks-alouettes.html | Mira Sparks Alouettes | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/defendants-in-attica-case-ask-list-of-jury-witnesses.html | Defendants in Attica Case Ask List of Jury Witnesses | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/mrs-streit-on-79-leads-in-canadian-amateur-golf.html | Mrs. Streit, on 79, Leads In Canadian Amateur Golf | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/people-in-sports-pitch-by-peterson-is-outside.html | People in Sports: Pitch By Peterson Is Outside | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/roundup-reds-win-10-on-home-run-by-morgan-and-twohitter-by-gullett.html | Roundup: Reds Win, 1 â€‹â€‹0 on Home Run By Morgan and Twoâ€‹â€‹Hitter by Gullett | True | By Deane McGowen | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/advertising-saints-and-sinners-job-and-pay-situation-seen-better-in.html | Advertising Saints and Sinners | True | By Leonard Sloane | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/mr-nixon-and-burkes-law-washington.html | Mr. Nixon And Burke's Law | True | By James Reston | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/witness-in-graft-case-reported-under-guard-at-atlantic-city.html | Witness in Graft Case Reported Under Guard at Atlantic City | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/jets-boozer-is-silent-holdout-but-ewbanks-more-talkative-boozer-on.html | Jetsâ€‹â€‹â€‹ Boozer Is Silent Holdout, But Ewbank's More Talkative | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/bar-group-asks-congress-to-create-a-system-for-removing-inadequate.html | Bar Group Asks Congress to Create a System for Removing Inadequate Federal Judges | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/gas-prices-may-double-in-major-producing-field-ftc-allows-gasprice.html | Gas Prices May Double In Major Producing Field | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/coal-expansion-program-set.html | Coal Expansion Program Set | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/oil-spills-here-total-300-in-73-coast-guard-reports-800-in.html | OIL SPILLS HERE TOTAL 300 IN â€‹â€‹â€‹ '73 | True | By David A. Andelman | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/american-league-last-nights-games-standing-of-the-teams-todays.html | American League | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/economy-is-cited-in-racing-change-wagering-board-will-unify.html | ECONOMY IS CITED IN RACING CHANGE | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/fugitive-released-by-judge-wright-captured-in-bronx.html | Fugitive Released By Judge Wright Captured in Bronx | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/mrs-ryan-is-flown-to-europe-for-trial-mrs-ryan-flown-abroad-for.html | Mrs. Ryan Is Flown To Europe for Trial | True | By Morris Kaplan | 2001-08-03 | RE0000845577 | B00000858325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/rennie-taylor-dead-at-77-a-science-writer-for-ap.html | Rennie Taylor Dead at 77; A Science Writer for A.P. | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/futures-in-corn-break-3-level-price-for-56-pound-bushel-climbs-to-3.html | FUTURES IN CORN BREAK $3 LEVEL | True | By H. J. Maidenberg | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/rockthrowing-mars-jamaicas-quiet-night-after-body-left-2-hours-each.html | Rockâ€‹â€‹Throwing Mars Jamaica's Quiet Night After | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/chris-evert-wins-easily-at-ohio-net-mrs-king-advances.html | Chris Evert Wins Easily At Ohio Net | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/4-fbi-agents-arrested-by-lawyers-for-indians.html | 4 F.B.I. Agents Arrested by Lawyers for Indians | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/libya-oil-seizure-invalid-us-says-view-given-other-nations-in-bid.html | LIBYA OIL SEIZURE INVALID, U.S. SAYS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/2-harvard-hockey-stars-are-signed-by-penguins.html | 2 Harvard Hockey Stars Are Signed by Penguins | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/new-jersey-briefs-boiardo-gets-examination-for-trial-area-searched.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/rogers-asks-steps-to-endpeached-rotten-vote-financing-no-questions.html | Rogers Asks Steps to End â€‹â€‹Rottenâ€‹â€‹ Vote Financing | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/bymesmccaffrey-merges-with-bayly-martin-fay.html | Bymesâ€‹â€‹McCaffrey Merges With Bayly, Martin & Fay | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/indian-trials-merged.html | Indian Trials Merged | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/box-score-of-yesterdays-major-league-games.html | Box Score of Yesterday's Major League Games | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/the-calls-from-beginning-called-it-a-double-murder-a-family.html | The Calls From Beginning Called It a Double Murder | True | By Christopher S. Wren | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/key-witness-in-gainesville-trial-tells-of-meetings-on-weapons.html | Key Witness in Gainesville Trial Tells of Meetings on Weapons | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/senators-recess-on-watergate-resume-sept-10-kleindienst-and.html | SENATORS RECESS ON WATERGATE; RESUME SEPT. 10 | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/iron-ore-company-vs-the-changing-times-us-court-will-decide-on.html | Iron Ore Company vs. the Changing Times: U.S. Court Will Decide on Right to Pollute | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/3-of-4-in-mayoral-race-undecided-on-transportation-bond-issue-kheel.html | 3 of 4 in Mayoral Race Undecided on Transportation Bond Issue | True | By Frank Lynn | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/humanitarian-thine-to-do.html | Humanitarian Thing to Do | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/harwood-belding-64-dies-taughts-physiology-at-pitt.html | Harwood Belding, 64, Dies; Taught Physiology at Pitt | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/results-of-nearby-yacht-racing-at-cedar-point-y-c-at-80-dartmouth.html | Results of Nearby Yacht Racing | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/saigon-says-level-of-fighting-rises-but-intensity-is-low.html | Saigon Says Level of Fighting Rises, But Intensity Is Low | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/chris-evert-wins-easily-at-ohio-net-mrs-king-advances-humanitarian.html | Chris Evert Wins Easily At Ohio Net | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/turbocharged-porsches-ruling-canam-circuit.html | Turbocharged Porsches Ruling Canâ€‹â€‹Am Circuit | True | By John S. Radosta | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/155-students-held-in-rhodesia-rioting.html | 155 STUDENTS HELD IN RHODESIA RIOTING | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/mrs-schwartz-is-named-to-nyu-board-of-trustees.html | Mrs. Schwartz Is Named To N.Y.U. Board of Trustees, | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/places-to-take-the-children-films-plays-kite-flying-stories-music.html | Places to Take the Children | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/guru-gets-testimonial-and-some-pie-in-face.html | Guru Gets Testimonial And Some Pie in Face | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/allischalmers-is-awarded-contract-for-nuclear-units.html | Allisâ€‹â€‹Chalmers Is Awarded Contract for Nuclear Units | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/chemical-bank-unit-set.html | Chemical Bank Unit Set | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/68-state-oil-spills-in-three-months-coast-guard-survey-lists.html | 68 STATE OIL SPILLS IN THREE MONTHS | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/rogers-asks-steps-to-end-rotten-vote-financing-no-questions-on.html | Rogers Asks Steps to End â€‹â€‹Rottenâ€‹â€‹ Vote Financing | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/firestone-unit-to-expand.html | Firestone Unit to Expand | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/landlords-fail-to-qualify-for-rises-on-238000-units-certificates.html | Landlords Fail to Qualify For Rises on 238,000 Units | True | By Joseph P. Fried | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/yetanotherplan-forbatterycity-briefed-on-monday-change-called-minor.html | Yet Anothe Plan for Battery City | True | By John Darnton | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/yetanotherplan-forbatterycity-the-battery-briefed-on-monday.html | Yet Another Plan for Battery City | True | By John Darnton | 2001-08-03 | RE0000845577 | B00000858325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/united-nuclear-set-to-sell-fuels-corp-interest-to-gulf.html | United Nuclear Set to Sell Fuels Corp. Interest to Gulf | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/crimes-in-peace.html | Crimes in Peace | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/bridge-when-routine-play-founders-its-time-for-the-switchback-best.html | Bridge: When Routine Play Founders, It's Time for The Switch back | True | By Alan Truscott | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/metropolitan-briefs-figure-salons-to-alter-tactics-mortgage-rate.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/the-calls-from-beginning-called-it-a-double-murder-calis-insisted.html | The Calls From Beginning Called It a Double Murder | True | By Christopher S. Wren | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/vitamin-c-linked-to-cut-in-sick-days-of-students.html | Vitamin C Linked to Cut in Sick Days of Students | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/reality-and-illusion-in-show-of-french-art.html | Reality and Illusion in Show of French Art | True | By John Canaday | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/about-the-giants-about-the-jets.html | About the Giants: | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/wilbur-cooper.html | WILBUR COOPER | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/dominick-branches-sold-to-other-firms.html | DOMINICK BRANCHES SOLD TO OTHER FIRMS | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/exploring-the-planets.html | Exploring the Planets | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/daughter-of-rabbi-brickner-killed-in-mishap-in-france.html | Daughter of Rabbi Brickner Killed in Mishap in France | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/itts-chief-denies-blaming-mnamara.html | I.T.T.'S CHIEF DENIES BLAMING M'NAMARA | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/astronauts-settle-down-to-routine-jobs-television-shots-a.html | Astronauts Settle Down to Routine Jobs | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/tiptons-injury-thins-ranks-of-giants-defensive-linemen.html | Tipton's Injury Thins Ranks Of Giantsâ€ŠÃ¢Â‚Â̈ Defensive Linemen | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/goes-from-6-to-6-12-canadian-rates-rising-central-bank-rates.html | Goes From 6% to 6Â̈ÌÃ̈C% | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/committee-hopes-to-wind-up-work-by-mid-october.html | Committee Hopes To Wind Up Work By Midâ€ŠÃ¢Â‚Â̈October | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/western-electric-expanding.html | Western Electric Expanding | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/excerpts-from-testimony-before-the-senate-committee-investigating.html | Excerpts From Testimony Before the Senate Committee Investigating Watergate | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/equipment-flaw-hinted-in-2d-raid-us-suspects-malfunction-in.html | EQUIPMENT FLAW HINTED IN 2D RAID | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/us-indictments-expected-in-case-involving-agnew.html | U.S. INDICTMENTS EXPECTED IN CASE INVOLVING AGNEW | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/prices-stir-branding.html | Prices Stir Branding | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/witnesses-assail-koscot-practices-turner-concern-techniques-scored.html | WITNESSES ASSAIL KOROT PRACTICES | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/100-cuban-exiles-at-batista-funeral.html | 100 CUBAN EXILES AT BATISTA FUNERAL | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/socal-chairman-cites-interests-of-israel-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/intruder-on-this-hallowed-ground-red-smith-the-record-is-714-a.html | Red Smith | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/national-league-yesterdays-games-standing-of-the-teams-todays.html | National League | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/flood-disaster-brings-mayor-sleepless-nights-2d-democrat-in-75.html | Flood Disaster Brings Mayor Sleepless Nights | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/metropolitan-briefs-mortgagerate-limit-raised-to-8-rules-for.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/super-day-for-turcotte-five-in-a-row-at-saratoga-laurin-and.html | Super Day for Turcotte: Five in a Row at Saratoga | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/food-and-health-experts-warn-against-bringing-home-the-bacon-im.html | Food and Health Experts Warn Against Bringing Home the Bacon | True | By Judy Blitman | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/new-air-terminal-opens-at-newark.html | New Air Terminal Opens at Newark | True | | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-08 | 1973-08-08 | https://www.nytimes.com/1973/08/08/archives/the-interior.html | The Interior | True | By Betty Garrett | 2001-08-03 | RE0000845577 | B00000858325 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/us-aides-tried-to-prevent-newsman-from-visiting-town.html | U.S. Aides Tried to Prevent Newsman From Visiting Town | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/a2year-bowl-ban-for-okla-nebraska-given-title-loss-of-millions.html | A 2â€ŠÃ¢Â‚Â̈Year Bowl Ban for Okla. | True | | 2001-08-03 | RE0000845578 | B00000858326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/chess-a-haymaker-hits-ljubojevic-who-clings-to-narrow-lead-sicilian.html | Chess: | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/letters-to-the-editor-to-curb-watergattainted-lawyers-on-building.html | Letters to the Editor | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/bridge-an-insignificant-partscore-can-provide-valuable-points.html | Bridge: An Insignificant Partâ€ŠÂ¸Â·Score Can Provide Valuable Points | True | By Alan Truscott | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/police-blame-secret-service-and-haldeman-in-rally-suit.html | Police Blame Secret Service And Haldeman in Rally Suit | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/alexander-pilic-gain-at-ohio-net.html | Alexander, Pilic Gain At Ohio Net | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/agnew-says-damned-lies-to-report-of-kickbacks-doubts-hell-be.html | AGNEW SAYS â€ŠÂ¸Â²DAMNED LIESâ€ŠÂ¸Â´ TO REPORT OF KICKBACKS; DOUBTS HE'LL BE INDICTED | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/bias-suit-is-filed-in-westchester-blacks-challenge-us-aid-to-town.html | BIAS SUIT IS FILED IN WESTCHESTER | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/film-animated-heavy-traffic-opens-new-york-is-subject-of-bakshi.html | Film: Animated â€ŠÂ¸Â²Heavy Trafficâ€ŠÂ¸Â´ Opens | True | By Roger Greenspun | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/chile-again-the-army.html | Chile: Again the Army? | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/music-acis-and-galatea-chamber-soloists-give-handels-work-but-its.html | Music: Acis and Galateaâ€ŠÂ¸Â´ | True | By Harold C. Schonberg | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/mets-beat-dodgers-10-on-matlacks-twohitter-matlack-fast-mets-win-on.html | Mets Beat Dodgers, 1â€ŠÂ¸Â²0, On Matlack's Twoâ€ŠÂ¸Â·Hitter | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/edwin-tunis-dies-childrens-author.html | EDWIN TUNIS DIES; CHILDREN'S AUTHOR | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/statutory-immortality-books-ofthe-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/health-violations-are-listed-by-city-at-10-food-outlets.html | Health Violations Are Listed By City At 10 Food Outlets | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/baseball-transactions-national-league-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/another-drug-fix.html | Another Drug Fix | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/jazzmen-perform-at-condons-rites.html | JAZZMEN PERFORM AT CONDON'S RITES | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/jewish-group-charges-antisemitism-in-movie-changes-urged-for-tv.html | Jewish Group Charges Antiâ€ŠÂ¸Â·Semitism in Movie | True | By Sanka Knox | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/texasgulf-calls-canada-bid-a-plot-company-charges-ottawa-conspired.html | TEXASGULF CALLS CANADA BID A PLOT | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/june-construction-starts-sharply-below-72-level.html | June Construction Starts Sharply Below â€ŠÂ¸Â´'72 Level | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/taiwanese-gets-up-to-5-years-for-attempt-to-kill-chiang-kaisheks.html | Taiwanese Gets Up to 5 Years for Attempt to Kill Chiang Kaiâ€ŠÂ¸Â·shek's Son Here | True | By John Sibley | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/cox-bolsters-team-investigating-itt.html | COX BOLSTERS TEAM INVESTIGATING I.T.T. | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/he-sees-the-light-and-he-runs-for-it-totality-of-commitment-about.html | He Sees the Light and He Runs for It | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/watergate-staff-looks-for-perjury-as-weary-senators-start-vacations.html | â€ŠÂ¸Â²Watergate Staff Looks for Perjury As Weary Senators Start Vacations | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/canandaigua-lacks-water.html | Canandaigua Lacks Water | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/abraham-pletman-dead-at-73-founded-lafayette-radio-in-20.html | Abraham Pletman Dead at 73; Founded Lafayette Radio in â€ŠÂ¸Â´'20 | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/cabbies-dispute-snarls-terminal-elizabeth-drivers-compete-for.html | CABBIESâ€ŠÂ¸Â´ DISPUTE SNARES TERMINAL | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/project-to-increase-the-use-of-airmail-is-called-a-failure.html | Project to Increase The Use of Airmail Is Called a Failure; | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/cahill-signs-bill-lifts-curb-on-bank-branches-in-state-law-seen.html | Cahill Signs Bill, Lifts Curb On Bank Branches in State | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/a-rmy-recruiting-short-of-goal-35-of-those-joining-a-re-black.html | Army Recruiting Short of Goal; 35% of Those Joining Are Black | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/behind-antiwar-veterans-trial-watergate-spies-and-breakins.html | Behind Antiwar Veteransâ€ŠÂ¸Â´ Trial: Watergate, Spies and Breakâ€ŠÂ¸Â·Ins | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/reported-crime-down-2-per-cent-but-fbi-says-that-violent-offenses.html | REPORTED CRIME DOWN 1 PER CENT | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/16-suffer-burns-in-bronx-courtroom-police-say-mugging-victim-threw.html | 16 Suffer Burns in Bronx Courtroom; Police Say Mugging Victim Threw Lye | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/metropolitan-briefs-warnings-cited-in-hotel-collapse-harlem-prep.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845578 | B00000858326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/opium-poppy-gone-turkish-farmers-ask-why-has-us-done-this-to-us.html | Opium Poppy Gone, Turkish Farmers Ask Why Has U.S. Done This to Us? | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/economic-planners-split-on-grain-issue-wheat-soars-limit-8th-day-in.html | Economic Planners Split on Grain Issue | True | By H.j. Maidenberg | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/wood-field-and-stream-neither-fog-nor-1000-miles-of-driving-can.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/mrs-ryan-extradited-by-bonn-faces-a-long-inquiry-and-trial.html | Mrs. Ryan, Extradited by Bonn, Faces a Long Inquiry and Trial | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/rosenthal-tours-queens-supermarkets-protecting-the-flanks.html | Rosenthal Tours Queens Supermarkets | True | By Judith Cummings | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/japanese-investing-heavily-in-us-race-horses-japanese-playing-for.html | Japanese Investing Heavily in U.S. Race Horses | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/35day-bills-are-sold-at-treasury-auction.html | 35êŠÃ„Â°Day Bills Are Sold At Treasury Auction | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/levitz-moving-headquarters.html | Levitz Moving Headquarters | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/boxer-put-on-parole-as-a-man-people-in-sports.html | Boxer Put On Parole 'As a ManêŠÃ„Â° | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/decarlo-threatened-with-jail-on-failure-to-pay-20000-fine-a.html | DeCarlo Threatened With Jail On Failure to Pay $20,000 Fine | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/a-learned-profession-abroad-at-home.html | A Learned Profession | True | By Anthony Lewis | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/metropolitan-briefs-woman-thanks-judge-for-sentence-mayor-vetoes.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/roundup-homer-and-squeeze-bunt-by-freehan-give-tigers-32-victory.html | Roundup: Homer and Squeeze Bunt by Freehan Give Tigers 3êŠÃ„Â°2 Victory Over A's | True | By Deane McGowen | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/nicklaus-weiskopf-favored-nicklaus-weiskopf-favored.html | Nicklaus, Weiskopf Favored | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/agnew-disputed-on-bribe-report-former-prosecutor-calls-it-just-a.html | AGNEW DISPUTED ON BRIBE REPORT | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/andrew-j-phelan.html | ANDREW J. PHELAN | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/3-teenage-girls-killed-as-auto-burns-on-3d-rail-part-of-car-melts.html | 3 TeenêŠÃ„Â°Age Girls Killed As Auto Burns on 3d Rail | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/tracks-no-1-winner-never-cashed-a-bet.html | Track's No. 1 Winner Never Cashed a Bet | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/proceeds-from-sale-of-computer-unit-will-top-137million-rca-sale-to.html | Proceeds From Sale of Computer Unit Will Top $137êŠÃ„Â°Million | True | By Alexander R. Hammer | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/cheriepe-scores-at-saratoga-cheriepe-scores-at-saratoga-at-monmouth.html | Cheriepe Scores at Saratoga | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/biologist-and-civil-rights-advocate-zhores-aleksandrovich-medvedev.html | Biologist and Civil Rights Advocate | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/music-an-intricate-game-lester-trimble-carries-off-the-honors-with.html | Music: An Intricate Game | True | By Donal Henahan Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/85-regard-fbi-favorably-but-poll-finds-some-slippage-cia-ranked.html | 85% Regard F.B.I. Favorably, But Poll Finds Some Slippage | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/sports-today-baseball-boxing-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/rhapsody-on-some-chihuahuas.html | Rhapsody on Some Chihuahuas | True | By Walter It Fletcher | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/his-suitcase-is-for-picture-frames.html | His Suitcase Is for Picture Frames | True | By Virginia Lee Warren | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/transcript-of-agnew-news-conference-dealing-with-investigation-by.html | Transcript of Agnew News Conference Dealing With Investigation by Grand Jury | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/the-suspicious-17-essay.html | The Suspicious 17 | True | By William Safire | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/nixon-picks-exconsultant.html | Nixon Picks ExêŠÃ„Â°Consultant | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/richardson-bids-aides-log-talks-with-outsiders-richardson-bids.html | Richardson Bids Aides Log Talks With Outsiders, | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/sports-news-briefs-w-german-yacht-beats-heaths-craft-briton-plans.html | Sports News Briefs | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/hunt-for-slayer-widened-upstate.html | HUNT FOR SLAYER WIDENED UPSTATE | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/galanos-another-triumph-fashion-talk-sweaters-emphasized-favorite.html | FASHION TALK | True | By Enid Nemy | 2001-08-03 | RE0000845578 | B00000858326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/he-sees-the-light-and-he-runs-for-it.html | He Sees The Light And He Runs for It | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/john-h-lyons.html | JOHN H. LYONS | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/8-bodies-found-in-houston-lot-youth-says-he-killed-man-he-describes.html | 8 BODIES FOUND IN HOUSTON LOT | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/major-league-baseball-american-league-national-league-todays.html | Major League Baseball | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/richard-boyer-70-biographer-and-new-yorker-writer-dies-began-as.html | !Richard Boyer, 70, Biographer And New Yorker Writer, Dies | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/knopf-leaves-post-at-publishing-house.html | KNOPF LEAVES POST AT PUBLISHING HOUSE | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/prices-of-stocks-take-sharp-drop-moneyrate-economic-and-political.html | PRICES OF STOCKS TAKE SHARP DROP | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/yankees-triumph-32-on-two-runs-in-ninth-beenes-4-hit-relief-stops.html | Yankees Triumph, 3â€‹Â‚Â²*2, On Two Runs in Ninth | True | By Murray Chass | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/a-contrast-with-nixon-agnew-at-news-parley-seems-blunter-and-more.html | A Contrast With Nixon | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/wounded-knee-after-long-siege-so-me-ruins-hundreds-of-tourists.html | Wounded Knee After Long Siege: So me Ruins, Hundreds of Tourists Daily | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/gene-michael-night-new-jersey-sports.html | New Jersey Sports | True | By Marty Twersky Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/agnew-suddenly-shares-in-nixon-legal-dilemma-suddenly-has-a.html | Agnew Suddenly Shares in Nixon Legal Dilemma | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/mooring-uneasy-at-hills-position-super-bowl-competitors-about-the.html | Mooring Uneasy At Hill's Position | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/woman-28-slain-in-the-village-bystanders-assist-arrest-in-robbery.html | WOMAN, 28, SLAIN IN THE â€‹Â·VILLAGEâ€‹Â· | True | By Deirdre Carmody | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/mooring-uneasy-at-hills-position.html | Mooring Uneasy At Hill's Position | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/lindsay-off-for-2-parleys.html | Lindsay Off for 2 Parleys | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/dr-joseph-garland-editor-of-medical-journal-dead.html | Dr. Joseph Garland, Editor of Medical Journal, Dead | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/scientist-hails-earth-data-collected-by-skylab-2-new-telescope.html | Scientist Hails Earth Data Collected by Skylab | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/civil-claims-against-koscot-delayed-testimony-at-hearing-claims.html | Civil Claims Against Koscot Delayed | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/coast-maritime-academy-gets-first-midshipwomen.html | Coast Maritime Academy Gets First Midshipwomen | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/tombs-inmate-commits-suicide-while-in-a-psychiatric-section.html | Tombs Inmate Commits Suicide While in a Psychiatric Section, | True | By Linda Greenhouse | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/advertising-on-store-brands-commercial-credibility-tested-by-7th.html | Advertising On Store Brands | True | By Leonard Sloane | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/woman-28-is-slain-in-village-workers-help-capture-suspect-woman-28.html | Woman, 28, Is Slain in â€‹Â· Villageâ€‹Â· Workers Help Capture Suspect | True | By Deirdre Carmody | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/market-place-weis-securities-liquidation.html | Modus Operandi Market Place: Of C.D. Buying | True | By Robert Met | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/canandaigua-lacks-water.html | Canandaigua Lacks Water | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/computer-fraud-laid-to-a-li-man-wastinghouse-aide-named-in.html | COMPUTER FRAUD LAID TO A L.I. MAN | True | By Morris Kaplan | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/guyana-adds-police-powers-in-face-of-political-agitation.html | Guyana Adds Police Powers In Face of Political Agitation | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/-sympathy-money-to-go-to-japanese-on-hijacked-plane.html | â€‹Â·Sympathyâ€‹Â· Money To Go to Japanese On Hijacked Plane | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/teaneck-backs-officehousing-complex-five-features-approved.html | Teaneck Backs Officeâ€‹Â·Housing Complex | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/judge-dilorenzo-balking-in-a-nadjari-investigation-judge-is-balking.html | Judge DiLorenzo Balking In a Nadjari Investigation | True | By Nicholas Gage | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/cyprus-welcomes-an-athens-proposal.html | CYPRUS WELCOMES AN ATHENS PROPOSAL | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/city-forms-a-task-force-to-find-more-compassionate-ways-for.html | City Forms a Task Force to Find â€‹Â·More Compassionateâ€‹Â· Ways for Handling Rape Cases | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/japanese-are-investing-heavily-in-us-race-horses-japanese-playing.html | Japanese Are Investing Heavily in U.S Race Horses | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000845578 | B00000858326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/judge-dilorenzo-balking-in-a-nadjari-investigation.html | Judge DiLorenzo Balking In a Nadjari Investigation | True | By Nicholas Gage | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/horse-show-results.html | Horse Show Results | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/congressman-drink-as-ehrlichman-said-but-few-on-the-hill-are.html | Congressman Drink, as Ehrlichman Said, but Few on the Hill Are Considered Drunkards | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/dr-david-brotman-head-of-general-health-services.html | Dr. David Brotman, Head Of General Health Services | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/unilever-net-profit-advances-by-23-on-14-sales-rise-unilever-net.html | Unilever Net Profit Advances by 23% On 14% Sales Rise | True | By Clare M. Reckert | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/federal-board-suspends-airlines-fare-proposals.html | Federal Board Suspends Airline's Fare Proposals | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/bronfman-trusts-join-in-23ashare-offer-for-up-to-1-million-tender.html | Bronfman Trusts Join in $23â€¦Â°aâ€¦Â°Share Offer for Up to 1 Million | True | By Robert J. Cole | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/agnew-suddenly-shares-in-nixon-legal-dilemma.html | Agnew Suddenly Shares In Nixon Legal Dilemma | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/firebombs-hurled-in-area-of-grape-labor-disputes.html | Firebombs Hurled in Area Of Grape Labor Disputes | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/bp-and-bunker-hunt-sue-coastal-states-on-libya-oil-alternative.html | B.P. and Bunker Hunt Sue Coastal States on Libya Oil | True | By William D. Smith | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/modpop-superstar-comes-toscreen.html | Modâ€¦Â°Pop 'Superstar' Comes to Screen | True | By Howard Thompson | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/allende-to-bring-military-men-into-the-cabinet-to-ease-unrest-200.html | Allende to Bring Military Men Into the Cabinet to Ease Unrest | True | By Marvine Rowe Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/chess-a-haymaker-hits-ljubojevic-who-clings-to-narrow-lead.html | Chess: | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/richardson-bids-aides-log-t-alks-with-outsiders.html | Richardson Bids Aides Log T alks With Outsiders | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/ouster-is-sought-of-school-board-state-is-moving-to-void-vote-in-a.html | OUSTER IS SOUGHT OF SCHOOL BOARI | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/suspect-held-in-slaying.html | Suspect Held in Slaying | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/nixon-aides-hope-to-end-controls-phaseout-is-sought-soon-perhaps-by.html | NIXON AIDES HOPE TO END CONTROLS | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/yesterdays-racing-results-and-todays-entries-saratoga-race-charts.html | Yesterday's Racing Results and Today's Entries | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/bread-prices-rise-ic-to-4c-a-loaf-as-wheat-soars-grain-reaches.html | BREAD PRICES RISE IC TO 4C A LOAF AS WHEAT SOARS | True | By Gerald Gold | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/14-on-south-african-trawler-feared-lost-after-collision.html | 14 on South African Trawlerâ€¦Â´ Feared Lost After Collision | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/mrs-john-k-clark.html | MRS. JOHN K. CLARK | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/balloonist-eyes-pinpoint-landing-in-francoer-italy.html | Balloonist Eyes. Pinpoint Landing in France or Italy | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/9-east-germans-tunnel-to-west-in-berlin.html | 9 East Germans Tunnel to West in Berlin | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/coalition-accord-in-laos-reported-near-deputy-premier-demanded.html | Coalition Accord in Laos Reported Near | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/41-teachers-from-japan-hereto-sharpen-english.html | 41 Teachers From Japan Hereto Sharpen English | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/white-lightning-strikes-local-houses.html | White Lightning' Strikes Local Houses | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/city-purchase-chief-sees-meat-prices-soaring-40-city-butchers.html | City Purchase Chief Sees Meat Prices Soaring 40% | True | By Peter Kihss | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/mythical-characters-but-real-recipes-duck-mondor-duck-mondor-ooq-au.html | Mythical Characters, but Real Recipes | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/15-killed-in-explosion-at-saudi-oil-refinery.html | 15 Killed in Explosion At Saudi Oil Refinery | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/the-nixon-brief.html | The Nixon Brief | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/court-of-appeals-reverses-order-to-stop-bombing-rep-holtzman-will.html | COURT OF APPEALS REVERSES ORDER TO STOP BOMBING | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/lirr-sickin-ends.html | L.I.R.R. â€¦Â°Sickâ€¦Â°Inâ€¦Â´ Ends | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/mrs-morris-fleisher.html | MRS. MORRIS FLEISHER | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/reagan-sees-danger-of-inquiry-witch-hunt.html | Reagan Sees Danger Of Inquiry Witch Hunt | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/george-w-jaques-86-law-partner-here-dies.html | George W. Jaques, 86, Law Partner Here, Dies | True | | 2001-08-03 | RE0000845578 | B00000858326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/2-radio-signals-stall-amtrak-turbo-trains.html | 2 Radio Signals Stall Amtrak Turbo Trains | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/vilhelm-moberg-swedish-novelist-author-of-immigrants-and-emigrants.html | RHEA MOBERG SWEDISH NOVELIST | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/rennert-after-one-upset-ousted-in-columbia-tennis.html | Rennert, After One Upset, Ousted in Columbia Tennis | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/new-irish-envoy-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/the-ballet-a-makarova-triumph-in-swan-lake-role.html | The Ballet | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/bread-prices-rise-1c-to-4c-a-loaf-as-wheat-soars-grain-reaches.html | Grain Reaches Another High in Midwest Trading&ÂÃ,Â®Butz Optimistic, City Gloomy | True | By Gerald Gold | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/several-bombings-reported-in-ulster.html | SEVERAL BOMBINGS REPORTED IN ULSTER | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/kraftco-resumes-shipments.html | Kraftco Resumes Shipments | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/first-visit-by-concorde-in-us-due-next-month.html | First Visit by Concorde In U.S. Due Next Month | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/article-3-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/court-of-appeals-reverses-order-to-stop-bombing.html | COURT OF APPEALS REVERSES ORDER TO STOP BOMBING | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/veterans-testify-on-hospital-raids-3-tell-senators-they-either.html | VETERANS TESTIFY ON HOSPITAL RAIDS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/da-nang-beautifies-because-it-must-step-down-not-up.html | Da Nang Beautifies Because It Must | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/soviet-adjusts-rate-dollar-declines-on-the-continent.html | Soviet Adjusts Rate | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/richard-kisonak-wrote-of-his-terminal-illness.html | Richard Kisonak, Wrote Of His Terminal Illness | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/marcos-acts-to-end-a-shortage-of-rice.html | MARCOS ACTS TO END A SHORTAGE OF RICE | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/20c-path-fare-rise-is-stayed-by-icc-pending-added-study.html | 20c PATH Fare Rise Is Stayed By I.C.C., Pending Added Study | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/w-sprague-holden.html | W. SPRAGUE HOLDEN | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/major-league-baseball.html | Major League Baseball | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/belgrade-explosion-kills-one.html | Belgrade Explosion Kills One | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/two-for-one.html | Two for One | True | By Robert E. Ornstein | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/kearns-leaving-eximbank-post-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/deaths-deaths-deaths-in-memoriam.html | Deaths | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/new-jersey-briefs-disasteraid-office-opens-ban-on-separate-want-ads.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/cooperstown-makes-a-living-on-legends-cooperstown-is-making-its.html | Cooperstown Makes A Living on Legends | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/seeds-of-tragedy.html | Seeds of Tragedy | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/saigon-sees-threat-to-sessions-in-paris.html | SAIGON SEES THREAT TO SESSIONS IN PARIS | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/friend-of-miss-kopechne-files-a-wiretapping-suit.html | Friend of Miss Kopechne Files a Wiretapping Suit | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/bomb-error-leaves-havoc-in-neak-luong-us-bomb-error-leaves-havoc.html | Bomb Error Leaves Havoc in Neak Luong | True | BY Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/convention-proposal-loses.html | Convention Proposal Loses | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/imf-support-for-sudan-seen-aid-to-fight-inflation.html | I.M.F. Support for Sudan Seen Aid to Fight Inflation | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/letter-from-prosecutor.html | Letter From Prosecutor | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/2-justice-positions-filled.html | 2 Justice Positions Filled | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/u-of-wisconsin-halts-fiscal-aid-to-black-and-indian-student-centers.html | U. of Wisconsin Halts Fiscal Aid to Black and Indian Student Centers | True | | 2001-08-03 | RE0000845578 | B00000858326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/a-tale-of-two-detectives-with-appetites-to-match-their-exploits-ham.html | Nero Wolfe is the greatest detective in the United States. Inspector Maigret is the greatest detective in France. Wolfe detects only when he's not dining. Maigret dines only when he's not detecting. Wolfe loves food because he is eccentric. Maigret loves food because he is French. Maigret eats better than Wolfe. | True | By John L. Hess | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/20c-pa-th-fare-rise-is-stayed-by-icc-pending-added-study-commuter.html | 20c PATH Fare Rise Is Stayed By I.C.C., Pending Added Study | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/john-j-h-tully.html | JOHN J. H. TULLY | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/takeover-by-city-called-harlem-preps-only-hope.html | Takeâ€šÃ„Â´Over by City Called Harlem Prep's Only Hope | True | By Iver Peterson | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/decision-reserved-on-appeal-of-ibm.html | DECISION RESERVED ON APPEAL OF I.B.M. | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/rights-unit-to-choose-head.html | Rights Unit to Choose Head | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/personal-finance-moving-and-taxes-personal-finance.html | Personal Finance: Moving and Taxes | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/korean-reported-abducted-in-tokyo-friend-says-5-seized-foe-of.html | KOREAN REPORTED ABDUCTED TOKYO | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/swiss-reserves-fall-in-week.html | Swiss Reserves Fall in Week | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/bishop-kenneth-copeland-of-united-methodist-church.html | Bishop Kenneth Copeland Of United Methodist Church | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/pentagon-announces-stepup-in-cambodia-bombing-attacks-raids-a.html | Pentagon Announces Stepâ€šÃ„Â´Up In Cambodia Bombing Attacks | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/lpga-loses-appeal-in-blalock-damages-suit-hearing-in-fall.html | L.P.G.A. Loses Appeal In Blalock Damages Suit | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/man-jumps-off-si-ferry-and-disappears-into-water.html | Man Jumps Off S.I. Ferry And Disappears Into Water | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/oil-pact-option-cited.html | Oil Pact Option Cited | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/hotel-collapse-forces-relocation-of-4-plays.html | Hotel Collapse Forces Relocation of 4 Plays | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/decarlo-declines-to-pay-us-fine-faces-jail-again-a-controversial.html | DeCarlo Declines To Pay U.S. Fine; Faces Jail Again | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/veterans-testify-on-hospital-raids.html | VETERANS TESTIFY ON HOSPITAL RAIDS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/a-new-molly-goldberg-kay-ballard-speaks-up-prime-yiddish-modest.html | A New Molly Goldberg (Kay Ballard) Speaks Up | True | By George Gent | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/college-gets-gift.html | College Gets Gift | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/heath-criticizes-uganda-on-asians-briton-in-ottawa-terms-expulsions.html | HEATH CRITICIZES UGANDA ON ASIANS | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/stocks-on-amex-decline-sharply-downturn-is-attributed-to-rise-in-in.html | STOCKS ON AMEX DECLINE SHARPLY | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/the-deeper-meanings.html | The Deeper Meanings | True | By R. Sargent Shriver | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/5-hurt-in-explosion-of-gas-in-village.html | 5 HURT IN EXPLOSION OF GAS IN â€šÃ„Â´VILLAGEâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/aramco-program-seen-in-jeopardy-beirut-oil-interests-cite-us-veto.html | ARMCO PROGRAM SEEN IN JEOPARDY | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/most-bond-prices-rally-shortterm-rates-climb-most-bond-prices-rally.html | Most Bond Prices Rally; Shortâ€šÃ„Â´Term Rates Climb | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/gaylord-perrys-confession-dave-anderson-tutored-by-bob-shaw-brown.html | Dave Anderson | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/connecticut-congressmen-seek-northeast-rail-study.html | Connecticut Congressmen Seek Northeast Rail Study | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/business-briefs-profits-surge-is-expected-to-slacken-july-thrift.html | Business Briefs | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/japanese-oppose-steel-expansion-business-leaders-for-ending-world.html | JAPANESE OPPOSE STEEL EXPANSION | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/soviet-lifts-citizenship-of-scientist-bars-his-return-from-london.html | Soviet Lifts Citizenship of Scientist, Bars His Return From London | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/as-hunter-off-list.html | A's Hunter Off List | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/hartford-police-curb-girlwatchers-workers-feel-harassed-obscenities.html | Hartford Police Cyrb Girlâ€šÃ„Â´Watchers | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/archives/theater-owner-reports-warning-of-hotel-collapse-council-hearings.html | Theater Owner Reports Warning of Hotel Collapse | | By Fred Ferretti | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/eestate-senator-isheard-by-a-jury-in-parole-inquiry.html | Exâ€šÃ„Â¢State Senator Is Heard by a Jury In Parole Inquiry | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/bomb-error-leaves-havoc-in-neakluong-us-bomb-error-leaves-havoc1.html | Bomb Error Leaves Havoc in Neak Luong | True | By Sydney II Schanberg Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/article-2-no-title.html | An Epilogue: Joe Louis and Max Schmeling Meet Again | | By Gerald Eskenazi | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/entertainment-events-today-film-music-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/nbc-will-air-ama-protest-on-health-special-difference-of-opinion.html | N.B.C. Will Air A.M.A. Protest on Health Special | True | By Albin Krebs | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/hockey-transactions-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/09/archives/cabrights-dispute-snags-newark-airport-service-40-drivers-barred.html | Cabâ€šÃ„Â¢Rights Dispute Snags Newark Airport Service | | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/archives/demonetization-feared-big-rupee-bills-dumped-in-india.html | Demonetization Feared | True | | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-09 | 1973-08-09 | https://www.nytimes.com/1973/08/archives/youth-17-and-exconvict-held-in-thrill-killing.html | Youth, 17, and Exâ€šÃ„Â¢Convict Held in â€šÃ„Â¢Thrill Killingâ€šÃ„Â¢ | True | By Will Lissner Special to The New York Times | 2001-08-03 | RE0000845578 | B00000858326 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/advertising-bic-fall-campaign-needham-unit-in-canada-names-chief.html | Advertising Bic Fall Campaign | True | By Leonard Sloane | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/goodyear-recalls-tires.html | Goodyear Recalls Tires | | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/a-report-on-prostitution-books-of-the-times.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/troopers-seize-suspect-148686282.html | Troopers Seize Suspect | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/a-caveat-emptor-for-captive-diners-puffy-bread.html | A Caveat Emptor for Captive Diners | True | By John L. Hess | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/hot-line-to-boston.html | Hot Line to Boston | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/at-roosevelt-raceway-entries.html | At Roosevelt Raceway | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/a-landmark-decision-foli-draws-suspension-test-cricket.html | A Landmark Decision: Foli Draws Suspension | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/two-more-bombs-are-found-here-devices-at-sites-of-buildings-bring.html | TWO MORE BOMBS ARE FOUND HERE | True | By Damon Stetson | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/pesky-bug-was-a-mealy-plum-aphid.html | Pesky Bug Was a Mealy Plum Aphid | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/giants-small-hopes-success-lies-just-around-his-corner-more.html | Giantsâ€šÃ„Â´ Small Hopes Success Lies Just Around His Corner | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/an-encore-for-louis-schmeling.html | An Encore For Louis, Schmeling | True | By Gerald Eskenazi Special to The New York Titles | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/southern-comforter.html | BRIDGEHAMPTON, | True | By Willie Morris | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/donald-peers-is-dead-at-64-singer-popular-in-england.html | Donald Peers Is Dead at 64; Singer Popular in England | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/sports-news-briefs-adelman-gains-in-junior-tennis.html | Sports News Briefs | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/army-in-germany-drops-plan-to-watch-dissidents-army-drops-plan-on.html | Army in Germany Drops Plan to Watch Dissidents | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/h-calvin-kuhl-dies-radio-tv-producer.html | CALVIN KUHL DIES; RADIO, TV PRODUCER | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/cambodians-report-5-us-raid-errors-cambodians-cite-5-bombing-errors.html | Cambodians Report 5 U.S. Raid Errors | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/rep-boland-weds-mary-k-egan.html | Rep. Boland Weds Mary K. Egan | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/on-both-sides-of-atlantic-hems-brush-the-ankle-nothing-but-trouble.html | On Both Sides of Atlantic, Hems Brush the Ankle | True | By Bernadine Morris | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/kissingers-china-trip-is-reported-postponed.html | Kissinger's China Trip Is Reported Postponed | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/everts-win-in-western-pro-tennis-mrs-king-victor-64-61.html | Everts Win In Western Pro Tennis | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/new-books.html | New Books | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/mets-records-pitching.html | Metsâ€šÃ„Â´ Records | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/stock-dividend-planned.html | Stock Dividend Planned | True | | 2001-08-03 | RE0000845580 | B00000858328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/money-and-politics.html | Money and Politics | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/cahill-asks-nixon-to-save-railway-s-seeks-us-funds-to-avert-stoppage.html | CAHILL ASKS NIXON TO SAVE RAILWAYS | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/geiberger-iverson-tied-for-pga-lead-at-67-dickson-m-hill-rudolph-at.html | Geiberger, Iverson Tied For P.G.A. Lead at 67 | | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/amin-advises-lon-nol-to-oust-us-troops.html | Amin Advises Lon Nol To Oust U. S. S. Troops | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/city-suit-challenges-state-on-criminal-inquiry-here-guarantee.html | City Suit Challenges State On Criminal Inquiry Here | | By Arnold H. Lubasch | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/secret-service-man-tied-to-spying-on-democrats-republican-skeletons.html | Secret Service Man Tied To Spying on Democrats | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/grand-old-man-of-racing-inducted-into-hall-at-85-with-sanford-and.html | Grand Old Man of Racing Inducted Into Hall at 85 | | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/metropolitan-briefs-inquiry-set-on-airport-theft-reports.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/peril-diminishes-but-skylab-rescue-preparations-are-pressed-on.html | Peril Diminishes, but Skylab Rescue Preparations Are Pressed at Accelerated Basis at Cape Kennedy | | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/andrea-doria-hull-cut-by-two-divers.html | ANDREA DORIA HULL CUT BY TWO DIVERS | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/irene-hamar-dead-sculptor-painter.html | IRENE HAMAR DEAD; SCULPTOR, PAINTER | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/dilorenzo-accused-of-perjury-dilorenzo-accused-of-perjury-at.html | DiLorenzo Accused of Perjury | | By Nicholas Gage | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/showcause-order-issued-in-schoolboard-vote-here.html | Showâ€šÃ„Â"Cause Order Issued In Schoolâ€šÃ„Â"Board Vote Here | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/withdrawal-pangs.html | Withdrawal Pangs | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/study-shows-nixon-supported-abroad-despite-watergate-watergate.html | Study Shows Nixon Supported Abroad Despite Watergate | | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/scores-in-pga-tournament.html | Scores in P.G.A. Tournament | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/louis-j-haag.html | LOUIS J. HAAG | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/rutgers-gives-rights-unit-power-to-oversee-hiring.html | Rutgers Gives Rights Unit Power to Oversee Hiring | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/commodity-price-index-up-to-2052-in-latest-week.html | Commodityâ€šÃ„Â"price Index Up To 205.2 in Latest Week | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/an-outright-denunciation-of-lin-due-at-peking-party-congress-the.html | An Outright Denunciation of Lin Due at Peking Party Congress | | By John Burns The Globe and Mall, Toronto | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/crop-estimate-for-grain-is-cut-by-us-agency-agriculture-unit-says.html | CROP ESTIMATE for GRAIN IS CUT | | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/screvane-heads-new-medical-data-bank-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/screen-suspenseful-night-watch.html | Screen: Suspenseful 'Night Watch' | True | HOWARD THOMPSON | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/rep-reid-greets-russian-jews-in-vienna-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/watergate-panel-files-suit-to-get-tapes-from-nixon.html | WATERGATE PANEL FILES SUIT TO GET TAPES FROM NIXON | | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/mama-mia-italy-asks-us-aid-in-pasta-crisis-no-big-rise-seen-here.html | Mama Mia! Italy Asks U.S. Aid in Pasta Crisis | | By Lawrence Van Gelder | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/east-germans-see-a-state-dept-aide.html | EAST GERMANS SEE A STATE DEPT. AIDE | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/contrasts-in-song-from-helen-reddy-newcomers-added-to-the-dukes.html | Contrasts in Song From Helen Reddy | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/american-motors-seeks-price-rises.html | AMERICAN MOTORS SEEKS PRICE RISES | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/egyptians-report-hitting-israeli-jet.html | EGYPTIANS REPORT HITTING ISRAELI JET | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/from-a-china-traveler.html | From a China Traveler | True | By David Rockefeller | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/crop-estimate-for-grain-is-cut-by-us-agency.html | CROP ESTIMATE FOR GRAIN IS CUT BY U.S. AGENCY | | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/agnew-granted-extension-on-turning-over-records-get-time.html | Agnew Granted Extension On Turning Over Records | | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/new-jersey-briefs-discrimination-laid-to-little-league.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/suit-by-us-asks-breakup-of-goodyear-and-firestone.html | Suit by U.S. Asks Breakup Of Goodyear and Firestone | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/a-handgun-ban-by-1983-is-urged-by-us-panel-cost-to-citizens.html | A Handgun Ban by 1983 Is Urged by U.S. Panel | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/retail-store-sales-up-15.html | Retail Store Sales Up 15% | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/army-in-germany-drops-plan-to-watch-dissidents.html | Army in Germany Drops Plan to Watch Dissidents | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/agnew-takes-vacation-on-coast-as-his-attorneys-study-case.html | Agnew Takes Vacation on Coast As His Attorneys Study Case | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/women-ask-traffic-signal.html | Women Ask Traffic Signal | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/chicken-liver-dish-that-uses-eggplant.html | Chicken Liver Dish That Uses Eggplant | True | By Jean Hewitt | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/a-knotty-nonet-played-in-a-park-schuman-conducts-concert-in.html | A KNOTTY NONET PLAYED IN A PARK | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/dent-describes-inflation-battle-says-administration-aims-at.html | DENT DESCRIBES INFLATION BATTLE | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/tax-agency-drops-antileftist-unit-but-it-will-still-investigate-tax.html | TAX AGENCY DROPS ANTILEFTIST UNIT | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/200-judges-in-city-double-state-total-called-needed-under-new-drug.html | 200 Judges in City, Double State Total, Called Needed Under New Drug Law | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/former-hughes-aide-seized-in-tax-case.html | FORMER HUGHES AIDE SEIZED IN TAX CASE | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/report-of-donation-to-nixon-is-denied.html | REPORT OF DONATION TO NIXON IS DENIED | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/dr-george-wiley-feared-drowned-civil-rights-leader-42-who-headed.html | DR. GEORGE WILEY FEARED DROWNED | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/turkey-frees-us-woman-on-bail-in-narcotics-case.html | Turkey Frees U.S. Woman On Bail in Narcotics Case | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/on-the-road-with-scruggs-and-sons-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/homosexuals-get-police-promises-precinct-chief-says-action-will-be.html | HOMOSEXUALS GET POLICE PROMISES | True | By Steven R. Weisman | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/yanks-lose-to-syracuse.html | Yanks Lose to Syracuse | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/smith-financier-sues-irs.html | Smith, Financier, Sues I.R.S. | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/major-league-baseball-american-league.html | Major League Baseball | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/port-authority-picks-acting-director.html | Port Authority Picks Acting Director | True | By Edward C. Burks | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/at-jacobs-pillow-terry-is-planning-major-projects-links-arc.html | At Jacob's. Pillow, Terry Is Planning Major Projects | True | By Anna Kisselgoff Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/contract-award.html | CONTRACT AWARD | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/selective-responsibility.html | Selective Responsibility | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/nixon-at-camp-david-works-on-watergate.html | Nixon, at Camp David, Works on Watergate | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/a-strategic-retreat-for-headquarters-of-washington-once-a-slum.html | A Strategic Retreat for Headquarters of Washington | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/amex-prices-off-in-light-trading-index-down-by-003otc-losers.html | AMEX PRICES OFF IN LIGHT TRADING | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/white-house-after-study-keeps-voluntary-fuel-plan-independents.html | White House, After Study, Keeps Voluntary Fuel Plan | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/cyprus-police-seize-firstranking-aide-of-guerrilla-leader.html | Cyprus Police Seize Firstâ€šÃ„Ã´Ranking Aide Of Guerrilla Leader | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/watergate-panel-files-suit-to-get-tapes-from-nixon-court-asked-to.html | WATERGATE PANEL FILES SUIT TO GET TAPES FROM NIXON | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/japan-polices-exit-points-after-korean-disappears-seoul-asks-tokyo.html | Japan Polices Exit Points After Korean Disappears | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/area-fishing-prospects-brighten-for-the-weekend-boating-outlook.html | Area Fishing Prospects Brighten for the Weekend | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/fbi-agent-sought-in-assault-on-aide-to-accused-indians.html | F.B.I. Agent Sought In Assault on Aide To Accused Indians, | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/money.html | Money | True | | 2001-08-03 | RE0000845580 | B00000858328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/court-backs-city-on-its-gm-suit-judge-allows-a-class-action-by-200.html | COURT BACKS CITY ON ITS G.M. SUIT Judge Allows a Class Action by 200 Localities Over Alleged Bus Monopoly | True | By Edward Ranzal | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/mrs-chadsey-mrs-hory-gain-final-at-greenwich.html | Mrs. Chadsey, Mrs. Hory Gain Final at Greenwich | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/composer-16-and-pals-start-a-piano-marathon-composed-by-formula.html | Composer, 16, and Pals, Start a Piano Marathon | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/east-side-man-29-stabbed-to-death.html | EAST SIDE MAN, 29, STABBED TO DEATH | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/addict-with-a-40day-habit-is-arraigned-invillage-murder.html | Addict With a $40â€šÃ„Ã´â€šÃ„Ã´Day Habit Is Arraigned in â€šÃ„Ã¹Villageâ€šÃ„Â´ Murder | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/gold-price-drops-abroad-as-dollar-continues-rise-metal-plunges-to.html | Gold Price Drops Abroad as Dollar Continues Rise | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/neak-luyong-revisited.html | Neak Luyong Revisited | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/vander-barbette-is-dead-at-68-trapeze-artist-in-the-twenties.html | Vander Barbette Is Dead at 68; Trapeze Artist in the Twenties | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/music-an-oddly-retrospective-air-at-tanglewood-headiest-ideas-are.html | Music: An Oddly Retrospective Air at Tanglewood | True | By Donal Henahan Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/lottery-numbers-new-york-148686462.html | Lottery Numbers | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/concern-involved-in-a-2d-inquiry-florida-is-weighing-deals-on.html | CONCERN INVOLVED IN A 2D INQUIRY | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/stage-strindbergs-julie-set-in-south.html | Stage: Strindberg's â€šÃ„Â²Julieâ€šÃ„Â´ Set in South | True | By Howard Thompson | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/kheel-indicates-he-favors-bonds-his-transitissue-support-is-urged.html | KNEEL INDICATES HE FAVORS BONDS | True | By Thomas P. Ronan | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/bridge-spade-queen-led.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/inspection-report-in-february-termed-condition-of-hotel-structure.html | Inspection Report in February Termed Condition of Hotel Structure Hazardous | True | By Fred Ferretti | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/joyriding-blamed-in-3-girls-deaths-on-lirr-tracks.html | Joyriding Blamed In 3 Girlsâ€šÃ„Ã´ Deaths On LIRR Tracks | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/lt-comdr-william-bowlin-dies-navigator-for-byrd-in-antarctic.html | Lt. Comdr. William Bowlin Dies; Navigator for Byrd in Antarctic | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/world-bank-to-lend-42million-to-iran.html | WORLD BANK TO LEND $42â€šÃ„Ã´MILLION TO IRAN | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/chrysler-strike-continues.html | Chrysler Strike Continues | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/the-jawbone-of-muhammad-ali-red-smith.html | Red Smith The Jawbone of Muhammad Ali | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/metropolitan-briefs-state-investigation-challenged-by-city.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/a-scared-boys-broadcasts-set-off-search-in-new-mexico.html | A â€šÃ„Â²Scared Boy'sâ€šÃ„Â´ Broadcasts Set Off Search in New Mexico | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/guy-kelcey-pioneer-engineer-on-traffic-and-roads-dies-at-84.html | Guy Kelcey, Pioneer Engineer On Traffic and Roads, Dies at 84 | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/usreportedly-withheld-ecuador-aid-on-ittplea-cutoff-allowed.html | U.S. Reportedly Withheld Ecuador Aid on I.T.T. Plea | True | By Michael C. Jensen | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/the-agnew-press-conference-washington.html | The Agnew | True | By James Reston | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/prices-for-wheat-climb-daily-limit-panic-buying-also-pushes.html | PRICES FOR WHEAT CLIMB DAILY LIMIT | True | By H. J. Maidenberg | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/home-loan-board-paints-gloomy-mortgage-picture-july-savings-outflow.html | Home Loan Board Paints Gloomy Mortgage Picture | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/chiefjudge-candidates-told-babykissing-is-out.html | Chiefâ€šÃ„Â²Judge Candidates Told Babyâ€šÃ„Â²Kissing Is Out | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/roundup-homer-in-9th-beats-tigers-american-league.html | Roundup: Homer in 9th Beats Tigers | True | By Deane McGowen | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/laird-approved-false-reporting-of-secret-raids.html | LAIRD APPROVED FALSE REPORTING OF SECRET RAIDS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/wiggs-bar-loses-class-wins-title-at-sussex-show-the-chief-awards.html | Wigg's Bar Loses Class, Wins Title At Sussex Show | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/summer-on-the-baltic-sun-sulphur-and-song-a-baltic-summer-sun-and.html | Summer on the Baltic: Sun, Sulphur and Song | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/woodbine-citizens-mourn-their-slain-police-chief-3-others-on-force.html | Woodbine Citizens Mourn Their Slain Police Chief | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/texan-said-to-admit-role-in-25-killings-texas-youth-said-to-tell-of.html | Texan Said to Admit Role in 25 Killings | True | | 2001-08-03 | RE0000845580 | B00000858328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/tell-patients-how-clean-kitchen-is-state-health-officials-argue-the.html | Tell Patients How Clean Kitchen Is? State Health Officials A rgue the Issue | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/maximilian-mintz.html | MAXIMILIAN MINTZ | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/coverup-confirmed.html | Coverâ€šÃ„Ã*Up Confirmed | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | ShippingMails | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/record-power-demand-reported-by-con-edison.html | Record Power Demand Reported by Con Edison | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/domenico-savino-91-composerdirector.html | DOMENICO SAVINO, 91, COMPOSERâ€šÃ„Ã*DIRECTOR | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/governor-defends-perot-pact-orders-inquiry-on-criticisms-a-multiple.html | Governor Defends Perot Pact; Orders Inquiry on Criticisms | True | By Robert D. McFadden | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/coastal-gas-suspension-trading-halted-for-5-days.html | Coastal Gas Suspension; Trading Halted for 5 Days | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/philippines-facing-rice-famine-white-rice-disappears.html | Philippines Facing Rice Famine | True | By Alice Villadolid Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/laird-approved-false-reporting-of-secret-raids-senators-get-1969.html | LAIRD APPROVED FALSE REPORTING OF SECRET RAIDS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/reducing-the-white-house-staff.html | Reducing the White House Staff | True | By George Reedy | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/gunmen-kill-ulster-protestant-blast-damages-50-a-rmy-homes.html | Gunmen Kill Ulster Protestant; Blast Damages 50 Army Homes | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/libya-said-to-bow-to-egyptian-demands-that-will-delay-merger-of-two.html | Libya Said to Bow to Egyptian Demands That Will Delay Merger of Two Nations | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/man-and-the-river-new-jersey-sports.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/everts-win-in-western-pro-tennis.html | Everts Win In Western Pro Tennis | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/archie-o-joslin-a-textile-leader-exhead-of-lowenstein-is-deadaided.html | ARCHIE 0. JOSLIN, A TEXTILE LEADER | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/exjustices-are-urged-to-hear-nixon-tapes.html | Exâ€šÃ„Ã*Justices Are Urged To Hear Nixon Tapes | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/california-board-orders-inquiry-on-nixons-san-clemente-taxes.html | California Board Orders Inquiry On Nixon's San Clemente Taxes | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/texas-set-to-sell-oil-and-gas-leases.html | TEXAS SET TO SELL OIL AND GAS LEASES | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/court-backs-city-on-suit-against-gm.html | Court Backs City on Suit Against G.M. | True | By Edward Ranzel | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/town-asked-for-refund.html | Town Asked for Refund | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/gold-issues-show-drop-dow-slips-053-to-90149-4-gold-stocks-down.html | Gold Issues Show Drop; Dow Slips 0.53 to 901.49 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/two-assembly-units-are-planned-by-gm.html | TWO ASSEMBLY UNITS ARE PLANNED BY G.M. | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/study-shows-nixon-supported-abroad-despite-watergate.html | Study Shows Nixon Supported Abroad Despite Watergate | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/3d-fleet-gets-command.html | 3d Fleet Gets Command | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/illinois-u-dean-to-head-polytech-institute-here.html | Illinois U. Dean to Head Polytech institute Here | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/high-court-refuses-plea-to-reconvene-on-bombing-raids-douglas.html | High Court Refuses Plea to Reconvene On Bombing Raids | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/business-briefs-indiana-standard-enlarges-oil-fleet.html | Business Briefs | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/letters-to-the-editor-on-choosing-judges-the-better-system.html | Letters to the Editor | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/corporate-bonds-extend-advance-gain-attributed-by-brokers-to-lack.html | CORPORATE BONDS EXTEND ADVANCE | True | By Douglas W. Cray | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/700-workers-face-layoff-because-of-beef-shortage-rising-prices.html | 700 Workers Face Layoff Because of Beef Shortage | True | By Peter Kim | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/plot-laid-to-six-at-athens-trial-police-aide-alleges-a-plan-to.html | PLOT LAID TO SIX AT ATHENS TRIAL | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/allan-l-fletcher.html | ALLAN L. FLETCHER | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/soviet-dissident-says-brandt-appeases-east-restrictions-tightened.html | Soviet Dissident Says Brandt Appeases East | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/genesco-named-in-suit-on-coast-former-stockholder-sees-security-law.html | GENESCO NAMED IN SUIT ON COAST | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/chilean-opposition-unites-to-force-allendes-hand-right-opens.html | Chilean Opposition Unites to Force Allende's Hand | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/murder-suspect-object-of-11day-upstate-manhunt-wounded-and-captured.html | Murder Suspect, Object of 11â€¯ÂÂ°Day Upstate Manhunt, Wounded and Captured | True | By Mary Breasted | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/dilorenzo-accused-of-perjury.html | DiLorenzo Accused of Perjury | True | By Nicholas Gage | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/suspect-in-slayings-in-jersey-is-seized.html | SUSPECT IN SLAYINGS IN JERSEY IS SEIZED | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/operator-of-hotel-denies-blame.html | Operator of Hotel Denies Blame | True | By Frank J. Prial | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/a-key-gainesville-prosecution-witness-under-fire.html | A Key Gainesville Prosecution Witness Under Fire | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/electronic-test-set-to-pay-us-aides-without-paychecks.html | Electronic Test Set To Pay U.S Aides Without Paychecks | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/balloonist-down-at-sea-saved-off-newfoundland.html | Balloonist, Down at Sea, Saved Off Newfoundland | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/court-critic-cites-the-wrong-case-points-to-one-already-closed-in.html | COURT CRITIC CITES THE WRONG CASE | True | By Morris Kaplan | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/cambodians-report-5-us-raid-errors.html | Cambodians Report 5 U.S. Raid Errors | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/excerpts-from-bid-to-get-nixon-tapes-jurisdiction.html | Excerpts From Bid To Get Nixon Tapes | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/texan-said-to-admit-role-in-25-killings.html | Texan Said to Admit Role in 25 Killings | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/dodgers-osteen-evens-a-10-score-with-mets-about-the-mets.html | Dodgersâ€¯ÂÂ´ Osteen Evens A 1â€¯ÂÂ°0 Score with Mets | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/american-maize-plans-to-swap-50million-in-stock-for-helme-signal.html | American Maize Plans to Swap $50â€¯ÂÂ°Million in Stock for Helme | True | By Alexander R. Hammer | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/maude-sponsorship-decline-laid-to-abortion-foes-network-stands-firm.html | â€¯ÂÂ°Maudeâ€¯ÂÂ´ Sponsorship Decline Laid to Abortion Foes | True | By Albin Krebs | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/southern-presbyterians-set-up-secessionist-conservative-unit.html | Southern Presbyterians Set Up Secessionist Conservative Unit | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/french-reserves-rose.html | French Reserves Rose By $12.6â€¯ÂÂ°Million in July | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/nevada-gambling-receipts-increased-186-in-year.html | Nevada Gambling Receipts Increased 18.6% in Year | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/people-in-sports-palmer-hot-at-this-point-in-time.html | People in Sports: Palmer Hot at This Point in Time | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/market-place.html | Market Place: | True | By Robert Metz | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/leftist-daily-in-uruguay-suspended-by-government.html | Leftist Daily in Uruguay Suspended by Governmentâ€¯ÂÂ´ | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/heel-indicates-he-favors-bobs.html | HEEL INDICATES HE FAVORS BOBS | True | By Thomas P. Ronan | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/gordons-war-views-drug-scene.html | 'Gordon's War' Views Drug Scene | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/fort-riley-army-brigade-fights-to-save-criminals-staff-tries-to.html | Fort Riley Army Brigade Fights to Save Criminals | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/officials-doubt-inspections-will-avert-future-caveins-more.html | Officials Doubt Inspections Will Avert Future Caveâ€¯ÂÂ°Ins | True | By David Bird | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/suit-by-us-asks-breakup-of-goodyear-and-firestone-us-suit-asks.html | Suit by U.S. Asks Breakup Of Goodyear and Firestone | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/joseph-f-brown.html | JOSEPH F. BROWN | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/lottery-numbers-new-york.html | Lottery Numbers | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/bond-house-is-put-into-bankruptcy-involuntary-action-is-made-for.html | BOND HOUSE IS PUT INTO BANKRUPTCY | True | By Robert J. Cole | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/events-today-film.html | Events Today | True | | 2001-08-03 | RE0000845580 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/cruikshank-illustrations-are-displayed-at-firestone.html | Cruikshank Illustrations Are Displayed at Firestone | True | By John Canaday | 2001-08-03 | RE0000845580 | B00000858328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/2-skylab-spiders-given-a-reprieve-crew-asked-to-share-steak-to-keep.html | 2 SKYLAB SPIDERS GIVER A REPRIEVE | True | | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/credit-growing-tighter-most-interest-rates-up-credit-tightens-rate.html | Credit Growing Tighter; Most Interest Rates Up | True | By John H. Allan | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/nixon-reportedly-angry-over-agnew-situation.html | Nixon Reportedly Angry Over Agnew Situation | True | | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/perons-guessing-game-the-man-is-perverse.html | Peron's Guessing Game | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/golf-results.html | Golf Results | True | | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/mrs-gandhi-calls-indias-crisis-passing-phase-asks-calm.html | Mrs. Gandhi Calls India's Crisis â€šÃ„Â²Passing Phaseâ€šÃ„Â² and Asks Calm | True | | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/troopers-seize-suspect.html | Troopers Seize Suspect | True | | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/opening-of-mall-brings-airconditioned-shopping-to-staten-island.html | Opening of Mall Brings Airâ€šÃ„Â²Conditioned Shopping to Staten Island | True | | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/plain-joe-romps-in-foes-backfield-coach-is-impressed.html | â€šÃ„Â²Plain Joeâ€šÃ„Â² Romps In Foes' Backfield | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/benjamin-mandel.html | BENJAMIN MANDEL | True | | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/allende-names-the-heads-of-armed-forces-in-move-to-restore-order.html | Allende Names the Heads of Armed Forces in Move to Restore Order | True | | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/mrs-a-m-lythgoe.html | MRS. A. M. LYTHGOE | True | | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/dutchshell-net-up-160-inquarter-sixmonth-results-reportedrise-in.html | DUTCHâ€šÃ„Â²SHELL NET UP160%â€šÃ„INQUARTER | True | By Clare M. Reckert | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-10 | 1973-08-10 | https://www.nytimes.com/1973/08/10/archives/agnew-granted-extension-on-turning-over-records.html | Agnew Granted Extension On Turning Over Records | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845850 | B00000858328 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/laird-denies-authorizing-falsified-reports-on-raids.html | Laird Denies Authorizing Falsified Reports on Raids | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/teamsters-repudiate-contracts-as-chavez-quits-grape-talks.html | Teamsters Repudiate Contracts As Chavez Quits Grape Talks | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/jesus-73-festival-opens-with-10000-despite-rainstorm.html | Jesus â€šÃ„Â² 73 Festival Opens With 10,000 Despite Rainstorm | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/vietcong-expand-road-network-first-visit-by-envoys.html | Vietcong Expand Road Network | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/results-of-nearby-yacht-racing.html | Results of Nearby Yacht Racing | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/hanois-premier-in-crimea.html | Hanoi's Premier in Crimea | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/guard-wounded-as-bank-is-robbed-twice-in-day.html | Guard Wounded as Bank Is Robbed Twice in Day | True | By Frank J. Prial | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/men-in-hot-seats-coned-voltage-managers-buildup-generally-seen.html | Men in Hot Seats: Con Ed Voltage Managers | True | By Gene Smith | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/the-tapes-cont.html | The Tapes (cont.) | True | By Raoul Berger | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/nude-body-of-a-man-found-in-office-of-an-ad-agency.html | Nude Body of a Man Found In Office of an Ad Agency | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/metropolitan-briefs-prisoners-stop-work-in-food-dispute-teacher.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/hershey-earnings-shrink-and-chocolate-bar-may-hershey-earnings.html | Hershey Earnings Shrink. And Chocolate Bar May | True | By Clare M. Reckert | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/soviet-has-4-craft-on-300millionmile-mars-trip-launched-4-days.html | Soviet Has 4 Craft on 300 Millionâ€šÃ„Â²Mile Mars Trip | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/de-pinna-building-sold-to-iranians-a-group-representing-shah-plans.html | DE PIMA BUILDING SOLD TO IRANIANS | True | By Carter B. Horsley | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/gulf-oil-illegally-donated-100000-to-nixon-in-72-enormous-pressure.html | Gulf Oil Illegally Donated $100,000 to Nixon in â€šÃ„Â² 72 | True | By Michael C. Jensen | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/w-sheldon-chapin.html | W. SHELDON CHAPIN | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/heavy-sentences-imposed-on-2-in-conspiracy-trial-in-athens.html | Heavy Sentences Imposed on 2 In Conspiracy Trial in Athens | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/redskins-subdue-broncos-14-to-10.html | Redskins Subdue Broncos, 14 to 10 | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/14-more-war-protesters-arrested-at-white-house.html | 14 More War Protesters Arrested at White House | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/19-meat-plants-closed-here-with-more-expected-monday-city-to-buy.html | 19 Meat Plants Closed Here, With More Expected Monday | True | By Peter Kihss | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/6-federal-officials-subpoenaedintexas.html | 6 FEDERAL OFFICIALS SUBPOENAEDINTEXAS | True | | 2001-08-03 | RE0000845875 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/irs-in-pact-to-end-lien-against-smith.html | I.R.S. IN PACT TO END LIEN AGAINST SMITH | True | | 2001-08-03 | RE0000845875 | B00000858323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/barnet-crossman.html | BARNET GROSSMAN | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/2dquarter-net-off-at-big-board-revenues-half-year-agos-but-double.html | 2DâÂ¸ÂQUARTER NET OFF AT BIG BOARD | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/school-board-investigating-charges-of-nepotism-in-hiring-of-3-in.html | School Board Investigating Charges Of Nepotism in Hiring of 3 in Canarsie | True | By Pranay Gupte | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/guard-wounded-as-bank-is-robbed-twice-in-day-bank-guard-hurt-in.html | Guard Wounded as Bank Is Robbed Twice in Day | True | By Frank J. Prial | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/amyalcott-mary-lawrence-reach-junior-golf-final.html | Amy Alcott, Mary Lawrence Reach Junior Golf Final | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/richard-henry-pratt-dies-architect-and-author-81.html | Richard Henry Pratt Dies; Architect and Author, 81 | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/cowboy-legend-still-true-on-weekends.html | Cowboy Legend Still True on Weekends | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/patrolmans-proposition-leads-to-suspension.html | Patrolman's Proposition Leads To Suspension | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/philadelphia-kosher-shops-to-close-in-price-protest.html | Philadelphia Kosher Shops To Close in Price Protest | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/miss-austins-70-gains-stroke-edge-in-illinois-golf.html | Miss Austin's 70 Gains Stroke Edge In Illinois Golf | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/giants-bow-to-seaver-mets-7-to-1-yankee-records-batting-pitching.html | Giants Bow To Seaver, Mets, 7 to 1 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/iverson-and-rudolph-tie-at-139-for-p-ga-lead-after-a-68-nicklaus.html | Iverson and Rudolph Tie At 139 for P.G.A. Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/argentina-plans-to-ship-more-wheat-to-uruguay.html | Argentina Plans to Ship More Wheat to Uruguay | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/peggy-roth-editor-for-dell-publishing.html | PEGGY ROTH, EDITOR FOR DELL PUBLISHING | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/knicks-invite-67-12-swede-to-a-tryout-next-month.html | Knicks Invite 6âÂ¸Â*7Â·ÂÂ Swede To a Tryout Next Month | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/drivers-and-newspapers-to-negotiate-next-friday.html | Drivers and Newspapers To Negotiate Next Friday | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/bail-is-ordered-in-ira-gun-case-5-new-yorkers-being-held-for-grand.html | BAIL IS ORDERED IN I.R.A. GUN CASE | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/amex-prices-off-on-rate-increase-otc-also-down-as-prime-goes-up-for.html | AMEX PRICES OFF ON RATE INCREASE | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/clue-to-quake-forecasting-sought-in-tiny-temblors-seeking-quake.html | Clue to Quake Forecasting Sought in Tiny Temblors | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/palmer-meanest-cutofall-going-to-rest.html | Palmer: Meanest Cut of All | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/services-for-slain-woman-slated-in-miami-and-here.html | Services for Slain Woman Slated in Miami and Here | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/brer-rabbits-path.html | Br'er Rabbit's PATH | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/misinformation-charged-by-firestone-in-us-suit.html | 'MisinformationâÂ¸Â Charged By Firestone in U.S. Suit | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/handels-geniality-mozarts-command-paired-in-concert.html | Handel's Geniality, Mozart's Command Paired in Concert | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/ailey-influence-pervades-soul-at-center-program.html | Ailey Influence Pervades âÂ¸ÂSoul at CenterâÂ¸Â Program | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/two-more-bodies-found-in-rubble-4-are-now-known-dead-in-collapse-of.html | in MORE BODIES FOUND IN RUBBLE | True | By Fred Ferretti | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/stratford-conn-is-learning-to-love-the-bard-benefit-for-theater.html | Stratford, Conn., Is Learning to Love the Bard | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/about-the-mets.html | About the Mets | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/boozer-hill-suspended-some-ewbank-methods-boozer-seen-leaving.html | Boozer, Hill Suspended | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/chris-evert-gains-final-not-jeanne.html | Chris Evert Gains Final, Not Jeanne | True | | 2001-08-03 | RE0000845575 | B00000858323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/ombudsman-is-named-by-state-penal-system.html | Ombudsman Is Named By State Penal System | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/us-subpoenas-agnew-archives.html | U.S. SUBPOENAS AGNEW ARCHIVES | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/tv-silents-classic-film-series-on-channel-13-tonight.html | TV: Silents | True | By Howard Thompson | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/ehrlichman-scored-on-ellsberg-charge.html | EHRLICHMAN SCORED ON ELLSBERG CHARGE | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/british-treasury-bill-rate-posts-rise-for-the-week.html | British Treasury Bill Rate Posts Rise for the Week | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/laird-denies-authorizing-falsified-reports-on-raids-laird-denies-he.html | Laird Denies Authorizing Falsified Reports on Raids | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/girls-best-friend-dearerthan-ever-demand-on-the-rise-sees-no.html | Girl's Best Friend Dearer Than Ever. | True | By Enid Nemy | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/rocking-contest-winner-iii.html | Rocking Contest Winner III | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/too-many-persons-missing-each-year-to-rouse-suspicion.html | Too Many Persons Missing Each Year To Rouse Suspicion | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/air-traffic-control-failure-blamed-in-chicago-crash.html | Air Traffic Control Failure Blamed in Chicago Crash | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/argentinas-capital-a-polar-island.html | Argentina's Capital: A Polar Island | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/court-explains-bombing-ruling-appeals-judges-say-issue-was-beyond.html | COURT EXPLAINS BOMBING RULING | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/article-2-no-title-sec-to-resume-hearing-on-proposed-rate-increases.html | S.E.C. to Resume Hearing On Proposed Rate Increases | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/holdup-man-killed-by-queens-jeweler.html | HOLDUP MAN KILLED BY QUEENS JEWELER | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/metropolitan-briefs-2-more-bodies-found-in-hotel-inmates-halt-work.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/us-subpoenas-agnew-archives-investigators-want-records-on.html | U.S. SUBPOENAS AGNEW ARCHIVES | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/boozer-hill-suspended-jets-suspend-fine-boozer-and-hill.html | Boozer, Hill Suspended | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/retail-sales-climbed-3-in-july-to-426billion-scoring-of-gain-in.html | Retail Sales Climbed 3% In July to $42.6â€šÃ„Â³Billion | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/official-cool-to-california-plea-for-a-san-clemente-tax-review.html | Official Cool to California Plea For a San Clemente Tax Review | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/nixon-may-address-vfw.html | Nixon May Address V.F.W. | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/600-police-attend-dead-chiefs-rites-woodbine-service-followed-by.html | 600 POLICE ATTEND DEAD CHIEF'S RITES | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/from-5-to-mosow-new-jersey-sports-quick-recognition-by-coaches.html | New Jersey Sports | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/secret-service-checks-on-spying-report-that-agent-informed-on.html | SECRET SERVICE CHECKS ON SPYING | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/people-in-sports-walton-u-cla-star-saved-by-injection-after-the.html | People in Sports: Walton, U.C.L.A. Star, Saved by Injection After the Sting of a Bee | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/robert-k-cutter-led-laboratories-holder-of-medical-patents.html | ROBERT K. CUTTER, LED LABORATORIES | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/price-controls-are-kept-on-gas-and-oil.html | Price Controls Are Kept on â€šÃ„Â²Gasâ€šÃ„Â´ and Oil | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/inquiry-begun-into-protection-scheme-preying-on-chinese-businessmen.html | Inquiry Begun Into Protection Scheme Preying on Chinese Businessmen Here | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/football-transactions-national-league-90463652.html | Football Transactions | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/how-they-answered-buchanan-and-safire.html | How They Answered Buchanan and Safire | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/tv-a-report-on-drought.html | TV: A Report on Drought | True | By Albin Krebs | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/services-for-george-wiley-set-for-capital-tomorrow.html | Services for George Wiley Set for Capital Tomorrow | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/a-point-in-time-has-come-secret-service-to-define-watergate-lingo.html | A Point in Time Has Come To Define Watergate Lingo | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | | 2001-08-03 | RE0000845575 | B00000858323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/results-of-nearby-yacht-racing-at-cedar-point-y-c-the-summaries.html | Results of Nearby Yacht Racing | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/east-germans-threaten-berlin-routes-promises-are-charged.html | East Germans Threaten Berlin Routes | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/stage-london-musicals-newley-and-dale-star-in-two-shows-that-are.html | Stage: London Musicals | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/menhaden-blues.html | Menhaden Blues | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/uptodate-methods-of-management-aid-in-reviving-cohoes.html | Upâ€šÃ„Â´toâ€šÃ„Â´Date Methods Of Management Aid In Reviving Cohoes | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/flood-victims-still-wait-for-us-loans-federal-aides-in-tour-of.html | Flood Victims Still Wait for U.S. Loans | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/miss-spilatro-wed-to-john-c-millikin.html | Miss Spilatro Wed To John C. Millikin | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/primerate-rise-topples-stocks-index-closes-at-89238-decline-is.html | PRIMEâ€šÃ„Â´RATE RISE TOPPLES STOCK | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/rickenbacker-rites-held-in-columbus.html | RICKENBACKER RITES HELD IN COLUMBUS | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/27000-canadian-railmen-idle-in-regional-strikes.html | 27.000 Canadian Railmen Idle in Regional Strikes | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/jersey-economy-nears-record-despite-7-unemployment-rate-jersey.html | Jersey Economy Nears Record Despite 7% Unemployment Rate By JOSEPH F. SULLIVAN | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/sir-dalraes-157-45-ties-westbury-pacing-record-sir-dalraes-15745.html | Sir Dalrae's 1:57 4/5 Ties Westbury Pacing Record | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/shippingmails-incoming-passengers-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/year-of-europe-is-year-of-delay-snags-arise-in-us-effort-to.html | YEAR OF EUROPE IS YEAR OF DELAY | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/busing-ordered-in-lansing.html | Busing Ordered in Lansing | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/40-years-with-ervin-mr-chairman-calls-miz-margaret-perfect-an.html | 49 Years With Ervin: Mr. Chairman Calls Miz Margaret â€šÃ„Â´Perfectâ€šÃ„Â´ | True | By Rosemary Donihi Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/model-changeover-for-auto-industry-cuts-weekly-output-production-to.html | Model Changeâ€šÃ„Â´Over For Auto Industry Cuts Weekly Output | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/cowboy-legend-still-trueon-weekends-law-stays-aloof-under-way-by-8.html | Cowboy Legend Still True â€šÃ„Â® on Weekends | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/japans-premier-pledges-to-press-search-for-korean-moved-frequently.html | Japan's Premier Pledges to Press Search for Korean | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/newagnewhome-is-a-long-step-up-a-time-of-struggle-very-lonely-net.html | New Agnew Home Is A Long Step Up | True | By Anthony Ripley Special to The New York Thou | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/football-transactions-national-league.html | Football Transactions | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/banks-lift-prime-rate-to-9-14-a-peak-after-one-week-at-9-banks-lift.html | Banks Lift Prime Rate to 9Â¬Â¼%, A Peak, After One Week at 9% | True | By John H. Allan | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/iverson-and-rudolph-tie-at-139-for-pga-lead.html | Iverson and Rudolph Tie At 139 for P.G.A. Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/dilorenzo-relieved-of-judicial-duties.html | DILORENZO RELIEVED OF JUDICIAL DUTIES | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/brannan-crop-plan-now-reality-brannan-crop-plan-now-reality-getting.html | Brannan Crop Plan Now Reality | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/wheat-futures-rise-daily-limit-buying-orders-are-unfilled-for.html | WHEAT FUTURES RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/texas-police-find-four-more-bodies-the-total-is-now-23-texas-police.html | Texas Police Find Four More Bodies; The Total Is Now 23 | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/french-citing-safety-halt-cambodia-flights.html | French, Citing Safety, Halt Cambodia Flights | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/2-women-seized-in-freehold-believed-to-be-part-of-confidencegame.html | 2 Women Seized in Freehold Believed To Be Part of Confidenceâ€šÃ„Â´Game Ring | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/hockey-transactions-national-league-no-amer-soccer-league-test.html | Hockey Transactions | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/art-for-flying-painting-guggenheim-shows-models-for-calder-plan-to.html | Art: For Flying Painting | True | By John Canaday | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/more-than-70-feared-dead-in-a-bus-accident-in-egypt.html | More Than 70 Feared Dead In a Bus Accident in Egypt | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/edward-mueser.html | EDWARD MUESER | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/plan-to-test-a-new-antihijacking-system-is-shelved-more-xray.html | Plan to Test a New Antihijacking System Is Shelved | True | By Robert Lindsey | 2001-08-03 | RE0000845575 | B00000858323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/president-signs-farm-bill-ending-price-subsidies.html | PRESIDENT SIGNS FARM BILL ENDING PRICE SUBSIDIES | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/paramount-tells-puerto-ricans-it-wont-withdraw-badge-373.html | Paramount Tells Puerto Ricans It Won't Withdraw â€šÃ„Â²Badge 373â€šÃ„Â` | True | By Sanka Knox | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/troupe-of-haitian-exiles-to-play-in-prospect-park.html | Troupe of Haitian Exiles To Play in Prospect Park | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/colombo-son-sues-district-attorney.html | COLOMBO SON SUES DISTRICT ATTORNEY | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/us-says-food-cost-in-2d-quarter-rose-15-over72-level.html | U.S. Says Food Cost In 2d Quarter Rose 15% Over â€šÃ„Â¢72 Level | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/yanks-10-as-9-homers-7-yanks-down-as-by-109-in-game-of-7-home-runs.html | Yanks 10, A's 9, Homers 7 | True | By Michael Strauss | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/sports-news-briefs-basketball-merger-difficulty-eased-browns.html | Sports News Briefs | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/scientific-way-to-fill-the-larder-consumer-notes-nondepartment-tips.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/rockwell-board-backs-a-tender-approves-bid-for-all-shares-of.html | ROCKWELL BOARD BACKS A TENDER | True | By Alexander R. Hammer | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/demand-for-electricity-breaks-record-again.html | Demand for Electricity Breaks Record Again | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/us-alleges-school-segregation-in-suit-against-omaha-district-fund.html | U.S. Alleges School Segregation In Suit Against Omaha District | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/president-signs-farm-bill-ending-price-subsidies-growers-to-be-paid.html | PRESIDENT SIGNS FARM BILL ENDING PRICE SUBSIDIES | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/world-grass-mark-set-by-tentam-at-saratoga-desert-vixen-is-choice.html | World Grass Mark Set By Tentam at Saratoga | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/witness-denies-he-aided-arrests-tells-veterans-trial-about-trip-to.html | WITNESS DENIES BE AIDED ARRESTS | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/truck-driver-group-asks-safety-rules-open-interest.html | TRUCK DRIVER GROUP ASKS SAFETY RULES | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/rebels-damage-phnom-penh-generator-us-confirms-4-raid-errors.html | Rebels Damage Phnom Penh Generator | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/appeal-to-generosity.html | Appeal to Generosity | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/israeli-jets-over-lebanon-force-down-arab-airliner-military-says-it.html | Israeli Jets Over Lebanon Force Down Arab Airliner | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/dollar-moves-up-again-in-money-trading-abroad-gold-continues-down.html | Dollar Moves Up Again In Money Trading Abroad | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/israeli-jets-over-lebanon-force-down-arab-airliner-wrong-plane.html | Israeli Jets Over Lebanon Force Down Arab Airliner | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/palmer-meanest-cut-of-all-going-to-rest.html | Palmer: Meanest Cut of All | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/tony-perkins-weds-berry-berenson-turquoise-ring.html | Tony Perkins Weds Berry Berenson | True | By Charlotte Curtis | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/briefs-on-the-arts-shakespeare-at-kennedy-center-london-publishers.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/sports-today-auto-racing-baseball-golf-harness-racing-football.html | Sports Today | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/3-are-burned-seriously-in-a-cleaningfluid-blaze.html | 3 Are Burned Seriously In a Cleaningâ€šÃ„Â¢Fluid Blaze | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/price-controls-are-kept-on-gas-and-oil-other-actions-listed-price.html | Price Controls Are Kept on â€šÃ„Â¢Gasâ€šÃ„Â` and Oil | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/lilco-link-via-sound-to-tie-it-to-power-pool.html | LILCO Link, Via Sound, To Tie It to Power Pool | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/lillian-roxon-40-chronicler-of-rock-culture-music-dies-rock.html | Lillian Roxon, 40, Chronicler of Rock Culture, Music, Dies | True | By Linda Greenhouse | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/signature-pieces-danced-by-carmen-de-lavallade.html | Signature Pieces Danced By Carmen de Lavallade | True | By Don McDonagh Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/kheel-plans-to-give-full-support-to-transportation-bond-issue.html | Kheel Plans to Give Full Support To Transportation Bond Issue | True | By Thomas P. Ronan | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/javits-sought-police-protection-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/article-3-no-title-about-the-jets.html | About the Jets: | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/nixon-extending-fha-authority-legislation-on-lowinterest-loans.html | NIXON EXTENDING F.H.A. AUTHORITY | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/two-new-battles-reported-by-saigon.html | TWO NEW BATTLES REPORTED BY SAIGON | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/fedaide-calls-controls-stopgap-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/denial-of-funds-appealed.html | Denial of Funds Appealed | True | | 2001-08-03 | RE0000845575 | B00000858323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/suspect-in-killings-maintains-silence.html | SUSPECT IN KILLINGS MAINTAINS SILENCE | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/a-new-look-at-the-chinese-books-of-the-times-lin-purged-by-chou.html | Books of The Times | True | By Seymour Topping | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/oil-find-is-reported.html | Oil Find Is Reported | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/astronauts-watch-a-solar-explosion.html | ASTRONAUTS WATCH A SOLAR EXPLOSION | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/events-today-music-dance.html | Events Today | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/jersey-economy-nears-record-despite-7-unemployment-rate-states.html | Jersey Economy Nears Record Despite 7% Unemployment Rate | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/miss-austins-70-gains-stroke-edge-in-illinois-golf-the-leading.html | Miss Austin's 70 Gains Stroke Edge In Illinois Golf | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/new-president-of-pakistan-named-in-government-shift.html | New President of Pakistan Named in Government Shift | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/allendes-trump-a-democratic-tradition-irresponsible-reporting.html | Allende's Trump: A Democratic Tradition | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/in-grapepoorvermont-hes-applerich-techniques-from-england.html | WINE TALK | True | By Frank J. Prim Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/giant-attack-line.html | Giant Attack Line | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/kashmiri-leader-will-take-indian-role.html | Kashmiri Leader Will Take Indian Role | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/the-screennew-visions-of-eight-studies-olympics.html | The ScreenNew 'Visions of Eight' Studies Olympics | True | By Roger Greenspun | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/milard-king-roper.html | MILARD KING ROPER | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/letters-to-the-editor-ample-energy-that-wont-foul-the-air-seeded.html | Letters to the Editor | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/2-seized-in-a-bronx-gunfight-after-gunfight-with-police.html | 2 Seized in a Bronx Gunfight After Gunfight With Police | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/slain-park-ranger-honored.html | Slain Park Ranger Honored | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/giant-attack-line-hailed-by-larson-wiped-out-indecision-attitude.html | Giant Attack Line Hailed by Larson | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/baseball-transactions-american-league-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/mistrial-is-again-asked-in-virgin-islands-murders.html | Mistrial Is Again Asked In Virgin Islands Murders | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/youll-make-a-good-showing-dave-anderson-may-get-home-i-knew-he-had.html | Dave Anderson | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/atoms-down-starts-51-as-provan-gets-3-goals.html | Atoms Down Stars, 5â€¦Â*1, as Provan Gets 3 Goals | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/mrs-john-w-ames.html | MRS. JOHN W. AMES | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/600-police-at-slain-jersey-chiefs-rites.html | 600 Police at Slain Jersey Chief's Rites | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/commonwealth-ends-gathering-parley-at-ottawa-supports-blacks-in.html | COMMONWEALTH ENDS GATHERING | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/canadian-bid-extended-for-texasgulf-by-week-texasgulf-bid-extended.html | Canadian Bid Extended For Texasgulf by Week | True | By Robert J. Cole | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/thomas-olam-marries-miss-elizabeth-davis.html | Thomas Olam Marries Miss Elizabeth Davis | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/nixon-will-respond-in-talk-next-week.html | NIXON WILL RESPOND IN TALK NEXT WEEK | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/suits-on-bridge-collapse-bring-950000.html | Suits on Bridge Collapse Bring $950,000 | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/2-killed-as-car-hits-tree.html | 2 Killed as Car Hits Tree | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/mr-nothing-awaits-his-millions-observer.html | Mr. Nothing Awaits His Millions | True | By Russell Baker | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/gains-reported-in-drive-against-vice-in-midtown-figure-called.html | Gains Reported in Drive Against Vice in Midtown | True | By Edward Ranzal | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/music-fate-of-an-idea-reaction-to-western-approach-shown-in-closing.html | Music: Fate of an Idea | True | By Donal Henahan Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/wedding-of-lacey-fosburgh-and-marc-libarle-held-here.html | Wedding of Lacey Fosburgh And Marc Libarle Held Here | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/brannan-crop-plan-now-reality-brannan-crop-plan-now-reality.html | Brannan Crop Plan Now Reality | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000845575 | B00000858323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, AUGUST 11, 1973 | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/bridge-swiss-team-championship-is-on-today-and-tomorrow.html | Bridge. | True | By Alan Truscott | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/hockey-transactions-national-league.html | Hockey Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/roundup-boston-boos-smith-leaves-tigers-7-white-sox-3-royals-2.html | Roundup: Boston Boos, Smith Leaves | True | By Deane McGowen | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/turkey-said-to-grant-bail-to-four-american-women.html | Turkey Said to Grant Bail To Four American Women | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/improved-building-modules-devised-an-instrument-aids-treating-of.html | Improved Building Modules Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/for-temple-expert-the-war-is-still-on-may-have-been-bombed-thefts.html | For Temple Expert, The War Is Still On | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/soviet-has-4-craft-on-300millionmile-mars.html | Soviet Has 4 Craft on 300â€‹Â‚Â²Millionâ€‹Â‚Â²Mile Mars | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/business-briefs-july-savings-withdrawals-set-record-ibm-institutes.html | Business Briefs | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/charles-welch.html | CHARLES WELCH | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/nothing-to-hide.html | â€‹Â‚Â²Nothing to Hideâ€‹Â‚Â‚ | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/dr-joseph-harrer-dead-aided-argonne-reactor.html | Dr. Joseph Harrer Dead; Aided Argonne Reactor | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-11 | 1973-08-11 | https://www.nytimes.com/1973/08/11/archives/new-jersey-briefs-cahill-weighs-special-session-minority-hiring-plan.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845575 | B00000858323 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/rule-by-conspiracy.html | Rule by Conspiracy | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/murder-suspect-freed-held-in-2d-high-for-a-hispanic-both-raced.html | MURDER SUSPECT FREED, HELD IN 2D | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/national-young-democrats-vote-to-censure-president.html | National Young Democrats Vote to Censure President | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/abc-says-paar-will-end-latenight-show-in-fall.html | A.B.C. Says Paar Will End Lateâ€‹Â‚Â²Night Show in Fall | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/packaging-a-world-of-variety-advertising-point-of-view-cellophane.html | ADVERTISING POINT OF VIEW | True | By Thomas M. Jones | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/baseballs-queen-widow-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/records-show-engineering-consultant-employes-gave-18250-for-agnew.html | Records Show Engineering Consultant Employes Gave $18,250 for Agnew Drive for Governor in 1966 | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/thats-a-junk-anchored-in-the-sound-believe-it-or-not.html | That's a Junk Anchored in the Sound, Believe It or Not | True | By Robin Herman | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/transfer-policies-of-employers-found-to-vary.html | Transfer Policies Of Employers Found to Vary | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/nancy-white-a-college-dean-engaged-to-peter-h-kurzman.html | Nancy White, a College Dean, Engaged to Peter H. Kurzman | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/warfare-heightens-tensions-at-mental-hospital-in-cambodia-visitors.html | Warfare Heightens Tensions at Mental Hospital in Cambodia | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/forest-service-sees-loss-of-5million-on-fee-curb.html | Forest Service Sees Loss Of $5â€‹Â‚Â²Million on Fee Curb | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/southampton-curbs-local-shellfishing-shellfish-on-rise-punishments.html | Southampton Curbs Local Shellfishing | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/peak-time-for-travel-stamps-scotts-volume-i.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/mrs-bazin-is-married.html | Mrs. Bazin Is Married | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/beame-accuses-drug-unit-of-losing-local-control-says-its-privately.html | Beame Accuses Drug Unit Of Losing Local Control | True | By Robert D. McFadden | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/katherine-thorp-becomes-bride-of-law-student.html | Katherine Thorp Becomes Bride Of Law Student | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/peron-will-run-for-presidency-balbin-seen-running-balbi-little.html | PERON WILL RUN FOR PRESIDENCY | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/white-whale-at-the-new-york-aquarium-is-expecting-but-365-days-from.html | White Whale at the New York Aquarium Is Expecting, but 365 Days From When Is the Big Question | True | By John C. Devlin | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/new-horizons-for-lingerie-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000845591 | B00000863773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/controls-and-doggy-bags-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/bid-for-ike-dollar-windfall-fails-late-august-auctions.html | Numismatics Bid for â€˜Ã‚Â¨Ike Dollarâ€˜Ã‚Â¨ Windfall Fails | True | By Herbert C. Bardes | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/murder-charges-are-filed-against-two-teenage-boys-in-houston-case.html | Murder Charges Are Filed Against Two Teenâ€˜Ã‚Â¨age Boys in Houston Case | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/in-both-berlins-a-lack-of-new-creative-power-and-in-east-berlin-in.html | In Both Berlins, A Lack of New Creative Power | True | By Michael Peppiatt | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/reform-is-sought-in-nassau-sentencing-beach-homes-sue-for-aid.html | Reform Is Sought in Nassau Sentencing | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/atlantic-city-for-some-a-boardwalk-for-young-the-boards-picks.html | Atlantic City: For Some, a Boardwalk | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/jonathan-blum-charlotte-frieze-plan-marriage.html | Jonathan Blum, Charlotte Frieze Plan Marriage | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/barbara-liebmann-plans-nuptials.html | Barbara Liebmann Plans Nuptials | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/down-but-far-from-out-catholic-schools-education.html | Catholic Schools | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/storm-kills-4-here.html | Storm Kills 4 Here | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/allende-turns-to-the-military-the-world-new-cabinet.html | The World | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/agnew-aide-notes-a-100000-outlay-on-home-by-us.html | Agnew Aide Notes A $100,000 Outlay On Home by U.S. | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/chilean-militant-sees-class-war-plants-put-on-alert-strikes.html | CHILEAN MILITANT SEES â€˜Ã‚Â¨CLASS WARâ€˜Ã‚Â¨ | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/you-can-dance-on-roofs-too-dance.html | Dance You Can Dance On Roofs, Too | True | By Deborah Jowitt | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/horseshoe-crabs-used-here-to-help-humans-research-team-their-blood.html | Horseshoe Crabs Used Here to Help Humans | True | By John C. Devlin | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/week-of-harmony-in-campus-setting-aim-of-conference.html | Week of Harmony In Campus Setting | True | By Louise SaulSpecial to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/butz-appoints-aide.html | Butz Appoints Aide | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/facilities-finally-match-the-name-in-newark.html | Facilities Finally Match The Name in Newark | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/poetry-with-and-without-people-burning-the-empty-nests-crimes-of.html | Poetry with and without people | True | By Herbert Leibowitz | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/mrs-manello-has-child.html | Mrs. Manello Has Child | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/new-bonds-sought-for-parks-289-rejected-agriculture-board-in-plea.html | New Bonds Sought for Parks | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/bqli-bulletin-board-children-art-meetings-talks-movies.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/perrin-c-galpin-hoover-aide-dies-a-captain-in-france-worked-with.html | PERRIN C. GARIN, HOOVER AIDE, DIES | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/5-found-alive-in-french-cave.html | 5 Found Alive in French Cave | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/edith-post-gallatin-married-to-william-harrison-boone-jr.html | Edith Post Gallatin Married To William Harrison Boone Jr. | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/jackie-susann-picks-up-the-marbles-ravenhaired-deeply-tanned-and.html | Ravenâ€˜Ã‚Â¨haired, deeply tanned and radiant | True | By Martin Kasindorf | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/a-perth-amboy-teacher-seeks-to-trace-and-preserve-a-mansions.html | A Perth Amboy Teacher Seeks to Trace and Preserve a Mansion's Heritage | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-wave-of-the-future-may-be-gravy-digesting-the-facts-the-daily.html | the traveler's world | True | By James Villas | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/journalism-appointment.html | Journalism Appointment | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/miss-balukas-14-wins-2d-pocket-billiards-title.html | Miss Balukas, 14, Wins 2d Pocket Billiards Title | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/furor-over-the-faggot-drama-mailbag-complex-subject-integrity.html | Drama Mailbag | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/west-african-famine-zonea-road-in-niger-leads-from-a-breadbasket.html | West African â€˜Ã‚Â¨Famine Zoneâ€˜Ã‚Â¨ â€˜Ã‚Â¨A Road in Niger Leads From a Breadbasket Area Into a Wasteland | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/brandeis-center-plans-expansion-house-of-the-book-challenge.html | BRANDEIS CENTER PLANS EXPANSION | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/peru-to-fight-pack-labor.html | Peru to Fight Pack Labor | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/journalistic-puton-in-the-hamptons-no-pulitzer-he-journalistic.html | Journalistic Putâ€˜Ã‚Â¨on in the Hamptons | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/ncaas-drug-tests-will-be-voluntary-no-identification-planned-team.html | N.C.A.A.'s Drug Tests Will Be Voluntary | True | By Gordon S. White Jr. | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/hobby-entertains-japanese-visitor-dolls-for-the-lulls-activo-in.html | Hobby Entertains Japanese Visitor | True | By Bill Quinn Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/susan-m-potoff-bride-of-michad-a-neufeld.html | Susan M. Potoff Bride Of Michael A. Neufeld | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/orantes-upsets-connors-miss-goolagong-is-victor-battrick-fillol.html | Orantes Upsets Connors; Miss Goolagong Is Victor | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/child-to-the-altschulers.html | Child to the Altschulers | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/auto-union-is-threatening-big-3-to-get-voice-in-work-conditions-a.html | Auto Union Is Threatening Big 3 To Get Voice in Work Conditions | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/whats-doing-in-london.html | What's Doing in London | True | By Richard Eder. | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/astronauts-study-secret-of-storms.html | ASTRONAUTS STUDY SECRET OF STORMS | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/need-to-know.html | â€šÃ„Â²Need to Knowâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/cosmos-win-last-game-and-qualify-for-playoffs-siegga-scores.html | Cosmos Win Last Game and Qualify for Playoffs | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/myron-boyce-weds-elizabeth-a-stanton.html | Myron Boyce Weds Elizabeth A. Stanton, | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/why-did-chicago-pick-penderecki-music-mailbag-innovators.html | Music Mailbag | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/miss-fougner-has-nuptials.html | Miss Fougner Has Nuptials | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/beaux-arts-apartments-sold-tract-purchased-executives-named-housing.html | News of the Realty Trade | True | By Carter B. Horsley | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/amtraks-fench-turbo-train-is-acclaimed-on-american-run-no-luxury.html | Amtrak'zs French Turbo Train Is Acclaimed on American Run | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/women-officers-tested-on-patrol-has-advantages-a-street-arrest-25-a.html | WOMEN OFFICERS TESTED ON PATROL | True | By Pranay Gupte | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/abplanalp-discusses-san-clemente-deal-no-regrets.html | Abplanalp Discusses San Clemente Deal | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/some-names-from-the-early-days.html | Some Names From the Early Days | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/new-law-may-aid-local-services-need-for-aid-seen-three-problems.html | New Law May Aid Local Services | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/state-getting-its-first-conservative-jewish-high-school-honor.html | State Getting Its First Conservative Jewish â€šÃ„Â³High Schoolâ€šÃ„Â´ | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/jeffrey-kahn-to-marry-deborah-waldt.html | Jeffrey Kahn to Marry Deborah Waldt | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/jordan-in-new-post.html | Jordan in New Post | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/saratoga-race-charts.html | Saratoga Race Charts | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | By Gerald Eskenazi | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/mary-k-hopcraft-is-bride-of-t-b-carter.html | Mary K. Hopcraft Is Bride of T. B. Carter | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/special-classes-aid-slum-pupils-job-often-aggravating-two-programs.html | SPECIAL CLASSES AID SLUM PUPILS | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/800000-art-collection-missing-at-warehouse.html | $800,000 Art Collection Missing at Warehouse | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/a-soviet-oldster-hails-birth-of-250-millionth.html | A Soviet Oldster Hails Birth of 250 Millionth | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/utility-rates-to-increase-again-utility-rates-in-state-are-likely.html | Utility Rates to Increase Again | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/sister-madeleine-led-jersey-college.html | SISTER MADELEINE, LED JERSEY COLLEGE | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/tolerance-on-sex-is-found-growing.html | TOLERANCE ON SEX IS FOUND GROWING | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/-blume-is-like-a-giggle-in-the-middle-of-a-kiss-movies.html | Movies | True | By Allen McKee | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/mortgages-grow-harder-to-obtain-us-business-roundup-new-york-new.html | U.S. BUSINESS ROUNDâ€šÃ„Â³UP | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/letters-oil-shortage.html | LETTERS | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/hawaian-mir-easy-winner-at-westbury.html | Hawaian Mir Easy Winner at Westbury | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-commonwealth-now-has-sunsets-leaders-meet-trends.html | Leaders Meet | True | | 2001-08-03 | RE0000845591 | B00000863773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/secret-1969-foray-into-laos-reported-acknowledged-at-hearing-a.html | Secret 1969 Foray Into Laos Reported | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/son-for-the-kartens.html | Son for the Kartens | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/watergate-memo-alters-carolina-suit-hearing-date-set-a-reservation.html | Watergate Memo Alters Carolina Suit | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/metropolitan-briefs-woodhaven-water-rates-to-rise-officer-kills.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/nancy-bittles-married-to-john-lea-walcott.html | Nancy Bittles Married To John Lea Walcott | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/jetties-sought-to-save-homes-reform-in-sentencing-sought.html | Jetties Sought to Save Homes | True | By Morris Kaplan Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/185000-payment-voted-for-erroneous-police-shot.html | $185,000 Payment Voted For Erroneous Police Shot | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/letters-evensong-stirs-tears-of-appreciation-better-bikes-canadian.html | Letters: Evensong Stirs Tears of Appreciation | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/schools-offered-repayment-plan-option-offered-states-listed-option.html | SCHOOLS OFFERED REPAYMENT PLAN | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/state-to-acquire-3000acre-marsh-will-make-sullivan-county-swamp-a.html | STATE TO ACQUIRE 3,000â€šÃ„Â¢ACRE MARSH | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/elderly-taking-jobs-for-summer-competition-keener-better-night.html | ELDERLY TAKING JOBS FOR SUMMER | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/special-trains-set-for-giantjet-fans.html | Special Trains Set For Giantâ€šÃ„Â¢Jet Fans | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-china-doctor-still-practicing-miller-94-conducts-clinic-weekly.html | THE CHINA DOCTOR STILL PRACTICING | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/buffalo-meat-for-sale.html | Buffalo Meat for Sale | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/2-suspicious-fires-are-under-study-involvement-denied-charge-is.html | 2 SUSPICIOUS FIRES ARE UNDER STUDY | True | By George Goodman Jr. | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/how-to-manipulate-a-musicianor-even-a-politician.html | How to Manipulate a Musician Or Even a Politician Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/islands-political-elite-flock-to-a-clambake-just-a-social-affair-a.html | Island's Political Elite Flock to a Clambake | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/candidate-fights-remapping-plans-nonpartisan-committee-blumenthal.html | CANDIDATE FIGHTS REMAPPING PLANS | True | By Thomas P. Ronan | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/engineering-courses-at-rutgers.html | Engineering Courses at Rutgers | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/delta-queen-cruises-on-saved-again-by-congress-loss-of-a-tradition.html | Delta Queen Cruises On, Saved Again by Congress | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/an-inquiring-capital-debates-what-is-falsification.html | An Inquiring Capital Debates: What Is Falsification? | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/first-the-hamburger-now-the-roll-food-costs.html | Food Costs | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/a-besieged-capital-waits-for-the-unknown-the-bombs-went-right-down.html | The World | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/minister-doubts-drive-by-church-his-clearest-vision-prediction.html | MINISTER DOUBTS DRIVE BY CHURCH | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/monastic-order-spread-by-young-marriage-permitted-young-men-also.html | MONASTIC ORDER SPREAD BY YOUNG | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/photography.html | Photography. | True | By A. D. Coleman SAN FRANCISCO | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-big-man-who-wasnt-there-casts-shadow-over-stadium.html | The Big Man Who Wasn't There Casts Shadow Over Stadium | True | By Joseph Durso | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/free-camps-in-queens-attract-thousands-free-camps-praised-some.html | Free Camps In Queens Attract Thousands | True | By James T. Lee | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/paperbacks-general-fiction-recommended-new-titles.html | Paperbacks Recommended New Titles | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/3-accidents-kill-3-on-state-thruway-in-suffern-vicinity-crash-kills.html | 3 Accidents Kill 3 On State Thruway In Suffern Vicinity | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/this-weeks-highlights-tennis-boxing-gaelic-football-basketball.html | This Week's Highlights | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/bronx-athlete-wins-awards.html | Bronx Athlete Wins Awards | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/irving-blum-headed-realty-race-firms.html | IRVING BLUM, HEADED REALTY, RACE FIRMS | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/peter-douglas-law-student-marries-patricia-a-mcclave.html | Peter Douglas, Law Student, Marries Patricia A. McClave | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/this-crunch-is-different-loans-cost-plenty-but-the-money-is.html | This Crunch Is Different | True | By John H. Allan | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/10hour-suicide-try-fails-in-east-river.html | 10â€šÃ„Â¢HOUR SUICIDE TRY FAILS IN EAST RIVER | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/wrestlers-trip-to-poland-barred.html | Wrestlersâ€šÃ„Â¢ Trip To Poland Barred | True | | 2001-08-03 | RE0000845591 | B00000863773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/mediation-service-to-press-collective-bargaining-moves.html | Mediation Service to Press Collective Bargaining Moves | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/wont-this-movie-run-backward.html | Won't This Movie Run Backward? | True | By Susan Moger | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/us-cancels-jobtraining-pacts-here-they-canwithdraw-director.html | U.S. Cancels Jobâ€šÃ„Â´Training Pacts Here | True | By Will Lissner | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/state-moves-to-curtail-illegal-lobstering-laws-based-onbody-size.html | State Moves to Curtail Illegal Lobstering | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/janet-maclachlan-is-beginning-to-see-the-light-once-my-total.html | Janet MacLachlan Is Beginning to See the Light | True | By Judy Stone Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/william-p-hoffmann.html | WILLIAM P. HOFFMANN | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/a-return-to-random-death-arab-terrorists.html | Arab Terrorists | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/views-on-assessing-disputed-letters.html | Letters | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/national-endowment-puts-government-into-role-of-major-patron-of-the.html | National Endowment Puts Government Into Role of Major Patron of the Arts | True | By Mel Gussow | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/5-die-in-coast-collision.html | 5 Die in Coast Collision | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/chinese-landscape-paintings-come-to-life-on-a-barge-trip-down-the.html | Chinese Landscape Paintings Come to Life on a Barge Trip Down the Li River | True | By John Burns The Globe and Mall, Toronto | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/jets-victors-3414-on-49er-turnovers-namath-looks-sharp-jets-rout.html | Jets Victors, 34â€šÃ„Â´14, On 49er Turnovers | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/more-illegal-drug-residues-found-in-meat-and-poultry.html | More Illegal Drug Residues Found in Meat and Poultry | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/ground-broken-for-regional-insurance-center-in-new-jersey.html | Ground Broken for Regional Insurance Center in New Jersey | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/peace-units-shift-goals.html | Peace Units Shift Goals | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/giants-newest-problem-is-a-nice-one-a-surplus-of-riches-orduna-to.html | Giants& | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/news-of-the-stage-theater-association-lists-speakers-desert-song.html | News of the Stage | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-aerosol-world-of-robert-abplanalp-the-aerosol-world-of-robert.html | The Aerosol World of Robert Abplanalp | True | By Robert J. Cole | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/parisians-will-pay-double-to-park-cars-in-october.html | Parisians Will Pay Double To Park Cars in October | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/israel-to-be-saluted-at-5day-fair-in-deal-park-native-foods-and-hot.html | Israel to Be Saluted at 5â€šÃ„Â´Day Fair in Deal Park | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/on-the-moveto-detroit-hamdemisemiquavers-confusion-quintet-on-the.html | On the Moveâ€šÃ„Â´to Detroit | True | By Raymond Ericson | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/noble-causes-need-happy-victims-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/worker-electrocuted-here.html | Worker Electrocuted Here | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-issue-is-joinedon-all-3-sides-the-senate-sues-still-nixon.html | The Senate Sues | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/garland-b-milburn.html | GARLAND B. MILBURN | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/birthplace-of-sloppy-joe-variations-on-a-theme.html | Birthplace of â€šÃ„Â´Sloppy Joeâ€šÃ„Â´ | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/inta-vanagelis-wed-to-t-d-adams.html | Inta Vanagelis Wed to T. D. Adams | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-victim-is-always-the-same-by-i-s-cooper-md-surgery-that-cut-two.html | Surgery that cut two ways | True | By C. P. Snow | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/monastic-order-spread-by-young-young-men-also-marriage-permitted.html | MONASTIC ORDER SPREAD BY YOUNG | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/indias-air-travel-beset-by-criticism-complaints-mounting-have-a-lot.html | India's Air Travel Beset by Criticism | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/how-many-elephants-on-a-bench-drug-law-judges-the-region.html | Drug Law Judges; How Many Elephants On a Bench?; The Region | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/new-novel-by-william-broshler-244-pp-new-york-harper-row-695.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/mystic-seaport-adds-spritsail-and-bateau-to-collection.html | Mystic Seaport Adds Spritsail and Bateau to Collection | True | By John Devlin Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/mindy-marvin-to-be-a-bride.html | Mindy Marvin To Be a Bride | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/ana-r-loud-is-remarried.html | Ana R. Loud Is Remarried | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/saratoga-comes-to-life-again-but-this-time-with-problems-offer-is.html | Saratoga Comes to Life Again, But This Time With Problems | True | By Pamela Howard Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/thunderbolt-from-the-early-days-now-agnew.html | Thunderbolt From the Early Days | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/peach-basketry-on-wane-in-state-idea-behind-design.html | Peach Basketry On Wane in State | True | By Mary Churchill Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/newton-striving-to-stay-newton-loss-from-flood-may-be-deductible.html | Newton Striving To Stay Newton | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/whenteamuts-get-together-out-of-failure-comes-a-happy-ending-of.html | Out of Failure Comes a Happy Ending (of Sorts) | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/darcie-lazar-to-be-married-to-ct-du-pont.html | Darcie Lazar To Be Married To C. T. du Pont | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/at-juanitas-three-square-meals-are-anything-but-square-where-three.html | At Juanita's, Three Square Meals Are Anything But Square | True | By Paul Showers | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/world-news-briefs-soviet-dooms-four-as-nazi-gunmen-iceland-boat.html | World News Briefs | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-cornerstone-ceremony-is-in-decline.html | The Cornerstone Ceremony Is in Decline | True | By Ruth Rejnis | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/copper-producers-grapple-with-price-controls-they-cite-dual-prices.html | Copper Producers Grapple With Price Controls; They Cite Dual Prices (Abroad and At Home) | True | By Gene Smith | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/stranded-abandoned-and-unloved-by-p-a-engebrecht-124-pp-new-york.html | Stranded, abandoned and unloved; The author of these reviews has been tracking the young for a generation as a writer, teacher and mother of a 14â€‹â€‹ or 15â€‹â€‹ old.Snow Bound; By Harry Mazer. 146 pp. New York: Delacorte Press. $4.95. (Ages 10 to 14) | True | By Cathleen Burns Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/5-gop-senators-urge-nixon-to-sign-wage-bill.html | 5 G.O.P. Senators Urge Nixon to Sign Wage Bill | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/its-time-to-resow-for-late-summer-salads-questions-and-answers.html | It's Time to Resow for Late Summer Salads | True | By Todd Hunt | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/lobster-extravaganza-best-claw-forward-homard-en-bellevue-a-la.html | Best claw forward | True | By Jean Hewitt | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/air-america-cias-workhorse-with-little-to-do-sells-planes-and-cuts.html | Air America, C.I.A.'s Workhorse With Little to Do, Sells Planes and Cuts Pilots | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/why-wont-they-let-haskell-and-stella-be-directors-opening-this-week.html | Why Won't They Let Haskell and Stella Be Directors? | True | By Aljean Harmetz | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/ricci-reenie-time-takes-adios-stake.html | Ricci Reenie Time Takes Adios Stake | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/jeremy-a-big-little-movie-jeremy-a-big-little-movie.html | â€‹â€‹Jeremyâ€‹â€‹ â€‹â€‹A Big â€‹â€‹â€‹titrleâ€‹â€‹ Movie | True | By Rosalyn Drexler | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/sex-and-marriage-in-utopian-communities-19thcentury-america-by.html | Sex and Marriage in Utopian Communities | True | By Martin Duberman | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/illinois-gasoline-dealers-plan-price-curb-protest.html | Illinois Gasoline Dealers Plan Price Curb Protest | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-babe-ruth-i-knew-tile-called-shot-one-for-the-road-doctor-ruth.html | â€‹â€‹The Babe Ruth I Knewâ€‹â€‹ | True | By John Drebinger | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/lewisohn-helps-badillo-collect-petitions-of-new-reform-party-march.html | Lewisohn Helps Badillo Collect Petitions of New Reform Party | True | By Frank Lynn | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/pearson-500-miles-and-16000-short-of-1million.html | Pearson 500 Miles and $16,000 Short of $1â€‹â€‹Million | True | By John S. Radosta | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/carosio-italian-trotter-entered-in-international.html | Carosio, Italian Trotter, Entered in International | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/poverty-grants-to-aid-jews-here-us-allotting-500000-for-legal-help.html | POVERTY GRANTS TO AID JEWS HERE | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/chess-ljubojevic-draws-and-stays-ahead-in-interzonal-play.html | Chess Ljubojevic Draws and Stays Ahead in Interzonal Play | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/was-this-lear-inspired-by-watergate-was-this-lear-inspired-by.html | Was This â€‹â€‹Learâ€‹â€‹ Inspired by Watergate? | True | By Michael Feingold | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/dayan-identifies-hijacking-target-reliable-information-the-facts.html | RYAN IDENTIFIES HIJACKING TARGET | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/elephant-exports-resumed.html | Elephant Exports Resumed | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/nassau-and-suffolk-a-statistical-entity-jones-beach-ticket-offered.html | Nassau and Suffolk A Statistical Entity | True | By David C. Berliner | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/hogan-admitted-to-hospital-for-prevacation-checkup.html | Mogan Admitted to Hospital For Preâ€‹â€‹Vacation Checkup | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/sweden-captures-lead-at-senior-net.html | Sweden Captures Lead at Senior Net | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/once-again-an-informer-is-the-key-gainesville-8-the-nation.html | Gainesville 8 | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/modern-operas-you-write-em-well-produce-em-well-produce-modern.html | Modern Operas? You Write â€‹â€‹Em, We'll Produce â€‹â€‹Em | True | By Julius Rudel | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-worst-may-be-yet-to-come-the-senate-rests.html | The Senate Rests | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-last-word-the-viewing-from-britain.html | The Viewing From Britain | True | By Richard R. Lingeman | 2001-08-03 | RE0000845591 | B00000863773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/chilean-police-try-to-seize-striking-truckers-vehicles.html | Chilean Police Try to Seize Striking Truckersâ€šÃ„Ã´ Vehicles | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/positive-cure-for-sagging-floors-answer-home-repair-clinic-question.html | Home improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/selling-out-to-hollywood-or-home-an-actress-to-whom-new-york-was-a.html | Selling Out to Hollywood, or Home Is Where the Work | True | By Lee Grant | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/arguing-begins-at-home-the-lawyers.html | The Lawyers | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/representatives-asked-to-tour-li.html | Representatives Asked to Tour L.I. | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/lebanon-accuses-israel-of-piracy-in-jet-intercept-u-s-reported.html | LEBANON ACCUSES ISRAEL OF PIRACY IN JET INTERCEPT | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/two-years-of-controlshow-much-longer-two-years-of-controls.html | Two Years of Controls How Much Longer? | True | By Edwin L Dale Jr. | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/ward-402-by-ronald-j-glasser-232-pp-new-york-george-braziller-695.html | Ward 402 | True | By Maggie Scarf | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/south-korean-teams-head-for-games-in-soviet-union.html | South Korean Teams Head For Games in Soviet Union | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/wendy-smith-sets-nuptials.html | Wendy Smith Sets Nuptials | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/vote-gift-returns-at-900000-total-disclosure-ordered-committee.html | VOTE GIFT RETURNS AT $900,000 TOTAL | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/prices-to-rise-as-freeze-ends-tonight-rules-called-tough.html | Prices to Rise as Freeze Ends Tonight | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/patricia-grafmueller-fiancee-of-paul-selkregg-buddenhagen.html | Patricia Grafmueller Fiancee Of Paul Selkregg Buddenhagen | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/state-joins-consumers-in-battling-a-budget-whopping-increase-bacon.html | State Joins Consumers In Battling A Budget | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/authors-query.html | Author's Query | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/letters-to-the-editor-huntington-gilchrist-mr-nixon-as-policeman-of.html | Letters to the Editor | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/peggy-castle-dead-film-and-tv-actress.html | PEGGY CASTLE DEAD; FILM AND TV ACTRESS | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/coop-calls-on-a-e-c-to-build-2-geothermal-pilot-plants-in-idaho.html | Coâ€šÃ„Ã´op Calls on A.E.C.tc Build 2 Geothermal Pilot Plants in Idaho | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/gail-a-gracie-bride-of-dr-gary-warren.html | Gail A. Gracie Bride Of Dr. Gary Warren | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/heartworm-worries-local-fanciers.html | Heartworm Worries Local Fanciers | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/entremont-busy-in-mozart-series-pianist-plays-and-leads-3-concerts.html | ENTREMONT BUSY IN MOZART SERIES | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/all-out-for-aretha.html | All Out for Aretha | True | By Clayton Riley | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/why-a-commonwealth.html | Why a Commonwealth? | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/current-best-sellers-general-fiction.html | Current Best Sellers | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/quarry-and-woody-to-fight-on-aug31.html | Quarry and Woody to Fight on Aug. 31 | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/at-86-pounds-shes-star-of-3-continents.html | At 86 Pounds, She's Star of 3 Continents | True | By Jill Gerston | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/sports-news-briefs-wha-saints-go-after-orr-hayes-wins-columbia-net.html | Sports News Briefs | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/army-officer-marries-rosemary-d-mcpeak.html | Army Officer Marries Rosemary D. McPeak | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/us-soccer-improving-its-international-image.html | U.S. Soccer Improving Its International Image | True | By Alex Yannis | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/bondurant-moves-school-on-coast.html | Bondurant Moves School on Coast | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/it-all-began-on-the-steamship-mongolia.html | It All Began on The Steamship Mongolia | True | By John Canaday | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/whats-new-at-the-movies-whats-new-at-the-movies.html | What's New at the Movies? | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/rallydale-wins-in-horse-show-at-branchville.html | Rallydale Wins in Horse Show At Branchville | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/tisab-takes-129535-sapling-for-blums-4th-victory-womens-mark-broken.html | Tisab Takes $129,535 Sapling for Blum's 4th Victory | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/tokyo-protest-closes-plants.html | Tokyo Protest Closes Plants | True | | 2001-08-03 | RE0000845591 | B00000863773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/us-aide-joins-un-group.html | U.S. Aide Joins U.N. Group | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/3day-teams-problem-is-lack-of-good-horses-future-looks-bright.html | 3â€šÃ„Ã¶"Day Team's Problem Is Lack of Good Horses | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/fruitlands-memorial-to-transcendentalism-disciples-and-skeptics.html | Fruitlands: Memorial to Transcendentalism | True | By John Deedy | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/customs-men-duty-free.html | Customs Men Dutyâ€šÃ„Ã¶"Free | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/income-needs-given-for-older-couples.html | INCOME NEEDS GIVEN FOR OLDER COUPLES | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/quality-of-meat-declines-some-cuts-in-short-supply-quality-of-meat.html | Quality of Meat Declines; Some Cuts in Short Supply | True | By Jerry M. Flint | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/owner-of-colorado-cattle-feedlot-tells-his-side-of-beefcrisis-story.html | Owner of Colorado Cattle Feedlot Tells His Side of Beefâ€šÃ„Ã¶"CrisisStory | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/all1-aidforhandicapped-students-get-experience-a-new-field.html | Allâ€šÃ„Ã¶"inâ€šÃ„Ã¶"1 Aid for Handicapped | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/gunlaw-umbrella-now-bars-antique-modern-weapons-come-in-various.html | Gunâ€šÃ„Ã¶"Law Umbrella Now Bars Antique | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/newark-unveils-renewal-project-donations-involved-plan-calls-for.html | NEWARK UNVEILS RENEWAL PROJECT | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/look-at-all-that-growth-fanning-out-there-from-orlando-look-at-all.html | â€šÃ„Ã¶"Look at all that growth fanning out there from Orlandoâ€šÃ„Ã¶" | True | By Martha Weinman Lear | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/table-flirt-triumphs.html | Table Flirt Triumphs | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/former-addicts-pump-gas-to-regain-their-dignity.html | Former Addicts Pump â€šÃ„Ã¶"Gasâ€šÃ„Ã¶" to Regain Their Dignity | True | By Bruce Woodruff Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/letters-to-the-editor-bell-vs-birnbaum-first-whodunit-opposites-git.html | Letters To the Editor | True | Bell vs. Birnbaum | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/body-of-dr-george-wiley-recovered-and-identified.html | Body of Dr. George Wiley Recovered and Identified | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/a-peace-proposal-is-reported-sent-us-by-sihanouk-plea-sent-from.html | A PEACE PROPOSAL IS REPORTED SENT U.S. BY SIHANOUK | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/sub-to-be-named-cincinnati.html | Sub to Be Named Cincinnati | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/guard-shot-in-2d-holdup-of-the-day-remains-critical.html | Guard Shot in 2d Holdup Of The Day Remains Critical | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/miss-jane-gordon-claytor-is-bride.html | Miss Jane Gordon Claytor Is Bride | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/brooklyn-man-71-beaten-by-2-youths.html | BROOKLYN MAN, 71, BEATEN BY 2 YOUTHS | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/trotter-chokes-falls-dies-in-race-at-illinois-state-fair.html | Trotter Chokes, Falls, Dies In Race at Illinois State Fair | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/lauren-m-sweatt-wed-to-lieutenant.html | Lauren M. Sweatt Wed to Lieutenant | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/somewhat-striking-scores-in-the-grassland-handicap.html | Somewhat Striking Scores In the Grassland Handicap | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/jennifer-gapen-parker-is-affianced.html | Jennifer Gapen Parker Is Affianced | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/still-adding-up-the-cost-nixons-houses.html | Nixon's Houses | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/tattoo-is-no-longer-sexist-feelings-of-liberation-yield-to-an.html | Tattoo Is No Longer Sexist | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/us-nautical-charts-once-adorned-by-mrs-whistlers-son-now-drawn-by.html | U.S. Nautical Charts, Once Adorned by Mrs. Whistler's Son, Now Drawn by Computer | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/klecatsky-sweeps-both-elite-singles-at-orchard-beach.html | Klecatsky Sweeps Both Elite Singles At Orchard Beach | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/wells-reopening-asked-in-michigan-eruptions-forced-evacuation.html | WELL'S REOPENING ASKED IN MICHIGAN | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/ellen-bowman-is-bride-of-dennis-perman.html | Ellen Bowman Is Bride of Dennis Perman | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/black-physicians-discuss-the-poor-peoplecentered-group-lack-of-help.html | BLACK PHYSICIANS DISCUSS THE POOR | True | By Nancy Hicks | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/do-women-have-distinctive-subjects-roles-and-styles-by-margaret.html | Do women have distinctive subjects, roles and styles? | True | By Helen Vendler | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/child-to-the-oppenheims.html | Child to the Oppenheims | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/miss-mcguirk-wed.html | Miss McGuirk Wed | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/small-changes-what-happens-to-women-who-struggle-what-happens-to.html | What happens to women who struggle, what happens to those who don't | True | By Sara Blackburn | 2001-08-03 | RE0000845591 | B00000863773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/first-navy-group-gets-new-garb-for-enlistees.html | First Navy Group Gets New Garb for Enlistees | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/parents-win-backing-at-sitin-in-school-1500-raised-appeals-to-board.html | Parents Win Backing At Sitâ€šÃ„Â¹In School | True | By Ari L. Goldman | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/research-ship-to-hunt-for-civil-war-ironclad.html | Research Ship to Hunt for Civil War Ironclad | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/94-black-students-jailed-6-months-in-south-africa.html | 94 Black Students Jailed 6 Months in South Africa | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/guidelines-no-bar-to-sterilization-medical-care-rules-two-more.html | GUIDELINES NO BAR TO STERILIZATION | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/alice-e-williford-married-in-bronxville.html | Alice E. Williford Married in Bronxville | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/terrier-is-victor-in-jersey.html | Terrier Is Victor In Jersey | True | By Walver F. Fletcher Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/bay-transit-service-tests-oakland-run.html | BAY TRANSIT SERVICE TESTS OAKLAND RUN | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/holmqvist-getting-tryout.html | Holmqvist Getting Tryout | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/buried-alive-the-earth-mother-was-no-other-than-the-dearest.html | Buried Alive | True | By Midge Decter | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/african-drought-sets-a-tribe-free-the-change-is-evident-volunteers.html | AFRICAN DROUGHT SETS A TRIBE FREE | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/patience-outerbridge-is-betrothed.html | Patience Outerbridge Is Betrothed | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/miss-willard-has-nuptials.html | Miss Willard Has. Nuptials | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/tax-help-for-the-twoincome-family-washington-report.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/garden-lightning-rod-around-the-to-the-commuter-divide-and.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/outsiders-disrupt-life-in-the-village-influx-of-outsiders-disrupts.html | Outsiders Disrupt Life in the â€šÃ„Â´Villageâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callsndar | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/packagedfood-shares-wall-street-commodity-prices-and-controls-hit.html | WALL STREET | True | By Robert Metz | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/when-the-lights-went-out.html | When the Lights Went Out | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/shattuck-is-victor-in-sailing.html | Shattuck Is Victor In Sailing | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/productsafety-umpire-spotlight.html | SPOTLIGHT | True | By Stanley Klein | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/calendar-of-upcoming-motor-sports-events.html | Calendar of Upcoming Motor Sports Events | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/headliners-concession-to-a-mediator-a-return-to-the-past-back-in.html | Headliners | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/no-fakes-at-smu-art-mailbag.html | Art Mailbag | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/miss-colleen-t-cahill-marries.html | Miss Colleen T. Cahill Marries | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/sihanouk-changed-not-at-all-mademoiselle-i-am-still-the-same.html | Sihanouk | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/yanks-beaten-on-reunion-day.html | Yanks Beaten on Reunion Day | True | By Murray Chass | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/power-is-cut-in-new-delhi.html | Power Is Cut in New Delhi | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-watergate-testimony-so-far-questions-remain-on-eight-major.html | The Watergate Testimony So Far: Questions Remain on Eight Major Issues | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/allison-rhoads-is-the-bride-of-ty-ralli.html | Allison Rhoads Is the Bride of Ty Ralli | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/president-appoints-two.html | President Appoints Two | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/lynn-southwoodbride-of-sa-engelhardt.html | Lynn Southwood Bride of S.A.Engelhardt | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/desert-vixen-wins-57700-alabama-by-8-lengths.html | Desert Vixen Wins $57,700 Alabama by 8 Lengths | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/li-town-assists-organic-farming-main-object-was-onions-economy-part.html | L.I. Town Assists Organic Farming | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/robert-smithson-he-made-fantasies-as-real-as-mountains.html | Robert Smithson: He Made Fantasies as Real as Mountains | True | By Peter Schjeldahl | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/libya-said-to-take-51-of-the-assets-of-us-oil-concern.html | Libya Said to Take 51% of the Assets Of U.S. Oil Concern | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/logue-forecasts-1973-slowdown-in-udc-pace-logue-forecasts-1973.html | Logue Forecasts 1973 Slowdown In U.D.C. Pace | True | By Alan S. Oser | 2001-08-03 | RE0000845591 | B00000863773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/housing-aid-plan-tied-to-welfare-nixon-to-get-proposal-for.html | HOUSING AID PLAN TIED TO WELFARE | True | By Bill Kovachs Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/four-killed-in-a-flash-thunderstorm-in-brooklyn.html | Four Killed in a Flash Thunderstorm in Brooklyn | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/c-p-browning-weds-alice-garvin.html | C. P. Browning Weds Alice Garvin | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/convicted-after-jail-term.html | Convicted After Jail term | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-new-play.html | The New Play | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/a-tale-of-three-divas-recordings-a-tale-of-three-divas.html | Recording | True | By Peter G. Davis | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/wood-field-and-stream-what-makes-salmon-run-flow-of-water-needed.html | Wood, Field and Stream: What Makes Salmon Run | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/yugoslav-bus-plunge-kills-7.html | Yugoslav Bus Plunge Kills | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/presbyterians-abroad-sought-for-voluntary-evangelism-role.html | Presbyterians Abroad Sought For Voluntary Evangelism Role. | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/2d-cavein-feared-at-fallen-hotel-firemen-wary-on-diggingbunt-still.html | 2D CAVEâ€šÃ„Â¢DI FEARED AT FALLEN HOTEL | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/prisoners-in-nassau-threaten-action-work-called-forced.html | Prisoners In Nassau Threaten â€šÃ„Â¢Actionâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/bringing-down-the-red-baron.html | Bringing down the Red Baron | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/louise-m-fiocchi-banker-married-here.html | Louise M. riocchi, Banker, Married Here | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/watergate-issues.html | Watergate Issues | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/canine-heartworm-message.html | Canine Heartworm Message | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/kathleen-gill-law-graduate-married-to-george-r-miller.html | Kathleen Gill, Law Graduate, Married to George R. Miller | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-responsibility-of-science.html | The Responsibility of Science | True | By Barry Commoner | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/college-freshmen-alerted-on-grants.html | College Freshmen Alerted on Grants | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/what-does-an-economist-get-paid-for.html | What Does an Economist Get Paid for | True | By William C. Freund | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/paterson-to-ballot-on-revising-government-system-held-invalid.html | Paterson To Ballot On Revising Government | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/8-medical-units-agree-to-change.html | 8 MEDICAL UNITS AGREE TO CHANGE | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/some-of-the-spooks-have-had-it-s-just-read-the-constitution-the.html | Army Intelligence | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/rams-cant-find-place-on-roster-for-sixkiller.html | Rams Can't Find Place On Roster for Sixkiller | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/keeping-profits-low-fares-high.html | Keeping profits low, fares high | True | By Peter Passell and Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/cocaine-found-in-london.html | Cocaine Found in London | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/after-37-days-on-tv-a-choice-of-alternate-theories-enemies-list-and.html | After 37 Days on TV, a Choice of Alternate Theories | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/alaska-land-plan-urged-on-morton-land-to-be-shared-panel-proposes.html | ALASKA LAND PLAN URGED ON MORTON | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/dr-iversen-is-resigning-college-post-in-cranford-tuition-is-350-a.html | Dr. Iversen Is Resigning College Post In Cranford | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/the-faces-of-yugoslavia.html | The Faces Of Yugoslaviaâ€šÃ„Â¢ | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/raymond-burr-in-hospital.html | Raymond Burr in Hospital | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/at-last-here-comes-sticks-and-bones-maybe-television.html | Television; At Last, Here Comes Sticks and Bones' (Maybe) | True | By Cyclops | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/witness-queried-on-slingshot-use-did-not-hear-veterans-talk-of.html | WITNESS QUERIED ON SLINGSHOT USE | True | By John Honer Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/building-defects-plaguing-a-coop-3000-rooms-affected-need-for.html | BUILDING DEFECTS PLAGUING A COâ€šÃ„Â¢OP | True | By Joseph P. Fried | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/a-test-of-strength-over-oil-us-libya.html | U.S. & | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/katydid.html | Katydid | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/hospital-is-battling-for-38-more-beds-includes-other-services.html | Hospital Is Battling For 38 More Beds | True | | 2001-08-03 | RE0000845591 | B00000863773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/an-insane-ritual-is-ended-mass-murders-the-nation.html | The Nation | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/amnesty-for-nixon-washington.html | Amnesty for Nixon? | True | By James Reston | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/applause-for-the-court-movie-mailbag-still-magnificent-dishonesty.html | Movie Mailbag | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/rentakid-helps-yonkers-youths-summer-job-agency-also-redirects-some.html | BENTâ€šÂ¬Â¿Â½Â*KID HELPS YONKERS YOUTHS | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/dont-tr-to-kid-them.html | Don't tr to kid them | True | By Richard Flaste | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/feltmans-have-son.html | Feltmans Have Son | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/dunking-invitation-racing-fitted-dinghies-rules-not-too-firm-old.html | Dunking Invitation: Racing Fitted Dinghies | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/teacher-40-and-exstudent-18-wed-after-twoyear-romance-teacher-may.html | Teacher,40,and Exâ€šÂ¬Â¿Â*Student,18, Wed Alter Twoâ€šÂ¬Â¿Â*Year Romance | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/special-dream-5-wins-by-7-lengths-in-55600-stakes.html | Special Dream, $5, Wins by 7 Lengths In $55,600 Stakes | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/news-summary-and-indsk-national-index-to-the-other-news-in-section.html | News Summary and Index SUNDAY, AUGUST 12, 1973 | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/who-or-what-is-david-bowie-pop-who-or-what-is-david-bowie.html | Pop; Who (or What) Is David Bowie? | True | By Henry Edwards | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/a-pay-and-stay-policy-is-needed-in-aided-housing-point-of-view-pay.html | Point of View | True | By Lee Goodwin | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/susan-baker-wed-to-james-r-hill.html | Susan Baker Wed To James R. Hill | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/police-help-cut-building-costs.html | Police Help Cut Building Costs | True | By Kenneth Steffan Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/questions.html | Questions | True | By William V. Shannon | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/youth-panel-asks-wider-learning-presidential-unit-calls-for.html | YOUTH PANEL ASKS WIDER LEARNING | True | By Iver Peterson | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/vietcong-say-71-protest-transfer-to-communist-side-all-communists.html | Vietcong Say 71 Protest Transfer to Communist Side | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/remedial-clinic-faces-cuts-foundation-aid-sought.html | Remedial Clinic Faces Cuts | True | By Ira D. Guberman | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/letters-willfulness-mindboggling-no-moneyback-guarantee-desolate.html | Letters | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/some-of-the-best-people-are-afraid-of-flying-whos-afraid-of-flying.html | Some of the Best People Are Afraid of Flying | True | By Diane Ouding | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/lower-court-ruling-reversed-and-curb-onpollutantupheld-lack-of.html | Lower Court Ruling Reversed and Curb On Pollutant Upheld | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/big-jump-in-drug-use-is-reported-in-ulster.html | Big Jump in Drug Use Is Reported in Ulster | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/berlinger-scores-welfare-unit-on-spending-for-security-here.html | Berlinger Scores Welfare Unit On Spending for Security Here | True | By Wolfgang Saxon | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/notes-travel-troubles-are-her-business-bolton-valley-package-travel.html | Notes: Travel Troubles Are Her Business | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/state-u-dormitories-full.html | State U. Dormitories Full | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-12 | 1973-08-12 | https://www.nytimes.com/1973/08/12/archives/charles-m-daniels-won-olympic-swimming-medals.html | Charles M. Daniels, Won Olympic Swimming Medals | True | | 2001-08-03 | RE0000845591 | B00000863773 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/price-controls-placing-bind-on-baling-wire-supply-price-controls.html | Price Controls Placing Bind on Baling Wire Supply | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/golf-in-palm-springs-sun-diverts-agnew-at-sinatras-secret-service.html | Golf in Palm Springs Sun Diverts Agnew at Sinatra's | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/problems-irk-many-at-new-air-facility-two-more-planned-escalators.html | Problems Irk Many at New Air Facility | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/public-found-disillusioned-by-the-watergate-scandal-survey-shows.html | Public Found Disillusioned By the Watergate Scandal | True | By Steven V. Roberts | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/air-and-ground-search-ends-for-lost-boy-in-new-mexico.html | Air and Ground Search Ends For Lost Boy in New Mexico | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/grand-jury-opens-new-inquiry-today-on-issues-of-perjury-and.html | Grand Jury Opens New Inquiry Today on Issues of Perjury and Obstruction of Justice in I.T.T. Case | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/party-for-heather-whitney-18-may-restore-debut-to-lexicon-many-from.html | Party for Heather Whitney, 18, May Restore â€šÂ¬Â¿Â*Debutâ€šÂ¬Â¿Â½Â¿ to Lexicon | True | By Angela Taylor Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/advertising-20th-lassie-season-cousins-is-publisher-of-the-year.html | Advertising 20th Lassie Season | True | By Leonard Sloane | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/for-a-united-namibia.html | For a United Namibia | True | | 2001-08-03 | RE0000845574 | B00000858322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/andrew-morganstern-marries-carol-altman.html | Andrew Morganstern Marries Carol Altman | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/jewish-veterans-elect.html | Jewish Veterans Elect | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/jets.html | Jets' | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/astronauts-adjust-to-chores-in-space.html | ASTRONAUTS ADJUST TO CHORES IN SPACE | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/robbie-beall-built-chain-of-64-department-stores.html | Robbie Beall, Built Chain Of 64 Department Stores | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/westbury-attracts-2-soviet-trotters.html | Westbury Attracts 2 Soviet Trotters | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/portisch-gains-lead-in-interzonal-chessss.html | PORTISCH GAINS LEAD IN INTERZONAL CHESS | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/hospitals-dockside-manner-helps-in-aquatic-cases.html | Hospital's Dockside Manner Helps in Aquatic Cases | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/haiti-shuffles-top-officials-for-second-time-in-2-days.html | Haiti Shuffles Top Officials For Second Time in 2 Days | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/clashes-are-heavy-in-3-vietnam-areas-according-to-saigon.html | Clashes Are Heavy In 3 Vietnam Areas, According to Saigon | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/2000-join-in-a-tribute-to-touring-fatima-statue.html | 2,000 Join in a Tribute to Touring Fatima Statue | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/where-has-the-trunk-gone-mostly-its-gone-to-camp-no-longer-used.html | Where Has the Trunk Gone? Mostly, It's Gone to Camp | True | By Enid Nemy | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/penn-central-and-lirr-using-copters-plastic-windows-and-education.html | Penn Central and L.I.R.R. Using Copters, Plastic Windows and Education to Fight Vandalism | True | By Roy R. Silver | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/new-scooter-force-joining-crackdown-on-midtown-autos.html | New Scooter Force Joining Crackdown On Midtown Autos | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/nicklaus-captures-pga-by-4-shots-14th-major-title.html | Nicklaus Captures P.G.A. by 4 Shots; 14th Major Title | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/marsh-wins-japan-golf.html | Marsh Wins Japan Golf | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/black-farmers-and-drivers-join-to-bypass-produce-middlemen.html | Black Farmers and Drivers Join To Bypass Produce Middlemen | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/metropolitan-briefs-clurman-opposes-special-park-police-tenants.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/news-about-cops.html | News About Cops | True | By Henry A. Singer | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/maurice-bisgyer-exleader-of-bnai-brith-is-dead-at-75-friend-of.html | Maurice Bisgyer, Exâ€šÃ„Â¹Leader Of B'nai B'rith, Is Dead at 75 | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/bridal-for-miss-fishwick-michael-gold.html | Bridal for Miss Fishwick, Michael Gold | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/burfeindt-triumphs-by-2-shots.html | Burfeindt Triumphs By 2 Shots | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/state-panel-seeks-to-ease-financial-woes-of-artists-tax-exemptions.html | State Panel Seeks to Ease Financial Woes of Artists | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/nicklaus-captures-pga-by-4-shots-14th-major-title-nicklaus-wins.html | Nicklaus Captures P.G.A. by 4 Shots; 14th Major Title | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/harold-l-garner.html | HAROLD L GARNER | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/derelict-boat-in-no-mans-sea-burns-out-of-reach-off-queens.html | Derelict Boat in No Man's Sea Burns Out of Reach Off Queens | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/personal-finance-although-governments-may-forgive-student-loans-irs.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/mrs-f-r-childs.html | MRS. F. R. CHILDS | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/1000-countrymusic-fans-picnic-in-queens-field.html | 1,000 Countryâ€šÃ„Â¹Music Fans Picnic in Queens Field | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/bridge-mrs-tornays-team-leader-in-swiss-title-event-here-an.html | Bridge Mrs. Tornay's Team Leader In Swiss Title Event Here | True | By Alan Truscott | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/sports-today-baseball-boxing-harness-racing-tennis.html | Sports Today | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/bryant-checks-mets-41-for-17th-victory.html | Bryant Checks Mets, 4â€šÃ„Â¹1, for 17th Victory | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/marsh-wins-japan-golf-90465508.html | Marsh Wins Japan Golf | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/msgradam-j-pfundstein-pastor-of-chruch-on-l-i.html | Msgr. Adam J. Pfundstein, Pastor of Church on L.I. | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/pennant-waiver-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845574 | B00000858322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/new-lobbying-unit-to-seek-an-easing-of-tax-on-capital.html | New Lobbying Unit To Seek an Easing Of Tax on Capital | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/nastase-gets-title-no-money.html | Nastase Gets Title, No Money | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/phase-4-begins.html | Phase 4 Begins | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/sports-news-briefs-mizerak-wins-in-pocket-billiards-centrowitz-runs.html | Sports News Briefs | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/dance-farewell-bouquet-ballet-theater-presents-a-series-of-cast.html | Dance:Farewell Bouquet | True | ByDon McDonagh | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/rabbi-yoseph-henkin-92-headed-charity-50-years.html | Rabbi Yoseph Henkin, 92, Headed Charity 50 Years | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/addicts-on-relief-decline-50-here-reduction-over-18-months-laid-to.html | ADDICTS ON RELIEF DECLINE 60% HERE | True | By Peter Kihss | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/cormier-conducts-staple-fare-to-end-westchester-series.html | Cormier Conducts Staple Fare to End Westchester Series | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/12-hurt-in-si-fire-at-housing-complex.html | 12 HURT IN S.I. FIRE AT HOUSING COMPLEX | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/us-gypsum-offers-to-pay-plaintiffs.html | U.S GYPSUM OFFERS TO PAY PLAINTIFFS | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/ugandas-amin-offers-talks-on-israels-claim-for-30million-but.html | Uganda's Amin Offers Talks on Israel's Claim for $30â€‹Â‍Â‍Â°Million but Provokes Skepticism About His Good Faith | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/indian-from-quebec-charged-in-murder-of-si-woman-57.html | Indian From Quebec Charged in Murder Of S.I. Woman, 57 | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/hoarding-of-rice-leads-to-chinatown-shortage.html | Hoarding of Rice Leads To Chinatown Shortage | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/opening-for-a-bright-young-czar-red-smith-twilight-of-the-czars-a.html | Red Smith | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/coroners-of-dead-cultures-books-of-the-times-the-sandy-sea-the.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/phase-4-begins-90465514.html | Phase 4 Begins | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/new-jersey-briefs-rise-expected-in-utility-rates-13-pagans-members.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/montefiore-to-be-moved.html | Montefiore to Be Moved | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/consumer-loan-costs-climbb-mortgages-and-car-credit-put-a-dent-in.html | Consumer Loan Costs Climb | True | By Michael C. Jensen | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/great-dane-takes-best-in-jersey.html | Great Dane Takes Best In Jersey | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/chile-acts-to-end-truckers-strike-appoints-military-officials-to.html | CHILE ACTS TO END TRUCKERS | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/bumper-crop-offered-by-westchester-stands-fresh-from-the-ground.html | Bumper Crop Offered By Westchester Stands | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/agnew-term-as-governor-under-us-scrutiny-today-records-are-closed.html | Agnew Term as Governor Under U.S. Scrutiny Today | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/inquirer-walkout-ends.html | Inquirer Walkout Ends | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/5day-a-fricanculture-exhibit-opens-at-the-american-museum-singing-a.html | 4â€‹Â‍Â°Day Africanâ€‹Â‍Â°Culture Exhibit Opens at the American Museum | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/state-panel-seeks-to-ease-financial-woes-of-artists.html | State Panel Seeks to Ease Financial Woes of Artists | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/calls-to-911-reported-handled-in-30-seconds.html | Calls to 911 Reported Handled in 30 Seconds | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/humphrey-asks-tape-move.html | Humphrey Asks Tape Move | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/md-kaplow-weds-pamela-douglass.html | M.D.Kaplow Weds Pamela Douglass | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/train-engineer-is-arrested-in-korea-in-the-death-of-31.html | Train Engineer Is Arrested In Korea in the Death of 31 | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/tournament-will-team-jersey-citys-past-and-future-no-one-did-more.html | Tournament Will Team Jersey City's Past and Future | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/stage-a-valid-festival-chichester-once-outpost-for-londons-national.html | Stage: A Valid Festival | True | ByClive Barnes Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/4-liners-sold-for-scrap-as-passenger-trade-wanes.html | 4 Liners Sold for Scrap as Passenger Trade Wanes | True | By Werner Bamberger | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/thousands-bring-in-meat-from-canada-and-mexico-thousands-of.html | Thousands Bring In Meat From Canada and Mexico | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/four-women-get-together-to-show-their-crafts-shop-talk.html | SHOP TALR | True | By Virginia Lee Warren | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845574 | B00000858322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/thirdstring-dolphin-does-firstclass-passing-job.html | Thirdâ€š Â„Â"String Dolphin Does Firstâ€š Â„Â"Class Passing Job | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/institutions-find-no-food-shortage-but-some-serve-meatless-meals.html | INSTITUTIONS FIND NO FOOD SHORTAGE | True | By Jerry M. Flint | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/bo-roos-adviser-of-film-stars-69-business-manager-for-wayne-and.html | BO ROOS, ADVISER OF FILM STARS, 69 | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/us-team-tops-poles-in-soccer.html | U.S. Team Tops Poles In Soccer | True | By Alex Yannis | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/readymade-leather-garments-are-due-from-india.html | Readyâ€š Â„Â"Made Leather Garments Are Due From India | True | By Judith Weinraub Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/rates-of-interest-are-still-heading-up.html | Rates of Interest Are Still Heading Up | True | By John H. Allan | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/nuptials-held-here-for-miss-scriabine.html | Nuptials Held Here For Miss Scriabine | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/occidental-gets-cash-from-libya-collects-135million-initially-for.html | OCCIDENTAL GETS CASH FROM LIBYA | True | By Robert J. Cole | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/southwest-africa-faces-rising-political-ferment.html | Southâ€š Â„Â"West Africa Faces Rising Political Ferment | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/un-to-study-multinationals-report-spurs-effort-to-make-concerns.html | U.N. to Study Multinationals | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/secretariat-has-virus-will-not-run-in-travers.html | Sewcretariat Has virus, Will Not Run in Travers | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/a-heavy-evening-of-leon-russell-singer-could-have-boogied-all-night.html | A HEAVY EVENING OF LEON RUSSELL | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/israeli-view-of-incident-shifts-a-remarkable-cohesion.html | Israeli View of Incident Shifts | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/parents-of-2-boys-missing-in-houston-criticize-the-police-5-bodies.html | Parents of 2 Boys Missing in Houston Criticize the Police | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/riders-on-last-new-orleans-streetcars-pay-15cent-fare-for-their.html | Riders on Last New Orleans Streetcars Pay 15â€š Â„Â"Cent Fare for Their â€š Â„Â"Iron Horseâ€š Â„Â" | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/problems-of-newness-irk-travelers-and-employes-at-newark-terminal-a.html | Problems of Newness Irk Travelers And Employes at Newark Terminal A | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/nixon-stand-on-tapes-recalls-british-legal-tradition-subject-to.html | Nixon Stand on Tapes Recalls British Legal Tradition | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/home-burglar-alarms-vex-the-police.html | Home Burglar Alarms Vex the Police | True | By Richard Phalon | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/jacqueline-lotz-married.html | Jacqueline Lotz Married | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/the-drug-scene-in-nepal-is-like-fading-effect-on-local-youth-noted.html | The Drug Scene in Nepal Is, Like, Fading | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/r-j-aronowitz-weds-carol-tanhauser.html | R. J. Aronowitz Weds Carol Tanhauser | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/karl-ziegler-74-chemist-is-dead-63-nobel-winners-discovery-spread.html | KARL ZIEGLER, 74, CHEMIST, IS DEAD | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/donohue-takes-ohio-canam-beating-follmer-by-40-seconds.html | Donohue Takes Ohio Canâ€š Â„Â"Am, Beating Follmer by 10 Seconds | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/home-burglar-alarms-vex-the-police-false-calls-steal-time-in-the.html | Home Burglar Alarms Vex the Police | True | By Richard Phalon | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/pollyanna-lives-essay.html | Pollyanna Lives | True | By William Safire | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/continued-meat-crisis-expected-this-week.html | Continued Meat Crisis Expected This Week | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/sterling-balances-may-threaten-pound-threat-of-diversification.html | Sterling Balances May Threaten Pound | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/nastase-gets-title-no-money-mrs-court-triumphs.html | Nastase Gets Title, No Money | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/miss-julie-van-allen-married-to-michael-shamos-in-capital.html | Miss Julie Van Allen Married To Michael Shamos in Capital | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/but-a-whimper-abroad-at-home.html | ... But a Whimper | True | By Anthony Lewis | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/phnom-penh-refuses-to-protect-royalty-armys-discipline-is-poor.html | Phnom Penh Refuses To Protect Royalty | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/release-of-tapes-urged-by-weicker-senator-says-nixon-speech-will.html | RELEASE OF TAPES | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/inflation-unphased.html | Inflation Unphased | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/audiences-provide-body-for-listless-soul-shows.html | Audiences Provide Body For Listless â€š Â„Â"Soulâ€š Â„Â" Shows | True | By Les Ledbetter | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/lindsay-approaches-point-of-no-return-with-no-indication-of-a.html | Lindsay Approaches Point of No Return With No Indication of a Change of Course or Mind | True | By Murray Schumach | 2001-08-03 | RE0000845574 | B00000858322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/screen-california-elegy.html | Screen: California Elegy | | By Roger Greenspun | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/saigon-views-cambodia-coolly-is-held-unlikely-to-intervene-troops.html | Saigon Views Cambodia Coolly, Is Held Unlikely to Intervene | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/policeheld-drugs-guarded-by-tighter-security-system-sometimes-kept.html | Policeâ€šÃ„Â"Held Drugs Guarded By Tighter Security System | | By Christopher S. Wren | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/wadeeha-atiyeh-singer-and-author-of-cook-book.html | Wadeeha Atiyeh, Singer And Author of Cook Book | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/peron-will-face-old-foe-in-election.html | PERON WILL FACE OLD FOE IN ELECTION | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/pakistans-parliament-elects-bhutto-as-prime-minister-percy-in.html | Pakistan's Parliament Elects Bhutto as Prime Minister | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/canada-development-gets-order-against-texasgull.html | Canada Development Gets Order Against Texasgulf | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/public-founddisillusioned-by-the-watergate-scandal-survey-shows.html | Public Found Disillusioned By the Watergate Scandal | | By Steven V. Roberts | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/entertainment-events-today-music-dance-cabaret.html | Entertainment Events Today | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/lawyers-vs-lawyers.html | Lawyers vs. Lawyers | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/hannah-gonski-bride-of-bruce-e-goldman.html | Hannah Gonski Bride Of Bruce E. Goldman | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/inmates-romp-and-picnic-with-sons-as-prison-offers-token-of-family.html | Inmates Romp and Picnic With Sons As Prison Offers Token of Family Life | | By Paul L. Montgomery Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/u-s-begins-a-campaign-to-end-exploitation-of-migrant-labor-minimum.html | U.S. Begins a Campaign to End Exploitation of Migrant Labor | | By Damon Stetson | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/text-of-sihanouks-message-to-mansfield-on-a-cambodian-peace-outside.html | Text of Sihanouk's Message to Mansfield on a Cambodian Peace | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/roundup-norm-cash-day-is-a-success-for-tigers-american-league.html | Roundup: Norm Cash Day Is a Success for Tigers | | By Sam Goldaper | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/fruit-growers-protest-safety-standard-objections-voiced-statistical.html | Fruit Growers Protest Safety Standard | | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/gasoline-truck-hijacked.html | Gasoline Truck Hijacked | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/agnew-term-as-governor-under-us-scrutiny-today.html | Agnew Term as Governor Under U.S. Scrutiny Today | | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/fires-in-3-churches-studied-by-marshals-dressed-in-jacket-gasoline.html | Fires in 3 Churches Studied by Marshals | True | By Eleanor Blau | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/smith-dies-in-crash-in-crash-at-170-mph.html | Smith Dies In Crash In Crash, at. 170 M.P.H. | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/carole-grad-bride-of-t-j-sherwood.html | Carole Grad Bride Of T. J. Sherwood | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/china-in-confligt-over-education-question-of-who-gets-higher.html | CHINA IN CONFLICT OVER EDUCATION | | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/survey-finds-optimism-up-among-steel-users.html | Survey Finds Optimism Up Among Steel Users | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/jay-g-rescher.html | JAY G. RESCHER | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/susans-girl-neck-victor-at-delaware.html | Susan's Girl Neck Victor At Delaware | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/china-and-india.html | China and India | True | By Neville Maxwell | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/gainesville-trial-to-resume-today-defense-effort-focuses-on.html | GAINESVILLE TRIAL TO RESUME TODAY | | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/the-president-in-public.html | The President in Public | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/us-planes-pound-phnom-penh-area-as-cutoff-nears-communists-said-to.html | U.S. PLANES POUND PHNOM PENH AREA AS CUTOFF NEARS | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/65-die-in-floods-in-india.html | 65 Die in Floods in India | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/jasper-yeates-brinton-dead-headed-mixed-courts-of-egypt-practiced.html | Jasper Yeates Brinton Dead; Headed Mixed Courts of Egypt | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/young-democrats-chief-backs-southerner-in76.html | Young Democratsâ€šÃ„Â´ Chief Backs Southerner in'76 | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/giants-defeat-patriots.html | Giants Defeat Patriots | | By Neil Amour Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/outlines-of-pact-on-trade-appear-accord-on-objectives-seen-at.html | OUTLINES OF PACT ON TRADE APPEAR | | Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/nixon-back-in-washington-after-working-on-speech.html | Nixon Back in Washington After Working on Speech | | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/100-cambodia-propellerdriven-planes-replace-us-jet-armada-this-week.html | 100 Cambodia Propellerâ€šÃ„Â´Driven Planes Replace U.S. Jet Armada This Week | | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/recently-published-books-general-fiction.html | Recently Published Books | True | | 2001-08-03 | RE0000858574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/proper-tire-care-is-urged-to-save-gas-and-money.html | Proper Tire Care Is Urged to Save â€šÃ„Ã²Gasâ€šÃ„Ã´ and Money | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/sundancer-wins-on-3d-jumpoff.html | Sundancer Wins On 3d Jumpoff | True | | 2001-08-03 | RE0000858574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/berlin-rules-girl-must-face-patricide-charge-in-the-east.html | Berlin Rules Girl Must Face Patricide Charge in the East | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/miss-rubenstein-bride-of-peter-d-hart.html | Miss Rubenstein Bride of Peter D. Hart | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/southwest-africa-faces-rising-political-ferment-southwest-africa.html | Southâ€šÃ„Ã¢West Africa Faces Rising Political Ferment | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/sweden-ousts-india-at-stevens-cup-net.html | Sweden Ousts India At Stevens Cup Net | True | | 2001-08-03 | RE0000858574 | B00000858322 |
| 1973-08-13 | 1973-08-13 | https://www.nytimes.com/1973/08/13/archives/shooting-at-jersey-camp-laid-to-british-boy-scout.html | Shooting at Jersey Camp Laid to British Boy Scout | True | | 2001-08-03 | RE0000845574 | B00000858322 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/rogers-in-effort-to-revive-seato-as-peace-alliance.html | Rogers in Effort To Revive SEATO As Peace Alliance | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/police-in-houston-explain-procedure-on-runaways-report-to-family.html | Police in Houston Explain Procedure on Runaways | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/blunder-in-the-sky.html | Blunder in the Sky | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/hotel-owners-win-a-delay-on-razing-judge-allows-week-to-shore-up.html | HOTEL OWNERS WIN A DELAY ON RAZING | True | By Fred Ferretti | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/trying-to-cut-perils-in-shipping-pets-exaggeration-alleged-trying.html | Trying to Cut Perils in Shipping Pets | True | By Deirdre Carmody | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/charles-cushing-photographer-88-specialist-on-main-streets-of-us.html | CHARLES CUSHING, PHOTOGRAPHER, 88 | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/frank-zverina.html | FRANK ZVERINA | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/blackout-interrupts-address-by-allende.html | Blackout Interrupts Address by Allende | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/missing-in-boat-accident.html | Missing in Boat Accident | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/dresser-earnings-at-record.html | Dresser Earnings at Record | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/nuclear-generating-plant-delayed-by-planning-board-lacey-township.html | Nuclear Geneiating Plant Delayed by Planning Board | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/dr-john-d-corbit-dead-philadelphia-gynecologist.html | Dr. John D. Corbit Dead; Philadelphia Gynecologist | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/fever-of-city-rivalry-infects-new-et-too-game-with-meaning-self-pep.html | Fever of City Rivalry Infects New Jet, Too | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/mrs-mary-abreu-is-married-to-baron.html | Mrs. Mary Abreu Is Married to Baron | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/kraft-food-announces-temporary-allocations.html | Kraft Food Announces Temporary Allocations | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/harlem-jeweler-is-slain-during-holdup-of-his-shop.html | Harlem Jeweler Is Slain During Holdup of His Shop | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/divers-encounter-delay.html | Divers Encounter Delay | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/prices-are-raised-on-cars-and-steel-as-phase-4-opens-moves-will-be.html | PRICES ARE RAISED ON CARS AND STEEL AS PHASE 4 OPENS | True | By Michael C. Jensen | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/half-of-food-places-fail-the-sanitary-test.html | Half of Food Places Fail the Sanitary Test | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/confiscating-handguns.html | Confiscating Handguns | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/a-reading-honors-soviet-martyrs-poems-recited-on-5th-ave-to-protest.html | A READING MINORS SOVIET MARTYRS | True | By Eric Pace | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/ehrlichman-calls-inquiry-destructive-colson-view-stressed-not.html | Ehrlichman Calls Inquiry â€šÃ„Ã²Destructiveâ€šÃ„Ã´ | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/household-income-rose-74-in-72-us-says.html | Household Income Rose 7.4% in â€šÃ„Ã²72, U.S. Says | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/earl-b-wilson-sr-of-sugar-industry.html | EARL B. WILSON SR, OF SUGAR INDUSTRY | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/harold-f-foultz.html | HAROLD F. FOULTZ | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/business-inventories-climbltby.html | Business Inventories Climb | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/nice-gang-shoots-3-in-brooklyn-nice-gang-shoots-three-including.html | â€šÃ„Ã²Niceâ€šÃ„Ã´ Gang Shoots 3 in Brooklyn | True | By Pranay Gupte | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/treasury-bills-rise-in-the-weekly-auction.html | Treasury Bills Rise In the Weekly Auction | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/peoplein-sports-aussies-call-on-laver.html | People in Sports: Aussies Call On Laver | True | | 2001-08-03 | RE0000845581 | B00000860876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/cosmos-tornado-to-open-soccer-playoffs-in-dallas.html | Cosmos,Tornado Open Soccer Playoffs in Dallas | | By Alex Yannis | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/marasol-and-four-cited-in-sec-suit.html | MARASOL AND FOUR CITED IN S.E.C. SUIT | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/protests-prompting-a-restudy-of-plans-for-merritt-road.html | Protests Prompting A Restudy of Plans For Merritt Road | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/british-expert-on-guerrillas-pays-a-visit-to-phnom-penh.html | British Expert on Guerrillas Pays a Visit to Phnom Penh | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/canada-imposes-controls-on-beef-and-pork-exports.html | Canada Imposes Controls On Beef and Pork Exports | | By William Borders Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/where-dinkey-bird-can-feel-welcome-shop-talk.html | SHOP TALK | | By Paula Rougny Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/aides-hint-agnew-will-cooperate.html | AIDES HINT AGNEW WILL COOPERATE | | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/kamp-joins-us-bank-in-atlanta-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/superintendent-knifed-to-death-in-home-in-morningside-heights-loved.html | Superintendent Knifed to Death In Home in Morningside Heights | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/libya-intensifies-oil-restrictions-production-of-u-s-owned-amoseas.html | LIBYA INTENSIFIES OIL RESTRICTIONS | | By William D. Smith | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/military-under-fire-there-is-need-for-an-impartial-review-of.html | Military Under Fire | True | By William V. Shannon | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/violation-is-linked-to-mgovern-group.html | VIOLATION IS LINKED TO M'GOVERN GROUP | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/agnew-net-worth-shows-increase-1966-and-1972-data-reflect-itsrise.html | AGNEW NET WORTH SHOWS INCREASE | | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/metropolitan-briefs-otb-cashier-accused-of-theft-panel-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/letters-to-the-editor-for-equitable-sharing-of-nato-costs-unheeded.html | Letters to the Editor | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/morgan-lifts-rate-abroad.html | Morgan Lifts Rate Abroad | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/cuite-bids-election-board-shift-2-registration-days.html | Cuite Bids Election Board Shift 2 Registration Days | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/rogers-in-effort-to-revive-sea-to-as-peace-alliance-rogers-will.html | Rogers in Effort To Revive SEATO As Peace Alliance | | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/basketball-stars-honor-an-old-friend-tonight.html | Basketball Stars Honor An Old Friend Tonight | | By Sam Goldaper | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/1-6million-generator-order.html | $16â€šÂ¬"Million Generator Order | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/george-c-thayer-political-writer-author-of-farther-shores-and-war.html | GEORGE C. THAYER, POLITICAL WRITER | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/baeza-rides-winner-of-adirondack-assagai-jr-scores.html | Baeza Rides Winner of Adirondack | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/a-change-in-course-joe-nichols-one-week-too-early-most-letters-from.html | Joe Nichols | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/jurors-at-veterans-trial-fear-telephones-are-being-tapped.html | Jurors at Veterans' | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/arabs-bid-un-condemn-israel-over-jet-incident-condemn-israel-arabs.html | Arabs Bid U.N. Condemn Israel Over Jet Incident | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/mrs-john-r-goulette.html | MRS. JOHN R. GOULETTE | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/reserve-attempting-to-curb-lending-pace-of-banks-following-others.html | Reserve Attempting to Curb Lending Pave of Banks | | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/in-nest-of-meter-maids-a-truck-driver-is-fair-game.html | In Nest of Meter Maids, a Truck Driver Is Fair Game | | By Edward C. Burks | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/cox-plea-on-tapes-denies-president-is-proper-judge-prosecutor-in.html | COX PLEA ON TAPES DENIES PRESIDENT IS â€šÂ¬"PROPER JUDGEâ€šÂ¬" | | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/voices-on-the-religious-right-books-of-the-times-anecdotes-and.html | Books of The Times | True | By Edward B. Fiske | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/the-theater-in-london-romm-plays-of-shakespeare-are-offered-in.html | The Theater In London | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/pirate-spat-everybody-in-the-dark.html | Pirate Spat: Everybody In the Dark | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/rca-school-here-plans-to-close-institute-cites-rise-in-costs-and.html | RCA SCHOOL HERE PLANS TO CLOSE | True | By C. Gerald Fraser | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/douglas-nears-china-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/cost-of-dinner-for-4-up-17-in-year.html | Cost of Dinner for 4 Up 17% in Year | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/soviet-invites-state-u-aides.html | Soviet Invites State U. Aides | True | | 2001-08-03 | RE0000845581 | B00000860876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/prince-and-cherry-pit.html | Prince and Cherry Pit... | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/summary-of-brief-filed-by-cox-seeking-the-white-house-tapes.html | Summary of Brief Filed by Cox Seeking the White House Tapes | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/dismissal-asked-in-haig-suit.html | Dismissal Asked in Haig Suit | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/celebrities-enliven-a-3day-part-salute-to-israel-an-unusual.html | Celebrities Enliven a 3â€šÃ„Â'Day Party, â€šÃ„Â'Salute to Israelâ€šÃ„Â' | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/final-gospel-program-intensifies-73-soul-series.html | Final Gospel Program Intensifies â€šÃ„Â'73 Soul Series | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/life-sentence-given-in-queens-drug-case.html | LIFE SENTENCE GIVEN IN QUEENS DRUG CASE | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/nicklaus-and-weiskopf-will-rest-on-their-laurels-a-commitment-a.html | Nicklaus and Weiskopf Will Rest on Their Laurels | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/texas-toll-of-boys-rises-to-27-in-nations-biggest-slaying-case-texas.html | Texas Toll of Boys Rises to 27 In Nation's Biggest Slaying Case | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/whats-in-a-name-wrong-man-seized-on-robbery-charge.html | What's in a Name? Wrong Man Seized On Robbery Charge | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/leadfree-gas-project.html | Leadâ€šÃ„Â'Free â€šÃ„Â'Gasâ€šÃ„Â' Project | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/shedding-pounds-at-the-plaza-will-cost-500-a-year.html | Shedding Pounds at the Plaza Will Cost $500 a Year | True | By Israel Shenker | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/us-creates-unit-on-indian-rights-us-creates-unit-on-indian-rights.html | U.S. CREATES UNIT ON INDIAN RIGHTS | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/vote-on-abernathy-slated.html | Vote on Abernathy Slated | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/modern-museum-charging-record-2-15million-deficit-seen.html | Modern Museum Charging Record $2 | True | By Sanka Knox | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/warning-to-hanoi-given-by-saigon-threat-from-cambodia-will-bring.html | WARNING TO HANOI GIVEN BY SAIGON | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/nice-gang-shoots-3-in-brooklyn.html | â€šÃ„Â'Niceâ€šÃ„Â' Gang Shoots 3 in Brooklyn | True | By Pranay Gupte | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/mrs-potter-gets-medal-with-a-74-in-amateur-golf.html | Mrs. Potter Gets Medal With a 74 In Amateur Golf | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/wallace-mcgill-produced-the-bell-telephone-hour.html | Wallace McGill, Produced The â€šÃ„Â'Bell Telephone Hourâ€šÃ„Â' | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/hartford-granted-court-injunction.html | HARTFORD GRANTED COURT INJUNCTION | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/nicklaus-and-weiskopf-will-rest-on-their-laurels.html | Nicklaus and Weiskopf Will Rest on Their Laurels | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/black-doctors-urged-to-take-a-more-active-role-in-politics.html | Black Doctors Urged to Take A More Active Role in Politics | True | By Nancy Hicks | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/wood-field-and-stream-a-fisherman-goes-inside-promise-for-tomorrow.html | Wood, Field and Stream: A Fisherman Goes Inside | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/abplanalp-says-he-has-spent-1million-to-make-his-island-secure-for.html | Abplanalp Says He Has Spent $1â€šÃ„Â'Million To Make His Island Secure for President | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/business-being-sought-manufacture-proposed-control-data-is-holding.html | Business Being Sought | True | By Alexander R. Hammer | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/owners-of-80million-in-savings-bonds-sought.html | Owners of $80â€šÃ„Â'Million in Savings Bonds Sought | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/dowjones-index-tumbles-by-918-fears-of-higher-interest-rates-and.html | DOWâ€šÃ„Â'JONES INDEX TUMBLES BY 9.18; Fears of Higher Interest Rates and Prices Again Push Stocks Down | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/12-on-city-payroll-accused-of-fraud-by-welfare-agency.html | 12 on City Payroll Accused of Fraud By Welfare Agency | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/ecology-becomes-a-campaign-issue-sandman-and-byrne-differ-on.html | ECOLOGY BECOMES A CAMPAIGN ISSUE | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/chester-g-burden-dead-commercial-cable-officer.html | Chester G. Burden Dead; Commercial Cable Officer | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/airlines-handling-of-baggage-scored.html | AIRLINES' | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/h-h-robertson-to-close-a-plant-in-west-germany.html | H. H. Robertson to Close A Plant in West Germany | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/tomatoes-coming-in-a-bit-late-but-reasonably-priced-local-shortages.html | Tomatoes Coming in a Bit Late but Reasonably Priced | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/cambodia-loses-town-at-junction-above-its-capital-big-us-raids.html | CAMBODIA LOSES TOWN AT JUNCTION ABOVE ITS CAPITAL | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/robert-kennedys-son-among-6-injured-when-jeep-overturns.html | Robert Kennedy's Son Among 6 Injured When Jeep Overturns | True | | 2001-08-03 | RE0000845581 | B00000860876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/arrests-of-south-korean-christian-clergy-called-foes-of-regime-stir.html | Arrests of South Korean Christian Clergy, Called Foes of Regime, Stir Worry Abroad | True | By Edward B. Fiske | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/harry-a-pearsc.html | HARRY A. PEARSC | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/geraldine-rockefeller-dodge-founder-of-kennel-club-dead.html | Geraldine Rockefeller Dodge, Founder of Kennel Club, Dead | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/dean-held-coconspirator-in-the-mitchellstans-case.html | Dean Held Cobâ€šÃ‚Â¬coconspirator In the Mitchellâ€šÃ‚Â¬Stans Case | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/aides-hint-agnew-will-cooperate-expect-him-to-give-financial-papers.html | AIDES HINT AGNEW WILL COOPERATE | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/hazards-in-fact-and-fiction-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/market-place-change-backed-in-margin-rule.html | Market Place: Change Backed In Margin Rule | True | By Robert Metz | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/as-to-regain-hunter.html | A's to Regain Hunter | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/article-4-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/here-is-some-advice-on-airshipping-pets.html | Here Is Some Advice On Airâ€šÃ‚Â¬Shipping Pets | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/people-in-sports-aussies-call-on-laver.html | People in Sports: Aussies Call On Laver | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/giants-wont-experiment-in-this-preseason-gamethey-re-playing-the.html | Giants Won't Experiment in This Preseason Game â€šÃ‚Â® They're Playing the Jets | True | By Neil Amdur | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/five-get-life-terms-in-1972-virgin-island-slayings-spectators-shout.html | Five Get Life Terms in 1972 Virgin Island Slayings | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/gambino-no-2-man-is-arrested-on-li-zappi-arraigned-in-hospital-and.html | GAMBINO NO. 2 MAN IS ARRESTED ON L.I. | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/man-found-slain-in-central-park-victims-shot-to-death-near-west-72d.html | MAN FOUND SLAIN IN CENTRAL PARK | True | By Frank J. Prial | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/bridge-precision-sextet-is-winner-of-swiss-team-contest-13th-club.html | Bridge: Precision Sextet Is Winner Of Swiss Team Contest | True | By Alan Truscott | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/texas-toll-of-boys-rises-to-27-in-nations-biggest-slaying-case.html | Texas Toll of Boys Rises to 27 In Nation's Biggest Slaying Case | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/at-first-no-one-dreamed-of-a-castle.html | At First, No One Dreamed of a Castle | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/canada-imposes-controls-on-beef-and-pork-exports-canada-imposes.html | Canada Imposes Controls On Beef and Pork Exports | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/death-is-laid-to-lightning.html | Death Is Laid to Lightning | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/us-loses-appendix-at-moscow.html | U.S. Loses Appendix At Moscow | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/complaint-aimed-at-louis-dreyfus-wheatexport-unit-charged-with.html | COMPLAINT AIMED AT LOUIS DREYFUS | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/marcos-pledging-aid-asks-cooperation-of-the-moslems.html | Marcos, Pledging Aid, Asks Cooperation of the Moslems | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/republican-holds-up-key-nixon-appointment-in-revival-of-loyaltyrisk.html | Republican Holds. Up Key Nixon Appointment in Revival of Loyaltyâ€šÃ‚Â¬Risk Issue | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/nurses-win-lose-in-sex-bias-case-hospital-would-return-two-to.html | NURSES WIN, LOSE IN SEX BIAS CASE | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/nixon-cruises-on-potomac.html | Nixon Cruises on Potomac | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/amex-prices-off-in-light-trading.html | AMEX PRICES OFF IN LIGHT TRADING | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/prices-are-raised-on-cars-and-steel-as-phase-4-opens.html | PRICES ARE RAISED ON CARS AND STEEL AS PHASE 4 OPENS | True | By Michael C. Jensen | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/sandman-and-byrne-differ-on-transitecology-policy-sandman-byrne.html | Sandman and Byrne Differ On Transitâ€šÃ‚Â¬Ecology Policy | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/the-tapes-and-history-cont.html | The Tapes and History (cont.) | True | By Arthur Schlesinger Jr. | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/burger-again-bars-session-on-bombing.html | BURGER AGAIN BARS SESSION ON BOMBING | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/chrysler-walkout-ends-union-vows-strike-vote.html | Chrysler Walkout Ends; Union Vows Strike Vote | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/beef-slaughter-up-15-in-a-week-rise-is-first-since-supply-squeeze.html | BEEF SLAUGHTER UP 15% IN A WEEK | True | By Peter Khiss | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/bangkok-fire-destroys-a-wing-of-famed-hotel.html | Bangkok Fire Destroys A Wing of Famed Hotel | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/emergency-calls.html | Emergency Calls.. | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/hospital-burial-scheme-traced-to-1967-coffin-overvalued-another.html | Hospital Burial Scheme Traced to 1967 | True | | 2001-08-03 | RE0000845581 | B00000860876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/woman-is-slain-in-chicago-suspect-is-captured-in-park.html | Woman Is Slain in Chicago; Suspect Is Captured in Park | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/2-top-badillo-supporters-switch-backing-to-beame-urging-is-recalled.html | 2 Top Badillo Supporters Switch Backing to Beame | True | By Maurice Carroll | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/gunman-is-injured-in-an-ulster-clash.html | GUNMAN IS INJURED IN AN ULSTER CLASH | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/arabs-bid-un-condemn-israel-over-jet-incident.html | Arabs Bid U.N. Condemn Israel Over Jet Incident | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/air-crash-kills-85-90465950.html | Air Crash Kills 85 | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/ahumada-triumphs-in-fight-at-forum-canadian-football.html | Ahumada Triumphs In Fight at Forum | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/israeli-vessels-clash-with-egyptians-in-gulf.html | Israeli Vessels Clash With Egyptians in Gulf | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/pilot-who-conquered-disease-died-as-observer-on-boston-jet.html | Pilot Who Conquered Disease Died as Observer on Boston Jet | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/the-nostalgia-affair.html | The Nostalgia Affair | True | By Russell Baker | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/chess-portisch-takes-first-place-chesswith-victory-over-reshevsky.html | Chess: Portisch Takes First Place Chess. With Victory Over Reshevsky | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/bees-score-at-pga-too.html | Bees Score at P.G.A., Too | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/president-signs-highway-bill-with-provisions-for-mass-transit.html | President Signs Highway Bill With Provisions for Mass Transit Assistance | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/body-tentatively-identified-at-queens-explosion-site.html | Body Tentatively Identified At Queens Explosion Site | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/metropolitan-briefs-hotel-owners-win-a-delay-on-razing-gambino-aide.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/pipe-bomb-10th-of-year-found-at-brooklyn-construction-site-found-by.html | Pipe Bomb,10th of Year, Found At Brooklyn Construction Site | True | By Damon Stetson | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/city-drug-officials-reject-beame-inefficiency-charge-city-addiction.html | City Drug Officials Reject Beame Inefficiency Charge | True | By Judith Cummings | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/jennifer-boyer-wed-to-a-w-klein.html | Jennifer Boyer Wed to A. W. Klein | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/business-briefs-newsprint-shortage-is-tightening-glassmaking-plant.html | Business Briefs | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/fort-worth-5-free-on-bond-in-irish-armsaid-dispute.html | Fort Worth 5 Free on Bond In Irish Armsâ€šÃ„Â¢Aid Dispute | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/skylab-crew-tests-maneuvering-pack.html | SKYLAB CREW TESTS MANEUVERING PACK | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/swift-and-union-agree.html | Swift and Union Agree | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/leo-stern.html | LEO STERN | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/cox-plea-on-tapes-denies-president-is-proper-judge.html | COX PLEA ON TAPES DENIES PRESIDENT IS â€šÃ„Â¢PROPER JUDGEâ€šÃ„Â¢ | True | By Warren Weaver jr. Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/bakshicaptures-reality-with-xrated-cartoons-some-prefer-woodpeckers.html | Bakshi â€šÃ„Â¢Captures Realityâ€šÃ„Â¢ With Xâ€šÃ„Â¢Rated Cartoons | True | By Paul Gardner Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/pennsy-gets-a-17million-loan-estimate-of-erosion-first-witness.html | Pennsy Gets a $17â€šÃ„Â¢Million Loan | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/roundup-tempers-flare-but-the-pirates-cool-it-american-league-as-3.html | Roundup: Tempers Flare But the Pirates Cool It | True | By Deane McGowen | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/air-crash-kills-85.html | Air Crash Kills 85 | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/morgan-stanley-interest-in-texasgulf-bid-reported-interest-is-seen.html | Morgan, Stanley Interest In Texasgulf Bid Reported | True | By Robert J. Cole Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/greece-to-try-56-navy-officers-for-plot.html | Greece to Try 56 Navy Officers for Plot | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/the-bitter-end.html | The Bitter End | True | By James P. Brown | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/canadians-save-jersey-resorts-influx-helps-erase-gloomy-outlook-in.html | Canadians Save Jersey Resorts | True | By Donald JansonSpecial to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/dispute-not-theft-cited-in-art-work-removal.html | Dispute, Not Theft, Cited in Art Work Removal | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/protein-products-advance-by-limit-price-records-surpassed-in.html | PROTEIN PRODUCTS ADVANCE BY LIMIT | True | By H. J. Maidenberg | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/swedish-trotter-to-race-at-roosevelt-abbatiello-wins-5.html | Swedish Trotter to Race at Roosevelt | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/influx-of-canadians-saves-season-for-wildwoods-visitors-help-erase.html | Influx of Canadians Saves Season for Wildwoods | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/foe-of-korean-chief-abducted-in-tokyo-is-released-in-seoul.html | Foe of Korean Chief, Abducted In Tokyo, Is Released in Seoul | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/cornelius-m-oshea-dies-at-61-citys-chief-park-horticulturist.html | Cornelius M. O'Shea Dies at 61; City's Chief Park Horticulturist | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/agnew-back-in-washington-after-weekend-in-california.html | Agnew Back in Washington After Weekend in California | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/unofficial-price-of-gold-drops-to-98-pound-more-expensive-british.html | Unofficial Price of Gold Drops to $98 | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/us-and-soviet-are-on-similar-courses-at-sealaw-parley-but-they-draw.html | U.S. and Soviet Are on Similar Courses At Sea•â€š,•Law Parley, but They Draw Fire | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/white-homers-twice-and-medich-tops-angels-60-for-yanks.html | White Homers Twice and Medich Tops Angels, 6•â€š,•'0, for Yanks | True | By Murray Chass | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/franklin-bank-sets-sec-consent-order.html | FRANKLIN BANK SETS S.E.C. CONSENT ORDER | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/a-nuclear-plant-balked-in-jersey-lacey-planning-unit-delays-s-site.html | A NUCLEAR PLANT BALKED IN JERSEY | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/douglas-r-kennedy.html | DOUGLAS R. KENNEDY | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/quiet-riviera-perfume-town-in-bitter-conflict-over-arab-labor-ratio.html | Quiet Riviera Perfume Town in Bitter Conflict Over Arab Labor | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/foe-of-korean-chief-abducted-in-tokyo-is-released-in-seoul-abducted.html | Foe of Korean Chief, Abducted In Tokyo, Is Released in Seoul | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/guide-going-out.html | GOING OUT. Guide | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/25-cbs-affiliates-wont-show-maude-episodes-on-abortion.html | 25 C.B.S. Affiliates Won't Show •â€š,•'Maude•â€š,• Episodes on Abortion | True | By Albin Krebs | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/cambodia-loses-town-at-junction-above-its-capital.html | CAMBODIA LOSES TOWN AT JUNCTION ABOVE ITS CAPITAL | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/sports-today-baseball-basketball-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/drug-unit-acts-to-oust-6-and-demote-chief-in-raids.html | Drug Unit Acts to Oust 6 and Demote Chief in Raids | True | By David Burnham Special to The New York Times | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/sports-news-briefs-charisma-ahead-in-admirals-cup-sail-3-share.html | Sports News Briefs | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/playing-for-sammie-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/a-advertising-dr-brothers-on-tv-bicentennial-attracts-out-of-the.html | Advertising Dr. Brothers on TV | True | By Leonard Sloane | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/settlement-set-in-gypsum-case-705million-is-the-total-in-antitrust.html | SETTLEMENT SET IN GYPSUM CASE | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/boy-drowns-in-lake-lenape.html | Boy Drowns in Lake Lenape | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/collins-day-is-seen-planning-to-sell-nationwide-operation.html | Collins & | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/evert-sisters-advance-in-usclay-court-tennis.html | Evert Sisters Advance In U.S.Clay Court Tennis | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/west-berlin-holds-up-return-of-girl-to-east-pending-plea.html | West Berlin Holds Up Return Of Girl to East Pending Plea | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/bohack-sells-7-units-7-supermarkets-sold-by-bohack-nonfood-items.html | Bohack Sells 7 Units | True | By Clare M. Reckert | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/-and-false-alarms.html | ... And False Alarms | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/grant-for-li-park.html | Grant for L.I. Park | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/admiral-and-computer.html | ...Admiral and Computer | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/all-85-aboard-spanish-jet-die-in-crash.html | All 85 Aboard Spanish Jet Die in Crash | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/fda-seeks-lists-of-items-containing-aerosol-chemical.html | F.D.A. Seeks Lists Of Items Containing Aerosol Chemical | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-14 | 1973-08-14 | https://www.nytimes.com/1973/08/14/archives/new-jersey-briefs-housing-workers-protest-layoffs-hepatitis-risk.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845581 | B00000860876 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/police-studying-kennedy-mishap-say-car-speed-may-have-caused.html | POLICE STUDYING KENNEDY FE | True | | 2001-08-03 | RE0000845581 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/support-pledged-american-planes-will-remain-on-station-in-guam-and.html | SUPPORT PLEDGED | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/hogan-better-mao-very-alert-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/records-engaging-elf-ruby-braff-with-new-quartet-plays-cornet-on-2.html | Records: Engaging Elf | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/board-in-newburgh-rejects-busing-busing-plan.html | BOARD IN NEWBURGH REJECTS BUSING PLAN | True | | 2001-08-03 | RE0000845583 | B00000860878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/welfare-rules-being-tightened-us-agency-reestablishes-secret-state.html | WELFARE RULES BEING TIGHTENED | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/2-winners-caught-by-surprise.html | 2 Winners Caught by Surprise | True | By John S. Radosta | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/nobel-prize-winner-joins-g-m-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/narcotics-theft-reported-solved.html | NARCOTICS THEFT REPORTED SOLVED | True | By Christopher S. Wren | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/metropolitan-briefs-weapons-stolen-from-cornell-rotc-shark-spotted.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/rescue-craft-set-but-skylab-2-gets-green-light.html | Rescue Craft Set, but Skylab 2 Gets Green Light | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/norway-expels-an-israeli-aide-says-he-hid-two-fugitives-in-slaying.html | NORWAY EXPELS AN ISRAELI AIDE | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mick-jagger-and-stones-star-in-telecast-sept-29.html | Mick Jagger and Stones Star in Telecast Sept. 29 | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/beame-urges-a-rise-in-gunpermit-fees.html | BEAME URGES A RISE IN GUNâ€š.Â²PERMIT FEES | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/teachers-request-for-pistol-permit-leads-to-an-arrest-govt.html | Teacher's Request For Pistol Permit Leads to an Arrest | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/rizzo-is-baffled-at-lie-test-result.html | RIZZO IS â€šÂ²BAFFLEDâ€šÂ´ AT LIE TEST RESULT | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/fred-gipson-dies-popular-author-writer-of-hounddog-man-and-old.html | FRED GIPSON DIES; POPULAR AUTHOR | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/lynch-may-quit-in-irish-incident-weighs-exit-as-party-head-after.html | LYNCH MAY QUIT IN IRISH INCIDENT;Weighs Exit as Party Head After Memory Lapse | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/state-court-upsets-civil-obscenity-law-states-civil-law-on.html | State Court Upsets Civil Obscenity Law | True | By C. Gerald Fraser | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/4-americans-among-dead-in-spanish-air-disaster.html | 4 Americans Among Dead In Spanish Air Disaster | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/atlantic-divers-view-volcanic-activity-atlantic-divers-view-volcan.html | Atlantic Divers View Volcanic Activity | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/false-conflict.html | â€šÂ²False Conflictâ€šÂ´ | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/turners-lawyer-assails-resuming-of-hearings-here.html | Turner's Lawyer Assails Resuming Of Hearings Here | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/boy-5-and-man-53-are-killed-by-car.html | BOY, 5, AND MAN, 53, ARE KILLED BY CART | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/breitel-backed-by-blumenthal-furchsberg-as-chief-judge-urged-by-11.html | BREITEL BACKED BY BLUMENTHAI | True | By Thomas P. Ronan | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/merger-seen-no-closer.html | Merger Seen No Closer | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/democrats-to-hold-a-7hour-telethon.html | DEMOCRATS TO HOLD A 7â€šÂ²HOUR TELETHON | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/wretched-tapes-cont-wretched-tapes.html | Wretched Tapes (cont.) | True | By Alexander M. Bickel | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/hallecks-wife-71-drowns-in-mont-ana.html | HALLECK'S WIFE, 71, DROWNS IN MONTANA | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/giants-king-rat-is-ready-to-run-with-tho-pack.html | Giantsâ€šÂ´ King Rat Is Ready to Run With the Pack | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mrs-wenk-married-to-robb-m-degraff.html | Mrs. Wenk Married to Robb M. DeGraff | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/market-slumps-for-third-session-disappointing-profit-results-of.html | MARKET SLUMPS FOR THIRD SESSION; Disappointing Profit Results of Procter & Gamble Seen as Factor in the Drop; DOW INDEX IS OFF 12.49; Response Early in Session to Higher Discount Rate Puts Pressure on Trading STOCKS DECLINE FOR THIRD SESSION; Continued From Page 47 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mixed-drug-scene.html | Mixed Drug Scene | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/us-employes-drop-by-40822-in-year.html | U.S. EMPLOYES DROP BY 40,822 IN YEAR | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/business-briefs-earnings-up-for-65-us-railroads-170million.html | Business Briefs | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mrs-court-likes-her-chances-for-open-maye-she-won-in-1970.html | Mrs. Court Likes Her Chances for Open | True | By Robin Herman | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/censoring-maude.html | Censoring â€šÂ²Maudeâ€šÂ´ | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mrs-court-likes-her-chances-for-open-she-won-in-1970.html | Mrs. Court Likes Her Chances for Open Mayer Wins | True | By Robin Herman | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/article-2-no-title-officials-plan-for-use-of-highway-funds-a-tie-to.html | Officials Plan for Use of Highway Funds | True | By David A. Andelman | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/cats-with-cancer-found-infectious-researchers-report-risk-to.html | CATS WITH CANCER FOUND INFECTIOUS | True | By Victor McElheny | 2001-08-03 | RE0000845583 | B00000860878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/food-fair-is-target-of-ftc-complaint-holds-exclusive-rights.html | Food Fair Is Target of F.T.C. Complaint | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/confusion-in-cambodia-confusion-for-the-cambodian-people-two.html | People Mystified as Direct U.S. RoleEnds at a Time of Military Adversity | True | By Henry Kamm | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/two-li-children-drown-in-backyard-swim-pools.html | Two L.I. Children Drown In Backyard Swim Pools | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/dollar-value-climbs-90466431.html | Dollar Value Climbs | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/gas-worries-said-to-cut-visits-to-national-parks-areas-least.html | â€šÃ„Â²Gasâ€šÃ„Â´ Worries Said to Cut Visits to National Parks | True | By Robert Lindsey | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/confusion-in-cambodia.html | Confusion in Cambodia | True | By Henry Kamm | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/7-hurt-2-missing-in-lodi-explosion-at-chemical-plant-7-hurt-2.html | 7 Hurt, 2 Missing In Lodi Explosion At Chemical Plant | True | By Frank J. Phial Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/theaternotes-on-nudes-london-production-of-decameron-73-is-easy-on.html | Theater: Notes on Nudes | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/right-now-is-where-you-are-books-of-the-times-painstaking-autopsy.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/briefs-on-the-arts-whitney-to-raise-admission-fee-tesich-comedy-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/chrysler-plant-shut-in-assault-security-men-are-attacked-after.html | CHRYSLER PLANT SHUT IN ASSAULT Security Men Are Attacked After Worker's Sitâ€šÃ„Â¹In | | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/attorney-denies-magruder-will-plead-guilty-tomorrow.html | Attorney Denies Magruder Will Plead Guilty Tomorrow | | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/fetal-heartbeat-subject-of-study-poor-pregnant-women-may-require.html | FETAL HEARTBEAT SUBJECT OF STUDY | True | By Nancy Hicks | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/briefs-on-the-arts-whitney-to-raise-admission-fee-womans-program.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/6-brooklyn-youths-seized-in-gang-fight.html | 6 BROOKLYN YOUTHS SEIZED IN GANG FIGHT | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/procter-.html | Procter & | | By Clare M. Reckert | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/equity-to-sell-unit-canadian-deal-discussed-equity-unit-sold-to.html | Equity to Sell Unit | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/dr-sidney-smedresmani.html | DR. SIDNEY SMEDRESMAN | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/head-of-cycle-gang-is-accused-of-possessing-bomb-and-pistol.html | Head of Cycle Gang Is Accused Of Possessing Bomb and Pistol | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/police-seek-aid-to-identify-youth-slain-in-a-stairwell.html | Police Seek Aid to Identify Youth Slain in a Stairwell | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/israel-sentences-and-frees-2-in-jewish-defense-league.html | Israel Sentences and Frees 2 in Jewish Defense League | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/-mean-guy-thieves-get-central-parks-ugly-duck-installed-in-1956.html | â€šÃ„Â²Mean Guyâ€šÃ„Â´ Thieves Get Central Park's Ugly Duck | True | By Linda Greenhouse | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/israels-interception-of-airliner-is-deplored-by-us-at-the-u-n.html | Israel's Interception of Airliner Is Deplored by U.S. at the U.N. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/french-police-seize-a-watch-factory-that-was-run-by-its-striking.html | French Police Seize a Watch Factory That Was Run by Its Striking Workers | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/more-price-rises-set-by-companies-on-key-products-phone-rates-up-in.html | MORE PRICE RISES SET BY COMPANIES ON KEY PRODUCTS | True | By Michael C. Jensen | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/two-perons-or-one.html | Two Perons or One? | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/nixon-asks-all-steps-in-agnew-case.html | Nixon Asks â€šÃ„Â²All Stepsâ€šÃ„Â´ in Agnew Case | | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/dollar-value-climbs.html | Dollar Value Climbs | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/bishop-minihan-of-boston-is-dead-prelate-70-stricken-while-on.html | BISHOP MINIHAN OF BOSTON IS DEAD | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/support-pledged.html | SUPPORT PLEDGED | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/narcotics-theft-reported-solved-nadjari-says-more-proof-is-awaited.html | NARCOTICS THEFT REPORTED SOLVED | True | By Christopher S. Wren | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/nixon-likely-to-stay-british-odds-indicate.html | Nixon Likely to Stay, British Odds Indicate | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mean-guy-thieves-get-central-parks-ugly-duck.html | â€šÃ„Â²Mean Guyâ€šÃ„Â´ Thieves Get Central Park's Ugly Duck | True | By Linda Greenhouse | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/roundup-as-stop-cepeda-and-beat-red-sox-10-american-league-royals-8.html | Roundup: A's Stop Cepeda and Beat Red Sox, 1â€šÃ„Â°0 | True | By Deane McGowen | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/the-bellhop-picks-up-tips-from-auerbach.html | The Bellhop Picks Up Tips From Auerbach | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/3-held-in-thefts-from-hotels-here-200000-worth-of-goods-checks-and.html | 3 HELD IN THEFTS FROM HOTELS HERF | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845583 | B00000860878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/iran-is-accepted-for-truce-body-replacement-for-canadians-is.html | IRAN IS ACCEPTED FOR TRUCE BODY | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/us-aide-of-exiled-bishop-is-deported-by-south-africa.html | U.S. Aide of Exiled Bishop is Deported by South Africa | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/etta-rehahn.html | ETTA REHAHN | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/aluminum-pact-expected-to-produce-4year-peace.html | Aluminum Pact Expected to Produce 4â€‹Ââ€‹Year Peace | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/nixon-will-speak-to-nation-tonight.html | NIXON WILL SPEAK TO NATION TONIGHT | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/2-youths-indicted-in-texas-killings.html | 2 Youths Indicted in Texas Killings | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/the-25th-amendment-washington.html | The 25th Amendment | True | By James Reston | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/bridge-interference-with-the-bidding-by-opponents-can-aid-enemy.html | Bridge: Interference With the Bidding By Opponents Can Aid Enemy | True | By Alan Truscott | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/tides-of-change-alter-the-look-of-tar-beach-tides-of-change-alter.html | Tides of Change Alter the Look of Tar Beach | True | By Laurie Johnston | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/prices-on-amex-continue-to-drop.html | PRICES ON AMEX CONTINUE TO DROP | True | By Alexander R. Hammer | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/huge-tent-rises-in-bronx.html | Huge Tent Rises in Bronx | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/about-the-yankees.html | About the Yankees: | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/the-proceedings-in-the-un-today-security-council-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mayer-wins-by-61-63-at-merion.html | Mayer Wins By 6â€‹Ââ€‹1, 6â€‹Ââ€‹3 At Merion | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/agnew-offers-to-answer-any-questions-in-inquiry.html | Agnew Offers to Answer Any Questions in Inquiry | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/suit-for-2million-accuses-the-times.html | SUIT FOR $2â€‹Ââ€‹MILLION ACCUSES THE TIMES | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/royal-inns-slated-to-repay-500000.html | ROYAL INNS SLATED TO REPAY $500,000 | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/u-s-calls-abduction-of-south-korean-deplorable.html | U. S. Calls Abduction of South Korean Deplorable | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/nettles-homer-helps-yanks-to-72-triumph.html | Nettles's Homer Helps Yanks to 7â€‹Ââ€‹2 Triumph | True | By Murray Chass | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/economy-in-precarious-timesll-contradictions-mark-the-final-stages.html | Economy in Precarious Times | True | By Leonard Silk | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/bankruptcy-step-at-collins-day-commodity-options-dealer-filed-under.html | BANKRUPTCY STEP AT COLLINS & | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/salmonella-drive-is-urged-by-fda-public-education-campaign-sought.html | SALMONELLA DRIVE IS URGED BY ED.A. | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/capital-area-hit.html | CAPITAL AREA HIT | True | By United Press International | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/commander-of-key-city-that-fell-is-arrested.html | Commander of Key City That Fell Is Arrested | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/albert-van-sand-is-dead-at-92-edited-danishlanguage-weekly.html | Albert van Sand Is Dead at 92; Edited Danishâ€‹Ââ€‹Language Weekly | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/reginald-p-vincent.html | REGINALD P. VINCENT | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/2-virgin-islands-jurors-charge-pressure-for-slayings-verdict-r-not.html | 2 Virgin Islands. Jurors Charge Pressure For Slayings Verdict | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/kenneth-g-southard-dies-advertising-executive-36.html | Kenneth G. Southard Dies; Advertising Executive, 36 | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/helen-teschemacher.html | HELEN TESCHEMACHER | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/multinational-units-absolved-of-major-blame-in-drain-treasury.html | Multinational Units Absolved of Major Blame in Drain | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/60-raid-foes-arrested-at-white-house-father-berrigan-on-parole.html | 60 Raid Foes Arrested at White House | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/dr-laura-a-kolk.html | DR. LAURA A. KOLK | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/president-again-endorses-sonnenfeldt-for-treasury.html | President Again Endorses Sonnenfeldt for Treasury | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/a-sad-case-of-a-kissand-teller-hitch-in-plan-alleged-bank-teller.html | A Sad Case Of a KissAnd Teller | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/police-in-2-cities-accused-of-bias-government-cites-job-bar-in.html | POLICE IN 2 CITIES ACCUSED OF BIAS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/creditors-of-rolls-to-get-66million.html | CREDITORS OF ROLLS TO GET $66â€šÃ„Ã²MILLION | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/court-bars-perez-jimenez-from-venezuela-elections.html | Court Bars Perez Jimenez From Venezuela Elections | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/aflcio-parley-oct-181-14.html | A.F.L.â€šÃ„Ã²C.I.O. Parley Oct. 18 | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/coop-city-weighs-repair-of-cracks-state-and-project-dispute.html | COâ€šÃ„Ã²OP CITY WEIGHS REPAIR OF CRACKS | True | By Joseph P. Fried | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/discontent-with-common-market-rising-in-britain-unmitigated-loss.html | Discontent With Common Market Rising in Britain | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/samuel-l-rosenberry-70-authority-on-securities-law.html | Samuel L. Rosenberry, 70, Authority on Securities Law | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/sports-today-baseball-harness-racing-roller-derby-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/359-ufw-picketers-released-from-jail.html | 359 U.F.W. PICKETERS RELEASED FROM JAIL | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/28-food-outlets-cited-as-health-code-violators.html | 28 Food Outlets Cited as Health Code Violators | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/nixons-popularity-in-gallup-poll-declines-to-31-the-lowest-point.html | Nixon's Popularity in Gallup Poll Declines to 31%, the Lowest Point for an American President in 20 Years | True | By Steven V. Roberts | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/lady-reading-dies-at-78-womens-equality-leader.html | Lady Reading Dies at 78; Women's Equality Leader | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/westchester-doctor-indicted-for-selling-drug-presciptions.html | Westchester Doctor Indicted for Selling Drug Prescriptions | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/two-holidays-proclaimed.html | Two Holidays Proclaimed | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/police-to-widen-village-patrol.html | POLICE TO WIDEN â€šÃ„Ã²VILLAGEâ€šÃ„Ã² PATROL | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/turbaned-motorcyclist-given-a-fine-in-britain.html | Turbaned Motorcyclist Given a Fine in Britain | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/people-in-sports-unitas-hits-back-at-colts-sues-for-breach-of.html | People in Sports: Unitas Hits Back At Colts, Sues for Breach of Contract | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/policeman-on-trial-for-selling-marijuana.html | Policeman on Trial for Selling Marijuana | True | By Barbara Campbell | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/2-mozartean-temptations.html | 2 Mozartean Temptations | True | By Donal Henahan | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/peekskill-gets-grant.html | Peekskill Gets Grant | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/nixons-mood-stirsanxiety-some-findhim-distraught-others-sayhis.html | Nixonâ€šÃ„Ã´ s Mood Stirs Anxiety | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/gunfire-from-a-car-injures-three-men-on-bronx-sidewalk.html | Gunfire From a Car Injures Three Men On Bronx Sidewalk, | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/trial-of-gainesville-eight-put-off-by-jurors-illness.html | Trial of Gainesville Eight Put Off by Juror's Illness | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/families-welcome-fort-worth-five-suspects-in-ira-gun-case-greeted.html | FAMILIES WELCOME FORT WORTH FIVE | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/cruise-ship-runs-aground-for-second-time-in-month.html | Cruise Ship Runs Aground For Second Time in Month | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/agnew-offers-to-answer-any-questions-in-inquiry-will-open-his.html | Agnew Offers to Answer Any Questions in Inquiry | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/7-hurt-2-missing-in-lodi-explosion-at-chemical-plant.html | 7 Hurt, 2 Missing In Lodi Explosion At Chemical Plant | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/5000-gas-stations-to-close.html | 5,000 Gas Stations to Close | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/reputed-mafia-figure-gets-10month-term-in-nassau.html | Reputed Mafia Figure Gets 10â€šÃ„Ã²Month Term in Nassau | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/decision-is-reversed.html | Decision Is Reversed | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/jet-defense-is-typified-by-elliott.html | Jet Defense Is Typified By Elliott | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/nearby-residents-assail-lodi-chemical-plants-tell-of-efforts-to.html | Nearby Residents Assail Lodi Chemical Plants | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/rapist-on-probation-held-in-slaying-of-jersey-girl-held-without.html | Rapist on Probation Held in Slaying of Jersey Girl | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/pennant-races-and-curly-coiffures-red-smith-figures-dont-lie-but.html | Red Smith | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/bombs-hardly-hurt-reds-a-reported-defector-says.html | Bombs Hardly Hurt Reds, A Reported Defector Says | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mayer-wins-by-61-63-at-merion-italian-is-upset.html | Mayer Wins By 6â€šÃ„Ã²1, 6â€šÃ„Ã²3 At Merion | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/efficiency-urged-in-use-of-power-conservation-called-key-to-meeting.html | EFFICIENCY URGED IN USE OF PONE | True | | 2001-08-03 | RE0000845583 | B00000860878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/migrants-file-protest.html | Migrants File Protest | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/sargent-41-is-named-dean-of-suffolks-law-school.html | Sargent. 41. Is Named Dean Of Suffolk's Law School | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/commodities-up-by-limits-again-price-records-smashedadvances.html | COMMODITIES UP BY LIMITS AGAIN | True | By H. J. Maidenberg | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/educational-tv-underutilized-a-state-watchdog-panel-finds.html | Educational TV Underutilized, A State Watchdog Panel Finds | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/two-filipino-courts-to-try-10-accused-of-plot-to-murder-marcos.html | Two Filipino Courts to Try 10 Accused of Plot to Murder Marcos | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/labor-leader-to-be-named-to-oppose-peron-in-election.html | Labor Leader to Be Named To Oppose Peron in Election | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/3-held-in-tier-from-hotels-here.html | 3 HELD IN TIER FROM HOTELS HERE | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/more-price-rises-set-by-companies-on-key-products.html | MORE PRICE RISES SET BY COMPANIES ON KEY PRODUCTS | True | By Michael C. Jensen | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/sports-news-briefs-us-yachts-lead-ocean-race-three-elected-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/police-to-widen-âˆâ‚Â²VILLAGEâˆâ‚Â²PATROL-more-men-to-be-assigned-in-wake-of.html | POLICE TO WIDEN âˆâ‚Â²VILLAGEâˆâ‚Â²PATROL | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/car-sales-up-31-in-aug-110-period-chrysler-off-142-sales-of.html | Car Sales Up 3.1% In Aug. 1âˆâ‚Â²10 Period; Chrysler Off 14.2% | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/750-pounds-of-frozen-fish-burned-after-trailer-fire.html | 750 Pounds of Frozen Fish Burned After Trailer Fire | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/gas-discovery-is-cited.html | Gas Discovery Is Cited | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/55-steers-bought-by-city-for-beef-municipal-hospitals-will-get.html | 55 STEERS BOUGHT BY CITY FOR BEEF | True | By Peter Kihss | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/breitel-backed-by-blumenthal-fuchsberg-as-chief-judge-urged-by-11.html | BREITEL BACKED BY BLUMENTHAL | True | By Thomas P. Ronan | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/dealers-disagree-on-significance-of-increase.html | Dealers Disagree on Significance of Increase | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/attica-group-seeks-data-on-jury-setup.html | ATTICA GROUP SEEKS DATA ON JURY SETUP | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/judge-is-acquitted-of-bribery-charge.html | JUDGE IS ACQUITTED OF BRIBERY CHARGE | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/nader-asserts-nuclear-industry-forces-public-to-accept-plants.html | Nader Asserts Nuclear Industry Forces Public to Accept Plants | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/allende-cabinet-orders-strong-steps-to-curb-violence-and-end-truck.html | Allende Cabinet Orders Strong Steps To Curb Violence and End Truck Strike | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/teachers-request-for-pistol-permit-leads-to-an-arrest.html | Teacher's Request For Pistol Permit Leads to an Arrest | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/shortterm-rates-climb-treasury-bills-set-pace.html | Shortâˆâ‚Â²Term Rates Climb; Treasury Bills Set Pace | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/safety-law-on-74-cars-goes-into-effect-today.html | Safety Law on âˆâ‚Â²74 Cars Goes Into Effect Today | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/rapist-on-probation-held-in-slaying-of-jersey-girl.html | Rapist on Probation Held in Slaying of Jersey Girl | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/korean-says-his-abductors-planned-carefully-and-acted-skillfully.html | Korean Says His Abductors Planned Carefully and Acted Skillfully | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/christmas-at-white-house-to-feature-a-live-tree.html | Christmas at White House to Feature a Live Tree | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/training-school-told-to-stop-its-overoptimistic-claims.html | Training School Told to Stop Its âˆâ‚Â²Overoptimisticâˆâ‚Â² Claims | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/advertising-ms-branching-out-bankers-group-plans-25million-campaign.html | Advertising Ms. Branching Out | True | By Leonard Sloane | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/state-court-upsets-civil-obscenity-law.html | State Court Upsets Civil Obscenity Law | True | By C. Gerald Fraser | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/250-young-radicals-rally-against-indochina-policy.html | 250 Young Radicals Rally Against Indochina Policy | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/wreckage-of-bomber-found-in-coast-ravine.html | Wreckage of Bomber Found in Coast Ravine | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/letters-to-the-editor-of-tapes-guilt-and-innocence-village.html | Letters to the Editor | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mrs-oliver-gains-in-us-amateur-golf.html | Mrs. Oliver Gains in U.S. Amateur Golf | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/new-polyester-fiber-plant-is-scheduled-by-du-pont.html | New Polyester Fiber Plant Is Scheduled by du Pont | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/gen-s-g-poplavsky-soviet-commander.html | GEN. S. G. POPLAVSKY SOVIET COMMANDER | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/goings-on-in-the-barnyard.html | Goings On in the Barnyard | True | By E. B. White | 2001-08-03 | RE0000845583 | B00000860878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/cyprus-is-awaiting-reaction-of-rebel-leader-to-setbacks-a-stake-in.html | Cyprus Is Awaiting Reaction Of Rebel Leader to Setbacks | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/john-broderick-ad-executive-with-franklaw-is-dead-at-69-led.html | John Broderick, Ad Executive With Frankâ€šÃ„Â¹Law, Is Dead at 69 | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/records-engaging-elf.html | Records: Engaging Elf | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/when-severe-illness-plays-havoc-with-family-life-study-s-purposes.html | When Severe Illness Plays Havoc With Family Life | True | By Enid Nemy | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/otb-weighing-legal-version-of-the-numbers-game-jet-d.html | OTB Weighing Legal Version of the Numbers Game | True | By Steve Cady | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/us-newsprint-supply-is-getting-tighter-tightening-seen-for.html | U.S. Newsprint Supply Is Getting Tighter | True | By Damon Stetson | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mr-agnew-cooperates.html | Mr. Agnew Cooperates | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/outrageous-exploitation.html | Outrageous Exploitation | True | By Franklin B. Smith | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/capital-area-hit-final-hours-intensopbnom-penh-life-seems-unruffled.html | CAPITAL AREA HIT | True | By United Press International | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/13th-navy-man-found-guilty-of-disobedience-off-vietnam.html | 13th Navy Man Found Guilty Of Disobedience Off Vietnam | True | | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/israels-interception-of-airliner-is-deplored-by-us-at-the-un.html | Israel's Interception of Airliner Is Deplored by U.S. at the U.N. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/mosbacher-wets-feet-as-racings-helmsman.html | Mosbacher Wets Feet As Racing's Helmsman | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/a-visit-to-3-european-music-festivals-a-glossy-beauty-strokes-of.html | A Visit to 3 European Music Festivals | True | By John Rockwell Special to The New York Times | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-15 | 1973-08-15 | https://www.nytimes.com/1973/08/15/archives/living-and-working-together-little-room-for-marital-stress.html | Living and Working Together: Little Room for Marital Stress | True | By Lisa Hammel | 2001-08-03 | RE0000845583 | B00000860878 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/us-acts-to-curb-2-tranquilizers.html | U.S. ACTS TO CURB 2 TRANQUILIZERS | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/agnew-urges-us-to-support-nixon-says-president-has-right-to-defend.html | AGNEW URGES U.S. TO SUPPORT NIXON | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/dollars-gain-resumes-gold-recoups-a-5-losss-spectacular-setback.html | Dollar's Gain Resumes; Gold Recoups a $5 Loss | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/aclu-demands-end-to-agnew-inquiry-leaks.html | A.C.L.U. Demands End To Agnew Inquiry Leaks | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/tannens-way-beat-virus-then-giants-bug-tops-giants-and-on-enemies.html | Tannen's Way: Beat Virus, Then Giants | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/stroessner-starts-5th-term.html | Stroessner Starts 5th Term | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/personal-finance-upgrading-savings-personal-finance.html | Personal Finance: Upgrading Savings | True | By Lowell Bonfeld | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/cost-of-feeding-family-of-4-here-increases-39-in-just-one-week.html | Cost of Feeding Family of 4 Here Increases 3.9% in Just One Week | True | By Peter Kihss | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/two-experimenters-die-in-picatinny-explosion-area-restricted.html | Two Experimenters Die In Picatinny Explosion | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/about-the-giants.html | About the Giants: | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/debt-to-brokers-is-cut.html | Debt to Brokers Is Cut | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/village-residents-press-for-a-crime-cleanup-closings-considered.html | â€šÃ„Â¥Villageâ€šÃ„Â´ Residents Press for a Crime Cleanup | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/police-exhibition-slated.html | Police Exhibition Slated | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/koch-home-burglarized-as-he-talks-with-policee.html | Koch Home Burglarized As He Talks With Police | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/favored-az-igazi-takes-sanford-by-two-lengths-totheend-is-third.html | Favored Az Igazi Takes Sanford by Two Lengths | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/seven-are-indicted-in-muslim-slayings-at-home-in-capital.html | Seven Are Indicted In Muslim Slayings At Home in Capital | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/old-story-new-words-nixon-merely-proclaimed-innocence-and-questions.html | Old Story, New Words | True | By James Reston | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/advertising-new-diet-rite-tackk-tinker-executive-tells-plus-side-of.html | Advertising New Diet Rite Tack | True | By Leonard Sloane | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/prices-of-stocks-rebound-in-mixed-trading-pattern.html | Prices of Stocks Rebound In Mixed Trading Pattern | True | By Alexander R. Hammer | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/complaint-on-mail-brings-flood-of-a-buse-a-loser-two-ways.html | Complaint on Mail Brings Flood of Abuse | True | By Fred Ferretti | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/mrs-trudeau-slowly-moves-into-the-spotlight-nods-of-approval.html | Mrs. Trudeau Slowly Moves Into the Spotlight | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/sports-news-briefs-brazilian-yacht-first-in-cup-race.html | Sports News Briefs | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/briefs-on-the-arts-medvedev-writes-on-solzhenitsyn.html | Briefson the Arts | True | | 2001-08-03 | RE0000845584 | B00000860879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/francs-rise-costs-a-shoe-town-jobs-2-multinationals-trim-output-in.html | Franc's Rise Costs a Shoe Town Jobs | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/that-watergate-senator-down-home-in-carolinaa-country-lawyer-image.html | That Watergate Senator Down Home in Carolina | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/slingshot-shown-to-florida-jury-gainesville-8-leader-accused-of.html | SLINGSHOT SHOWN TO FLORIDA JURY | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/hypocrisy-and-hope.html | Hypocrisy and Hope | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/metropolitan-briefs-15-pier-watchmen-accused-of-fraud.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/business-briefs-southland-in-flc-pact-on-suppliers.html | Business Briefs | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/a-donor-will-replace-stolen-ugly-duckling.html | A Donor Will Replace Stolen â€šÃ„Ã¹Ugly Ducklingâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/military-trying-to-placate-chilee-given-extra-authority-to-put-end.html | MILITARY TRYING TO PLACATE CHILE | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/richardson-briefed-agnew-on-evidencee-vice-president-is-said-to-be.html | Richardson Briefed Agnew on Evidence | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/connecticut-motorists-ask-not-for-whom-the-belles-toll-eyecatching.html | Connecticut Motorists Ask Not for Whom the Belles Toll | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/j-p-stevens-is-sued-by-union-for-allegedly-bugging-officers.html | J. P. Stevens is Sued by Union For Allegedly Bugging Officers | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/ina-corp-refuses-dividend-requestt-fails-to-cut-a-4thquarter-payout.html | INA CORP. REFUSES DIVIDEND REQUEST | True | By Michael C. Jensen | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/baker-says-he-and-nixon-are-as-friendly-as-ever.html | Baker Says He and Nixon are As Friendly as Ever | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/carlyle-black-86-led-american-can.html | CARLYLE BLACK, 86, LED AMERICAN CAN | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/mets-win-on-seavers-2hitter-mets-win-on-seaver-twohitter.html | Met's Win on Seaver's 2â€šÃ„Ã´Hitter | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/railroad-to-offer-shares.html | Railroad to Offer Shares | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/futures-prices-decline-by-limitt-mounting-tension-in-grain-and.html | FUTURES PRICES DECLINE BY LIMIT | True | By H. J. Maidenberg | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/old-story-new-words-nixon-merely-proclaimed-innocence-but.html | Old Story, New Words | True | By James Reston | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/foodstamp-applications-are-rising-with-the-priceses-anngiest.html | Foodâ€šÃ„Ã´Stamp Applications Are Rising With the Prices | True | By Judith Cummings | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/nixon-was-more-specific-last-may-than-he-was-in-address-last-nightt.html | Nixon Was More Specific Last May Than He Was in Address Last Night | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/one-killed-and-35-injured-in-belfast-by-bomb-in-carr.html | One Killed and 35 Injured In Belfast by Bomb in Car | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/2-experimenters-killed-in-explosion-at-jersey-arsenal-area.html | 2 Experimenters Killed in Explosion At Jersey Arsenal | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/previous-statements-by-president-on-watergate-aug-29-1972.html | Previous Statements by President on Watergate | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/payrolls-of-cities-reported-up-67-from-1967-to-1972-level.html | Payrolls of Cities Reported Up 67% From 1967 to 1972 Level | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/letters-to-the-editor-the-highway-trust-fund-unrealistic-aid-for.html | Letters to the Editor | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/us-aims-to-spur-seabed-projects-draft-treaty-clause-would-protect.html | U.S. AIMS TO SPUR SEABED PROJECTS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/no-hits-no-runs-no-money-joseph-durso.html | Joseph Durso | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/federal-aid-sought-for-path-extension.html | FEDERAL AID SOUGHT FOR PATH EXTENSION | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/sniping-suspect-arrested.html | Sniping Suspect Arrested | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/partygoers-gather-for-evening-with-the-enemies-hissing-and-laughter.html | Partygoers Gather for â€šÃ„Ã¹Evening With the Enemiesâ€šÃ„Ã´ | True | By Charlotte Curtis | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/air-bags-or-belt-devices-to-be-installed-on-74-cars.html | Air Bags or Belt Devices To Be Installed on â€šÃ„Ã´74 Cars | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/girl-wounded-by-terrorists-in-athens-airport-attack-dies.html | Girl Wounded by Terrorists In Athens Airport Attack Dies | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/political-suit-daley-says-148688782.html | â€šÃ„Ã¹Political Suit,â€šÃ„Ã´ Daley Says | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/people-in-sports-a-surprise-for-carew.html | People in Sports: A Surprise for Carew | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/bostonarea-drug-raids.html | Bostonâ€šÃ„Ã´Area Drug Raids | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/hay-fever-season-looking-bad-heree-wet-weather-spurs-growth-of.html | HAYâ€šÃ„Ã´FEVER SEASON LOOKING BAD HERE | True | By David Bird | 2001-08-03 | RE0000845584 | B00000860879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/exjersey-senator-is-indicted-on-bribe-and-perjury-charges.html | ExâÃ¬Ã Ã²Jersey Senator Is Indicted On Bribe and Perjury Charges | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/husbands-consent-ruled-not-needed-for-abortion.html | Husband's Consent Ruled Not Needed for Abortion | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/engineers-unit-to-check-on-kickbacks-concerned-with-procedures.html | Engineers Unit to Check on Kickbacks | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/bishop-alvin-a-childs-dies-former-mayor-of-harlem-644.html | Bishop Alvin A. Childs Dies; Former Mayor of Harlem, 64 | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/air-force-lists-crew-of-final-b52-mission.html | Air Force Lists Crew Of Final BâÃ¬Ã Ã²52 Mission | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/cambodian-rebels-call-the-end-of-bombing-a-victory-for-them.html | Cambodian Rebels Call the End of Bombing a Victory for Them | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/sports-today-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/toy-bulldog-at-72-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/mitsui-sets-us-deal.html | Mitsui Sets U.S. Deal | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/article-2-no-title.html | The winning New Jersey, daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/amex-unchanged-as-volume-slows.html | AMEX UNCHANGED AS VOLUME SLOWS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/cdc-offers-vow-no-ties-to-noranda-canada-development-may-sign.html | C.D.C. Offers Vow: No Ties to Noranda | True | By Robert J. Cole Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/webster-makes-it-firm-snead-will-start-sunday.html | Webster Makes It Firm: Snead Will Start Sunday | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/cosmos-eliminated-on-rotes-goal.html | Cosmos Eliminated on Rote's Goal | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/walther-out-of-hospital.html | Walther Out of Hospital | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/stage-odets-in-full-cry.html | Stage: Odets in Full Cry | True | By Howard Thompson | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/dramatic-gain-indicated-in-us-payments-balance-us-balance-of.html | Dramatic Gain Indicated In U.S. Payments Balance | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/brambilla-is-victor.html | Brambilla Is Victor | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/un-condemns-israel-for-forcing-down-arab-planeisrael-us-joins-in-150.html | U.N. Condemns Israel for Forcing Down Arab Plane | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/alleged-homosexual-ring-found-in-a-raid-on-apartment-in-dallas.html | Alleged Homosexual Ring Found In a Raid on Apartment in Dallas | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/police-unit-cut-scored-by-beame-cawley-criticized-in-letter-for.html | POLICE UNIT CUT SCORED BY BEAME | True | By Thomas P. Ronan | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/at-knopf-avid-reader-rises-to-top-the-gottlieb-strategy.html | At Knopf, Avid Reader Rises to Top | True | By Eric Pace | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/mrs-nixon-says-talk-was-from-the-heart.html | Mrs. Nixon Says Talk Was âÃ¬Ã Ã²From the HeartâÃ¬Ã Ã´ | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/canadian-dumping-held-not-harmful-canadian-imports-held-not-harmful.html | Canadian âÃ¬Ã Ã²DumpingâÃ¬Ã Ã´ Held Not Harmful | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/stage-london-comedy-two-levels-of-playwriting-represented-by.html | Stage: London Comedy | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/nixon-sees-peril-to-peace-in-halt-in-cambodia-raids-effect-on.html | NIXON SEES PERIL TO PEACE IN HALT IN CAMBODIA RAIDS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/conservative-unit-seems-in-doubt-on-nixons-rolee-release-the-tapes.html | Conservative Unit Seems In Doubt on Nixon's Role | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/prices-of-bonds-show-sharp-rise.html | PRICES OF BONDS SHOW SHARP RISE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/text-of-nixons-statement-on-watergate-scandal-as-issued-by-the.html | Text of Nixon's Statement on Watergate Scandal as Issued by the White House | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/in-dubious-battle-abroad-at-home.html | In Dubious Battle | True | By Anthony Lewis | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/police-team-engineers-caper-in-cops-and-robbers.html | Police Team Engineers Caper in âÃ¬Ã Ã²Cops and RobbersâÃ¬Ã Ã´ | True | By Roger Greenspun | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/israeli-forces-say-north-koreans-pilot-some-egyptian-jetsts-us.html | Israeli Forces Say North Koreans Pilot Some Egyptian Jets | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/soviet-output-up-73-in-7-months-but-some-areas-still-lag-production.html | SOVIET OUTPUT UP 7.3% IN 7 MONTHS | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/away-from-strikes.html | Away From Strikes | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/james-l-harrison.html | JAMES L, HARRISON | True | | 2001-08-03 | RE0000845584 | B00000860879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/judge-backs-kennedy-rejecting-medical-bill-veto-put-them-in-their.html | Judge Backs Kennedy, Rejecting Medical Bill Veto | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/31-food-spots-here-listed-as-violators-of-city-health-code.html | 31 Food Spots Here Listed as Violators Of City Health Code | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/laotian-talks-deadlocked-clashes-break-out-in-south.html | Laotian Talks Deadlocked; Clashes Break Out in South | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/court-backs-housing-loans.html | Court Backs Housing Loans | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/the-sonnenfeldt-case.html | The Sonnenfeldt Case | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/drifting-off-to-sleep-as-the-goldfish-swim-by-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/judge-refuses-defense-plea-for-delay-in-mitchellstans-trial.html | Judge Refuses Defense Plea for Delay in MitchellâÂÂStans Trial | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/personal-income-climbed-by-73billion-in-month-wage-disbursements.html | Personal Income Climbed By $7.3âÂÂBillion in Month | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/norton-simon-profits-break-records.html | Norton Simon Profits Break Records | True | By Clare M. Reckert | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/nixon-asks-watergate-be-left-to-courts-and-nation-get-on-with.html | NIXON ASKS WATERGATE BE LEFT TO COURTS AND NATION âÂÂGET ON WITH URGENT BUSINESSâÂÂ DENIES ANY PART IN BREAKâÂÂIN OR COVERâÂÂUP | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/white-house-statement-reluctantly-accepted.html | White House Statement | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/suspended-miami-mayor-cleared-in-bribery-casee.html | Suspended Miami Mayor Cleared in Bribery Case | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/7-in-police-linked-with-drug-thefts-all-suspected-of-scheming-with.html | 7 IN POLICE LINKED WITH DRUG THEFTS | True | By Christopher S. Wren | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/arguments-are-postponed-in-vesco-yacht-seizuree.html | Arguments Are Postponed In Vesco Yacht Seizure | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/mortgage-rates-raised-to-8-here-several-big-banks-increase-level-to.html | MORTGAGE RATES RAISED TO 8% HERE | True | By John H. ALLAN | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/dramatic-gain-indicated-in-us-payments-balance-us-balance-of.html | Dramatic Gain Indicated In U.S.Payments Balance | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/more-pressure-cited-on-verdict-3d-juror-reports-threat-at-trial-in.html | MORE PRESSURE CITED ON VERDICT | True | By Earl CaldwellSpecial to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/conservatives-pick-galvin-for-city-council-president.html | Conservatives Pick Galvin For City Council President | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/primer-on-smallclaims-court-books-of-the-times.html | Books of The Times | True | By Gerald Gold | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/us-plans-to-fight-orders-for-papers-on-pricing-of-milk.html | U.S. Plans to Fight Orders for Papers On Pricing of Milk | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/too-many-high-officers-in-military-mondale-says.html | Too Many High Officers in Military. Mondale Says | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/president-to-hold-a-news-conference.html | PRESIDENT TO HOLD A NEWS CONFERENCE | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/french-output-off-in-june.html | French Output Off in June | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/basketball-helps-shore-businesses-sagging-tourist-trade-bolstered.html | Basketball Helps Shore Businesses | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/sophies-regulars.html | Sophie's Regulars | True | By Charles Wright | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/suit-on-gas-leaks-seeks-12million.html | SUIT ON GAS LEAKS SEEKS $1.2âÂÂMILLION | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/plainclothes-officer-wounded-in-car-in-brooklyn-police-slay-man-in.html | Plainclothes Officer Wounded in Car in Brooklyn | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/silence-follows-women-amateurs.html | Silence Follows Women Amateurs | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/turner-is-indicted-on-bribe-chargess-former-senator-is-accused-of.html | TURNER IS INDICTED ON BRIBE CHARGES | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/two-nixon-writers-one-thoughtful-and-one-tough-worked-on-speech.html | Two Nixon Writers, One âÂÂThoughtfulâÂÂ And One âÂÂToughâÂÂ Worked on Speech | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/us-pacific-command-reports-halt-in-raids.html | U.S. Pacific Command Reports Halt in Raids | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/abernathy-agrees-to-stay-as-sclc-president-decision-to-remain-for.html | Abernathy Agrees to Stay as S.C.L.C. President | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/with-20000-runaways-in-city-police-are-confident-that-chances-for-a.html | With 20,000 Runaways in City, Police Are Confident That Chances for a Mass Tragedy Are Slight | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845584 | B00000860879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/newman-performs-metronomic-bach.html | NEWMAN PERFORMS METRONOMIC BACH | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/breitel-not-yet-household-word-but-chief-judge-candidate-is-working.html | BTREITE NOT YET HOUSEHOLD WORD | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/2-us-steel-units-sued-on-pollution.html | 2 U.S. STEEL UNITS SUED ON POLLUTION | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/double-is-in-quinella-out-at-roosevelt.html | Double Is In, Quinella Out at Roosevelt | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/the-bombing-ended-cambodia-looks-for-a-lull-in-the-fighting.html | The Bombing Ended, Cambodia Looks for a Lull in the Fighting | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/gasoline-supplies-improve.html | Gasoline Supplies Improve | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/wood-field-and-stream-a-toast-to-the-lordly-and-elusive-salmon-an.html | Wood, Field and Stream: A Toast to the Lordly and Elusive Salmon | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/new-jersey-briefs-ruling-against-antique-guns-fought.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/veterans-in-japan-ask-official-status-for-shrine-to-fallen-repeated.html | Veterans in Japan Ask Official Status For Shrine to Fallen | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/baseball-talks-hit-roadblock.html | Baseball Talks Hit Roadblocl. | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/city-has-begun-a-mitchelllama-inquiry-sees-gross-negligence.html | City Has Begun a Mitchellâ€Â³Lama Inquiry | True | By Joseph P. Fried | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/the-lost-montagnards.html | The Lost Montagnards | True | By Gerald Cannon Hickey | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/reception-is-hostile-to-israel.html | Reception Is Hostile To Israel | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/amex-seat-price-drops.html | Amex Seat Price Drops | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/eagles-eye-hornsby-as-linebacker.html | Eagles Eye Hornsby as Linebacker | True | By William N. Wallace | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/roundup-evans-catches-stargell-on-34th-homer.html | Roundup: Evans Catches Stargell on 34th Homer | True | By Deane McGowanSpecial to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/nixon-sees-peril-to-peace-in-halt-in-cambodia-raids-president.html | NIXON SEES PERIL TO PEACE IN HALT IN CAMBODIA RAIDS | True | ByBernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/gifted-grade-schoolers-to-get-special-instruction.html | Gifted Grade Schoolers To Get Special Instruction | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/negroes-in-newark-assail-trash-pickup.html | NEGROES IN NEW ARK ASSAIL TRASH PICKUP | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/no-champagne-or-cheers-as-last-plane-comes-in-from-cambodia-not.html | No Champagne or Cheers as Last Plane Comes In From Cambodia; | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/political-suit-daley-says.html | â€Ã¯Â¿Â½Political Suit,â€Ã¯Â¿Â½ Daley Says | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/brezhnev-concedes-no-gain-with-china.html | BREZHNEV CONCEDES NO GAIN WITH CHINA | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/blumenthal-ads-to-mark-tactical-shift-5-ads-5-issues.html | Blumenthal Ads to Mark Tactical Shift | True | By Frank Lynn | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/coverup-essay.html | Coverâ€Ã¯Â¿Â½Up | True | By William Safire | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/reparations-are-asked-for-men-who-survived-study-on-syphilis.html | Reparations Are Asked for Men Who Survived Study on Syphilis | True | By Nancy Hicks | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/india-marks-her-26th-year-of-independence-in-a-mood-of-gloom.html | India Marks Her 26th Year of Independence in a Mood of Gloom | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/text-of-the-resolution-adopted-by-un.html | Text of the Resolution Adopted by U.N. | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/out-of-the-show-rings-and-into-the-winners-circles.html | Out of the Show Rings and Into the Winner's Circles | True | By Walter R. Fletcher | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/effect-of-bombing-it-helped-but-peace-is-still-elusive-weakness-in.html | Effect of Bombing: It Helped, but Peace Is Still Elusive | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/lefkowitz-accuses-a-coast-promoter.html | LEFKOWITZ ACCUSES A COAST PROMOTER | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/us-detects-soviet-blast.html | U.S. Detects Soviet Blast | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/lincoln-collection-center-will-be-built-in-tennessee.html | Lincoln Collection Center Will Be Built in Tennessee | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/dr-dorothy-de-van.html | DR, DOROTHY DE VAN | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/mrs-otto-n-miller.html | MRS. OTTO N. MILLER | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/mailtruck-crackdown-set.html | Mailâ€Ã¯Â¿Â½Truck Crackdown Set | True | | 2001-08-03 | RE0000845584 | B00000860879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/lawyer-asks-court-order-for-secret-service-data.html | Lawyer Asks Court Order For Secret Service Data | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/2-union-officials-indicted-on-bribery-charge-here.html | 2 Union Officials Indicted On Bribery Charge Here | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/seoul-trade-talks-to-open.html | Seoul Trade Talks To Open | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/sales-held-illegal-on-whisky-receipts.html | SALES HELD ILLEGAL ON WHISKY RECEIPTS | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/chess-portisch-solidifies-his-grasp-on-first-place-in-interzonal.html | Chess: Portisch Solidifies His Grasp On First Place in Interzonal | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/cox-fillol-are-beaten-at-us-netet-frenchman-beats-mayer.html | Cox, Fillol Are Beaten At U.S. Net | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/the-president-replies.html | The President Replies | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/maddox-on-inflation-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/johnson-reported-to-have-used-fbi-to-spy-on-the-democrats.html | Johnson Reported to Have Used F.B.I. to Spy on the Democrats | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/30hour-protest-in-car-plant-ends-2-workers-arrested-at-sitin-in.html | 30â€‹Â³HOUR PROTEST IN CAR PLANT ENDS | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/transcript-of-presidents-speech-to-the-nation-in-answer-to.html | Transcript of President's Speech to the Nation in Answer to Watergate Charges | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/pitiless-giant.html | Pitiless Giant | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/reaction-to-nixon-speech-less-in-it-than-expected-praise-from.html | Reaction to Nixon Speech: Less in It Than Expected | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/julia-child-takes-a-break-from-french-chef-seriess.html | Julia Child Takes a Break From â€‹Â³French Chefâ€‹Â³ Series | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/state-park-comes-to-bronx-riverside-an-allyear-pool.html | State Park Comes to Bronx Riverside | True | By Alfonso A Narvaez | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/man-64-is-beaten-to-death-in-his-queens-home-wife-at-work.html | Man, 64, Is Beaten to Death in His Queens Home | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/lodi-officials-propose-ban-on-chemical-manufacturing-plants.html | Lodi Officials Propose Ban on Chemical Manufacturing Plants | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesteday was: | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/us-acts-to-curb-2-tranquilizers-drug-unit-seeking-to-list-both.html | U.S. ACTS TO CURB 2 TRANQUILIZERS | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/error-helps-defeat-yanks-31.html | Error Helps Defeat Yanks, 3â€‹Â³1 | True | By Gordon S. White Jr. | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/fannin-announces-he-will-plead-guilty-to-drunken-drivingng.html | Fannin Announces He Will Plead Guilty To Drunken Driving | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/bridge-misfearing-of-opponents-bid-turns-into-stroke-of-fortune.html | Bridge: Misfearing of Opponent's Bid Turns Into Stroke of Fortune | True | By Alan Truscott | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/iberia-will-buy-us-jets-with-loans-from-eximbankk.html | Iberia Will Buy U.S. Jets With Loans From Eximbank | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/parents-may-lose-deposit-paid-to-closed-day-camps.html | Parents May Lose Deposit Paid to Closed Day Camps | True | By Will Lissner | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/ford-sights-sales-gains.html | Ford Sights Sales Gains | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/mitsui-in-125million-bid-for-50-in-unit-of-amax-accord-in-principle.html | Mitsui in $125â€‹Â³Million Bid For 50% in Unit of Amax | True | By William D. Smith | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/h-e-green-headed-lone-star-cement.html | H. E. GREEN, HEADED LONE STAR CEMENT | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/mitsui-sets-us-deal-148691112.html | Mitsui Sets U.S. Deal | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/board-in-newburgh-rejects-busing-plan.html | BOARD IN NEWBURGH. REJECTS BUSING PLAN | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/judges-want-an-outsider-to-handle-agnew-inquiry-procedure-described.html | Judges Want an Outsider To Handle Agnew Inquiry | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/swiss-remand-cornfeld-to-jail-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/blind-chess-player-misses-a-big-upset.html | BLIND CHESS PLAYER MISSES A BIG UPSET | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/weinberger-will-hold-meetings-on-runaways.html | Weinberger Will Hold Meetings on Runaways | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/magruder-is-said-to-pass-lie-testt-sources-report-he-took-it-before.html | MAGRUDER IS SAID TO PASS LIE TEST | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/baseball-talks-hit-roadblockk.html | Baseball Talks Hit Roadblock | True | | 2001-08-03 | RE0000845584 | B00000860879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/rosburg-dropped-from-tour-for-comments-about-casper.html | Rosburg Dropped From Tour For Comments About Casper | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/richardson-briefed-agnew-on-evidence-vice-president-is-said-to-be.html | Richardson Briefed Agnew on Evidence | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/police-slay-a-gunman-in-shootout-on-east-side.html | Police Slay a Gunman in Shootout on East Side | True | By Linda Greenhouse | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/un-condemns-israel-for-forcing-down-arab-plane-us-joins-in-150-vote.html | U.N. Condemns Israel for Forcing Down Arab Plane | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/black-feminists-form-group-here-national-body-hopes-to-end-myths.html | BLACK FEMINISTS FORM GROUP HERE;National Body Hopes to End â€šÃ„Ã²Mythsâ€šÃ„Ã¸ and Intimidation | True | By Barbara Campbell | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/gop-loser-in-texas-blames-watergate-case.html | G.O.P. Loser in Texas Blames Watergate Case | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/quarles-nominated-to-a-top-epa-post.html | QUARLES NOMINATED TO A TOP E.P.A. POST | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/police-here-urged-to-cease-arrests-for-pornography.html | Police Here Urged To Cease Arrests For Pornography | True | | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-16 | 1973-08-16 | https://www.nytimes.com/1973/08/16/archives/restaurant-food-frozen-cooked-then-refrozen-and-rezooked-mushiness.html | Restaurant Food: Frozen, Cooked, Then Refrozen and Rezooked | True | By John L. Hess | 2001-08-03 | RE0000845584 | B00000860879 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/no-excuse.html | ... No Excuse | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/3-bystanders-among-5-persons-shot-in-attack-on-group-of-chinese.html | 3 Bystanders Among 5 Persons Shot in Attack on Group of Chinese Youths | True | By Steven R. Weisman | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/elizabeth-de-vries.html | ELIZABETH DE VRIES | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/selman-waksman-nobet-winner-dies.html | Selman Waksman, Nobet Winner, Dies | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/us-aides-in-chile-put-on-alert-as-the-crisis-deepens.html | U.S. Aides in Chile Put on Alert as the Crisis Deepens | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/with-secretariat-out-10-are-expected-to-start-in-the-travers.html | With Secretariat Out, 10 Are Expected to Start in the Travers | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/nixon-aides-sure-he-has-deflated-watergate-issue.html | NIXON AIDES SURE HE HAS DEFLATED WATERGATE ISSUE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/stock-prices-slip-on-amex-and-otc.html | STOCK PRICES SLIP ON AMEX AND Otâ€šÃ„Ã²Tâ€šÃ„Ã²C | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/people-in-sports-to-err-is-angelic.html | People in Sports: To Err Is Angelic | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/gibson-calls-demonstration-political.html | Gibson Calls Demonstration Political | True | By Nathaniel Sheppard JR. Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/renato-angiolillo.html | RENATO ANGIOLILLO | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/-sesame-street-denounced-by-soviet-as-imperialistic-sesame-means.html | â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ Denounced by Soviet as Imperialistic | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/business-briefs-big-board-firms-lost-33million-in-june-huntington.html | Business Briefs | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/advertisingleggs-stepping-out-sabra-liqueur-retains-ecumenical.html | Advertising L'eggs Stepping Out | True | By Leonard Sloane | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/new-holdupalert-system-being-tested-by-police.html | New Holdupâ€šÃ„Ã´Alert System Being Tested by Police | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/fcc-asked-to-hold-hearing-on-jackson-licensee.html | F.C.C. Asked to Hold Hearings on Jackson Licensee | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/sticks-and-bones.html | â€šÃ„Ã²Sticks and Bonesâ€šÃ„Ã² | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/where-do-we-go-from-here-washington.html | Where Do We Go From Here? | True | By James Reston | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/the-varied-cuisine-of-brazil.html | The Varied Cuisine of Brazil | True | By John L. Hess | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/dr-ann-pollak-55-dead-a-former-pathologist-here.html | Dr. Ann Pollak, 55, Dead; A Former Pathologist Here | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/skylab-3-to-study-a-brilliant-comet.html | SKYLAB 3 TO STUDY A BRILLIANT COMET | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/gainesville-testimony-conflicts-with-that-in-a-fire-bomb-trial-says.html | Gainesville Testimony Conflicts With That in a Fire Bomb Trial | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/if-not-a-volunteer-army-what-then.html | If Not a Volunteer Army, What Then? | True | By William C. Westmoreland | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/black-mortgage-banking-is-seen-missing-target-no-flourishes.html | Black Mortgage Banking Is Seen Missing Target | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/a-french-charge-stirs-bonn-anger-west-germany-is-aloof-says-a-paris.html | A FRENCH CHARGE STIRS BONN ANGER | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/construction-contracts-set.html | Construction Contracts Set | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/state-schedules-public-hearings-on-first-part-of-noise-controls.html | State Schedules Public Hearings On First Part of Noise Controls | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/350million-borrowing-from-federal-reserve-was-made-wednesday.html | $350â€¦Â,Â°Million Borrowing From Federal Reserve Was Made Wednesday | True | By John H. Allan | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/egyptians-are-quiet-on-israels-charge.html | EGYPTIANS ARE QUIET ON ISRAEL'S CHARGE | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/hurler-of-pie-at-guru-is-beaten-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/merger-will-give-texans-15-of-stock-in-time-inc-merger-nets-texans.html | Merger Will Give Texans 15% of Stock in Time Inc. | True | By Eric Pace | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/secret-service-says-aide-gave-out-mcgovern-data-release-of-data.html | Secret Service Says Aide Gave Out McGovern Data | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/andrea-doria-quest-is-ended-for-season.html | ANDREA DORIA QUEST IS ENDED FOR SEASON | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/chavez-asks-mourning-fast.html | Chavez Asks Mourning Fast | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/nixon-is-doubted-in-city-on-coast-confidence-not-regained-a.html | Nixon Is Doubted In City on Coast | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/morton-i-berson-plastic-surgeon-wickersham-unit-chief-who-aided-war.html | MORTON I. BERSON, PLASTIC SURGEON | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/nixon-signs-a-bill-on-now-accounts.html | NIXON SIGNS A BILL ON NOW ACCOUNTS | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/2d-chance-for-trotter-90466893.html | 2d Chance for Trotter | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/korean-plumbers.html | Korean â€¦Â,Â°Plumbersâ€¦Â,Â´ | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/what-the-court-has-done-to-movies-filming-abroad-directors-face.html | What the Court Has Done to Movies | True | By Paul Gardner | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/charles-carroll-lee-dies-held-stock-exchange-seat.html | Charles, Carroll Lee Dies; Held Stock Exchange Seat | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/secret-service-says-aide-gave-out-mcgovern-data.html | Secret Service Says Aide Gave Out McGovern Data | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/dollar-up-to-best-levels-in-two-months-in-europe.html | Dollar Up to Best Levels In Two Months in Europe | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/plants-must-pay-to-treat-waste-epa-requires-industries-to-share.html | PLANTS MUST PAY TO TREAT WASTE | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/lexington-papers-sold.html | Lexington Papers Sold | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/road-to-new-haven-is-slow-but-sure.html | Road to New Haven Is Slow but Sure | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/yankees-hope-for-a-bon-voyage.html | Yankees Hope for a Bon Voyage | True | By Joseph Durso | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/gladys-knight-delights-park-show-fans-miss-heflin-sings-husbands.html | Gladys Knight Delights Park Show Fans | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/smileyoure-on-candid-courtroom.html | Smile You're on Candid Courtroom | True | By Jerome Wilson | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/sports-today-harness-racing-baseball-tennis-track-and-field.html | Sports Today | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/briefs-on-the-arts-street-festival-to-begin-tuesday-look-at.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/woman-amateur-golfer-finds-tourneys-costly-one-goal-achieved-fees.html | Woman Amateur Golfer Finds Tourneys Costly | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/6-named-in-indictment-on-mortgagefraud-plot.html | 6 Named in Indictment on Mortgageâ€¦Â,Â°Fraud Plot | True | By Morris Kaplan | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/bridge-offbeat-bidding-systems-barred-in-tournament-play.html | Bridge: Offbeat Bidding Systems Barred in Tournament Play | True | By Alan Truscott | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/dealers-at-hunts-point-market-call-it-thieves-paradise-cash-and.html | Dealers at Hunt's Point Market Call It Thieves' | True | By Mary Breasted | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/world-bank-will-extend-kenya-roadbuilding-loan.html | World Bank Will Extend Kenya Roadâ€¦Â,Â°Building Loan | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/union-carbide-plans-closing-of-some-brazilian-facilities.html | Union Carbide Plans Closing Of Some Brazilian Facilities | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/blumenthal-asks-aid-for-the-aged-says-city-should-provide-safe.html | BLUMENTHAL ASKS AID FOR THE AGED | True | By Thomas P. Ronan | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/harvester-profit-at-peak-in-quarter-and-9-months.html | Harvester Profit at Peak In Quarter and 9 Months | True | By Clare M. Reckert | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/marshals-called-to-tense-st-croix.html | MARSHALS CALLED TO TENSE ST, CROIX | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/canarsie-board-ordered-to-vote-again-on-principal-50-days-of.html | Canarsie Board Ordered To Vote Agin on Principal | True | By Iver Peterson | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/swarm-of-bees-evicted-from-brookly-n-building.html | Swarm of Bees Evicted From Brooklyn Building | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/brazilian-court-backs-us-over-the-sale-of-residence.html | Brazilian Court Backs U.S. Over the Sale of Residence | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/board-votes-to-demolish-jail-in-greenwich-village-sordid-history.html | Board Votes to Demolish Jail in Greenwich Village | True | By Murray Schumach | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/bittman-resigns-as-hunts-lawyer.html | BITTMAN RESIGNS AS HUNT'S LAWYER | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/seouls-man-in-the-us-is-mr-lee-and-mr-yang-some-sentenced-to-death.html | Seoul's Man in the U.S. Is Mr. Lee and Mr. Yang | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/richard-tregaskis-author-dead-at-56-correspondent-in-nine-wars-was.html | Richard Tregaskis, Author, Dead at 56 | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/a-libyan-hijacks-plane-to-israel-apparently-drunken-he-is.html | A LIBYAN HIJACKS PLANE TO ISRAEL | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/ali-is-ready-to-spar.html | Ali Is Ready to Spar | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/soul-at-the-center-73-looks-to-74-the-pop-life-soul-at-the-center-.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/thee-glorious-uncertainty-of-thee-turf-red-smith-as-the-wheel-turns.html | Red Smith | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/commodity-price-index-up-8-from-weekago-level.html | Commodity Price Index Up 8 From Weekâ€šÃ„ÂªAgo Level | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/factory-output-climbed-in-july-housing-units-up.html | FACTORY OUTPUT CLIMBED IN JULY; HOUSING UNITS UP | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/rail-tonmileage-up-57.html | Rail Tonâ€šÃ„ÂªMileage Up 5.7% | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/lotzs-67-leads-golf-devlin-is-disqualified.html | Lotz's 67 Leads Golf; Devlin Is Disqualified | True | By Lincoln A. Werde Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/big-board-list-weakens-despite-brisk-early-rally.html | Big Board List Weakens Despite Brisk Early Rally | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/british-researchers-develop-an-experimental-vaccine-against-a-major.html | British Researchers Develop an Experimental Vaccine Against a Major Cause of Mental Retardation | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/marshals-called-to-tense-st-croix-governor-says-they-are-needed-to.html | MARSHALS CALLED TO TENSE ST. CROIX | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/maryland-inquiry-suggests-millions-in-kickbacks-3-to-5-earmarked.html | Maryland Inquiry Suggests Millions in Kickbacks | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/steel-haulers-will-vote-on-a-revised-contract.html | Steel Haulers Will Vote On a Revised Contract | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/boys-lose-plea-on-fingerprints-jersey-court-tells-pupils-to-comply.html | BOYS LOSE PLEA ON FINGERPRINTS | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/interleague-play-loses-on-tie-vote.html | Interleague Play Loses On Tie Vote | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/2d-chance-for-trotter.html | 2d Chance for Trotter | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/bidless-purchase-of-beef-approved-authorization-here-to-last-4.html | BIDâ€šÃ„ÂªLESS PURCHASE OFâ€šÃ„Â¢BEEF APPROVED | True | By Peter Kihss | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/cox-opposes-use-of-milk-issue-to-settle-dispute-over-privilege-stay.html | Cox Opposes Use of Milk Issue To Settle Dispute Over Privilege | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/nixon-aides-sure-he-has-deflated-watergate-issue-warren-indicates.html | NIXON AIDES SURE HE HAS DEFLATED WATERGATE ISSUE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/ziegler-2-others-reportedly-questioned.html | Ziegler, 2 Others Reportedly Questioned | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/walter-a-moore.html | WALTER A. MOORE | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/selman-waksman-nobel-winner-dies-selman-a-waksman-nobel-winner-dies.html | Selman Waksman, Nobel Winner, Dies | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/factory-output-climbed-in-july-housing-units-up-reports-show-long.html | FACTORY OUTPUT CLIMBED IN JULY; HOUSING UNITS UP | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/lottery-niumbers-new-york-new-jersey-daily-04171-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/a-look-at-britains-national-theater-concept-and-company-may-offer.html | A Look at Britain's National Theater | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/wedding-is-held-for-mrs-erpf-and-gp-van-de-bovenkamp.html | Wedding Is Held for Mrs. Erpf And G.P. Van de Bovenkamp | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/orphans-of-expatriation-books-of-the-times-no-contact-between.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/forweekend-chefs-pork-with-bean-curd-and-vegetables-tagliarini-with.html | For Weekend Chefs | True | By Jean Hewitt | 2001-08-03 | RE0000845588 | B00000860884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/sihanouk-aide-bars-negotiations-on-a-compromise-pact-and-predicts.html | Sihanouk Aide Bars Negotiations on a Compromise Pact and Predicts Victory | True | BY Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/columbia-pictures-elects-head-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/aid-plan-resumed-for-rural-housing.html | AID PLAN RESUMED FOR RURAL HOUSING | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/gibson-says-political-rivals-plotted-clash.html | Gibson Says Political Rivals Plotted Clash | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/usenriched-loaf-is-a-bargain-at-23c-in-moscows-stores-u-senriched.html | U.S.â€šÃ„Â´Enriched Loaf Is a Bargain at 23c In Moscow's Stores | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/miss-furness-faces-a-1million-suit.html | MISS FURNESS FACES A $1â€šÃ„Â·MILLION SUIT | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/usenriched-loaf-is-a-bargain-at-23c-in-moscows-stores.html | U.S.â€šÃ„Â´Enriched Loaf Is a Bargain at 23c In Moscow's Stores | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/sports-news-briefs-w-germany-seen-yacht-cup-winner-hull-and-howe-in.html | Sports News Briefs | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/justice-blocks-an-order-on-employment-of-indians.html | Justice Blocks an Order On Employment of Indians | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/what-riggins-is-asking-from-jets-a-painkiller-about-the-jets.html | What Riggins Is Asking From Jets: A Painkiller | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/woman-is-stabbed-after-giving-purse-to-subway-robber.html | Woman Is Stabbed After Giving Purse To Subway Robber | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/the-tshirt-has-become-the-medium-for-a-message.html | The Tâ€šÃ„Â·Shirt Has Become the Medium for a Message | True | By Angela Taylor | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/5-shot-on-east-side.html | 5 Shot on East Side | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/abby-warner-has-nuptials.html | Abby Warner Has Nuptials | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/new-jersey-briefs-pollution-shuts-barnegat-beaches-us-aid-sought-to.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/israel-is-more-isolated-some-arab-envoys-say-standard-oil-letter-is.html | Israel Is More Isolated, Some Arab Envoys Say | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/chrysler-workers-return.html | Chrysler Workers Return | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/us-says-saigon-could-use-arms-inside-cambodia.html | U.S. SAYS SAIGON COULD USE ARMS INSIDE CAMBODIA | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/price-freeze-to-continue-on-gas-and-diesel-fuel-cost-of-living.html | Price Freeze to Continue On â€šÃ„Â·Gasâ€šÃ„Â· and Diesel Fuel | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/3-of-oasis-group-yield-to-libyans-agree-to-turn-over-51-share-of.html | 3 OF OASIS GROUP YIELD TO LIBYANS | True | By William D. Smith | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/mrs-king-injures-knee-quits-tourney-in-jersey.html | Mrs. King Injures Knee, Quits Tourney in Jersey | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/hayden-stone-inc-reports-a-deficit.html | HAYDEN STONE, INC. REPORTS A DEFICIT | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/his-play-for-giants-surprises-clements-clements-calls-play-amazing.html | His Play for Giants Surprises Clements | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/soviet-defectortaketo-raft.html | Soviet Defector Takes to Raft | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/acknowledging-the-variety-factor-in-marriage.html | Acknowledging the Variety Factor in Marriage | True | By Corliss Lamont | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/letters-to-the-editor-a-look-at-senator-mcgovern-in-retrospect-new.html | Letters to the Editor | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/john-m-greene-dies-a-newsman-50-years.html | JOHN M. GREENE DIES, A NEWSMAN 50 YEARS | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/baby-officials-reject-wyandanch-housing-plan-higher-taxes-cited.html | Babylon Officials Reject Wyandanch Housing Plan | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/on-top-of-old-blackdome.html | On Top Of Old Blackdome | True | By Anne Fessenden | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/court-orders-newark-boys-to-submit-to-fingerprinting-in-murder.html | Court Orders Newark Boys to Submit To Fingerprinting in Murder Inquiry | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/metropolitan-briefs-firecall-numbers-are-stressed-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/father-recalls-vain-search-for-son-feared-to-be-among-27-slaying.html | Father Recalls Vain Search for Son Feared to Be Among 27 Slaying Victims in Houston | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/actor-and-intruder-battle-to-death-in-village-flat-intruder-an.html | Actor and Intruder Battle To Death in â€šÃ„Â·Villageâ€šÃ„Â· Flat | True | By Fred Ferretti | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/no-defense.html | No Defense... | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/aaron-clout-helps-braves-crush-cubs.html | Aaron Clout Helps Braves Crush Cubs | True | | 2001-08-03 | RE0000845588 | B00000860884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/us-says-saigon-could-use-arms-inside-cambodia-but-pentagon-replying.html | U.S. SAYS SAIGON COULD USE ARMS INSIDE CAMBODIA | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/national-gallery-unveils-group-portrait-by-rubens-portrait-darkened.html | National Gallery Unveils Group Portrait by Rubens | True | By Sanka Knox | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/shooting-victim-identified-here-man-in-gun-duel-with-police-before.html | SHOOTING VICTIM IDENTIFIED HERE | True | By Judith Cummings | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/dealers-at-hunts-point-market-call-it-thievesparadise-cash-and.html | Dealers at Hunt's Point Market Call It Thieves' | True | By Mary Breasted | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/cbs-stations-balk-on-sticks-and-bones.html | C.B.S. Stations Balk on â€ŠÃ‚Â'Sticks and Bonesâ€ŠÃ‚Â' | True | By Albin Krebs | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/chavez-picket-shot-to-death-on-coast.html | CHAVEZ PICKET SHOT TO DEATH ON COAST | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/gas-stations-to-halt-sales.html | Gas Stations to Halt Sales | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/fuchsberg-deplores-vacant-courtrooms-funds-refused.html | Fuchsberg Deplores Vacant Courtrooms | True | By C. Gerald Fraser | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/at-monmouth.html | At Monmouth... | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/magruder-enters-a-plea-of-guilty-he-faces-5year-term-and-fine-in.html | MAGRUDER ENTERS A PLEA OF GUILTY | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/nixon-and-the-politicalprospects-speech-is-viewed-as-one-of-two.html | Nixon and the Political Prospects | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/boating-outlook.html | Boating Outlook | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/7-watergate-signatures-are-bought-for-180.html | 7 Watergate Signatures Are Bought for $180 | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/3-atlantic-city-officials-testify-in-bribery-study-3-top-atlantic.html | 3 Atlantic City Officials Testify in Bribery Study | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/fishing-village-squeezed-by-prosperity-and-inflation-like-all.html | Fishing Village Squeezed by.. Prosperity and Inflation | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/at-monmouth-.html | At Monmouth... | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/threat-to-koreans-in-us-by-seoul-stirs-concern.html | Threat to Koreans in U.S. By Seoul Stirs Concern | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/fishing-prospects-no-dearth-of-blues.html | Fishing Prospects: No Dearth of Blues | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/merger-will-give-teoans-15-of-stock-in-time-inc.html | Merger Will Give Teoans 15% of Stock in Time Inc. | True | By Eric Pace | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/an-eastern-exile-new-jersey-sports-travel-is-broadening-strong-wind.html | New Jersey Sports | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/san-diego-bid-denied-90466894.html | San Diego Bid Denied | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/texas-commerce-planning-bank-merger-texas-commerce-in-a-merger-bid.html | Texas Commerce Planning Bank Merger | True | By Alexander R. Hammer | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/with-secretariat-out-10-are-expected-to-start-in-travers.html | With Secretariat Out, 10 Are Expected to Start in Travers | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/connorsis-defeated-by-gottfried.html | ConnorsIs Defeated by Gottfried | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/when-bad-taste-goes-off-to-camp-shop-talk-undershirts-to-footwear.html | SHOP TALK | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/board-votes-to-demolish-jail-in-greenwich-village.html | Board Votes to Demolish Jail in Greenwich Village | True | By Murray Schumach | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/harassment-laid-to-credit-agency-city-lists-threats-in-suit-against.html | HARASSMENT LAID TO CREDIT AGENCY | True | By Irving Spiegel | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/lottery-numbers-135233-new-jersey-summer-bonus-00651-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/mounted-policeman-accused-of-selling-marijuana-on-duty-applicants.html | Mounted Policeman Accused Of Selling Marijuana on Duty | True | By David Bird | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/inmates-plan-to-cut-sentence-by-forgery-foiled-by-his-death.html | Inmate's Plan to Cut Sentence By Forgery Foiled by His Death | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/a-libyan-hijacks-plane-to-israel.html | A LIBYAN HIJACKS PLANE TO ISRAEL | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/increase-termed-largest-since-rally-that-followed-imposition-of.html | Increase Termed Largest Since Rally That Followed Imposition of Phase 1 | True | By Robert D.hershey Jr. | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/mexican-floods-kill-two.html | Mexican Floods Kill Two | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/further-climb-reported-for-us-crop-exports-exports-of-crops-up.html | Further Climb Reported For U.S. Crop Exports | True | By H. J. Maidenberg | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/florida-jury-gets-report-on-rifles-informer-asserts-veteran-told.html | FLORIDA JURY GETS REPORT ON RIFLES. | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/japanese-will-pay-all-the-passengers-of-hijacked-plane.html | Japanese Will Pay All the Passengers Of Hijacked Plane | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/us-isoff-slowly-at-moscow-american-4th-in-shot-us-in-no-gold-rush.html | U.S. Is Off Slowly at Moscow | True | | 2001-08-03 | RE0000845588 | B00000860884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/richardson-aide-and-matz-confer-figure-in-agnew-inquiry-is.html | RICHARDSON AIDE AND MATZ CONFER | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/a-t-t-seeks-extension-on-metroliner-telephones.html | A. T. & | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/ervin-scores-nixon-on-talk-and-tapes.html | ERVIN SCORES NIXON ON TALK AND TAPES | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/housing-for-wyandanch.html | Housing for Wyandanch | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/san-diego-bid-denied.html | San Diego Bid Denied | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/timbering-in-u-s-forests-will-cut-recreational-use-priority-listing.html | Timbering in U.S. Forests Will Cut Recreational Use | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/the-marriage-maker-dies-in-gretna-green.html | The Marriage Maker Dies in Gretna Green | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/us-orders-curb-on-wheat-lifted-restrictions-on-planting-are-removed.html | US. ORDERS CURB ON WHEAT LIFTED; Restrictions on Planting Are Removed to Spur Output | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/so-ho-made-a-historic-district.html | So Ho Made a Historic District | True | By Edward Ranzal | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-17 | 1973-08-17 | https://www.nytimes.com/1973/08/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845588 | B00000860884 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/ap-said-to-plan-move-from-city-transfer-of-headquarters-to-montvale.html | A.& | True | By Will Lissner. | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/pakistani-minister-arrives-in-india-for-renewed-talks.html | Pakistani Minister Arrives In India for Renewed Talks | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/watergate-leaves-a-trail-of-scarred-lives-hurt-in-my-heart.html | Watergate Leaves a Trail of Scarred Lives | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/subway-crime-contained-at-night-rising-in-the-day-program-started.html | Subway Crime, Contained At Night, Rising in the Day | True | By Christopher S. Wren | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/herbert-walters-exsenator-was-81.html | HERBERT WALTERS, EXâ€Â¦SENATOR, WAS 81 | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/2-representatives-tour-nixons-home-and-back-spending-johnson.html | 2 Representatives Tour Nixon's Home And Back Spending | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/new-jersey-briefs-ruling-sought-on-privateschool-aid-clover-worms.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/us-pledges-air-support-to-saigon-if-hanoi-attacks-forces-to-be.html | U.S. Pledges Air Support To Saigon if Hanoi Attacks | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/de-carlo-seized-for-unpaid-20000-fine.html | De Carlo Seized for Unpaid $20,000 Fine | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/officer-and-family-ask-forgiveness-and-vanish.html | Officer and Family Ash Forgiveness and Vanish | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/port-washington-on-a-moonlit-friday-seems-less-a-suburb-than-a.html | Port Washington, on a Moonlit Friday, Seems Less a Suburb Than a Midsummer Night's Dream | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/soviet-missile-test-may-chart-a-new-course-for-the-arms-talks.html | Soviet Missile Test May Chart A New Course for the Arms Talks | True | By Bernard Gwertzman | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/a-soviet-success-reported-in-test-of-new-missiles.html | A SOVIET SUCCESS REPORTED IN TEST OF NEW MISSILES | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/2-missing-as-dam-breaks-at-con-ed-site-in-queens-missing-men-listed.html | 2 Missing as Dam Breaks At Con Ed Site in Queens | True | By Frank J. Prial | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/laura-steibel-wed-to-david-n-sessions.html | Laura Steibel Wed to David N. Sessions | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/our-native-rated-31-travers-pick-at-monmouth-at-liberty-bell.html | Our Native Rated 3â€Â¦Â¦*1 Travers Pick | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/court-rejects-school-plea-by-tilden-houses-parents-white-exodus.html | Court Rejects School Plea by Tilden Houses Parents | True | By Morris Kaplan | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/letters-to-the-editor-a-possible-benefit-from-watergate-aid-messages.html | Letters to the Editor | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/commission-member-named.html | Commission Member Named | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/more-raids-on-hue-reported-by-saigon.html | MORE RAIDS ON HUE REPORTED BY SAIGON | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/syrialebanon-border-reopens-3-months-after-guerrilla-crisis.html | Syriaâ€Â¦Â¦*Lebanon Border Reopens 3 Months After Guerrilla Crisis | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/listing-of-prices-for-transactions-in-commodity-futures.html | Listing of Prices for Transactions in Commodity Futures | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/ices-devised-for-ski-slopes-artificial-snow-is-spread-on-movable.html | Ices Devised for Ski Slopes; Artificial Snow Is Spread on Movable Mat | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/abduction-of-korean-may-cool-tokyos-relations-with-seoul-mission.html | Abduction of Korean May Cool Tokyo's Relations With Seoul | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/phillips-and-3m-co-report-illegal-gifts-to-nixon-campaign.html | Phillips and 3M Co. Report Illegal Gifts To Nixon Campaign | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/british-treasury-bills-rise-at-weekly-auction.html | British Treasury Bills Rise at Weekly Auction | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/adm-arthur-radford-77-esjoint-chiefs-head-dies-first-navy-man-in.html | Adm. Arthur Radford, 77, esâ€¦â€¦â€™Joint Chiefs Head, Dies | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/sports-news-briefs-sala-and-w-germany-sailing-victors-atoms-metros.html | Sports News Briefs | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/youth-gangs-involving-200-members-become-growing-menace-in.html | Youth Gangs Involving 200 Members Become Growing Menace in Chinatown | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/defense-of-privacy.html | Defense of Privacy | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/its-official-bettors-to-get-a-break.html | It's Official: Bettors to Get a Break | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/kennedy-censured-by-s-c-l-c-for-appearance-with-wallace.html | Kennedy Censured by S.C.L.C. For Appearance With Wallace | True | By William E. Farrell. Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/jet-thruster-unit-given-a-final-test-inside-the-skylab-recovery.html | Jet Thruster Unit Given a Final Test Inside the Skylab | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/lindsay-back-is-briefed-on-crime-in-the-village-danger-stressed.html | Lindsay Back, Is Briefed On Crime in the â€¦â€™Villageâ€¦â€™ | True | By David Bird | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/schirra-is-semcos-chairman-people-and-business-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/chile-calls-truck-strike-catastrophic-chile-says-strike-is.html | Chile Calls Truck Strike â€¦â€™Catastrophicâ€¦â€™ | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/excerpts-from-brief-by-presidents-lawyers-in-coxs-court-action-to.html | Excerpts From Brief by President's Lawyers in Cox's Court Action to Get Tapes | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/hockey-transaction.html | Hockey Transaction | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/cambodians-back-home-to-rubble-and-despair.html | Cambodians Back Home To Rubble and Despair | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/francis-w-doheny-exassemblyman-63.html | FRANCIS W. DOHENY, EXâ€¦â€™ASSEMBLYMAN, 63 | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/102yard-radskinreturn-opens-bills-new-stadium-sign-removed-sight.html | 102â€¦â€™Yard Redskin Return Opens Billsâ€¦â€™ New Stadium | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/briefs-on-the-arts-historian-to-edit-biographies-list-library-use.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/state-seeks-cause-of-pollution-closing-barnegat-bay-beaches.html | State Seeks Cause of Pollution Closing Barnegat Bay Beaches | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/music-tokyo-quartet.html | Music: Tokyo Quartet | True | By Allen Hughes | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/scott-defeats-fitzgibbon-in-merion-net-semifinal.html | Scott Defeats FitzGibbon In Merion Net Semifinal | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/forhire-haulers-of-mobile-homes-deny-pricefixing-forhire-haulers.html | Forâ€¦â€™Hire Haulers of Mobile Homes Deny Priceâ€¦â€™Fixing | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/brazilian-is-winner-in-interzonal-chess.html | BRAZILIAN IS WINNER IN INTERZONAL CHESS | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/u-s-dollar-mixed-in-markets-abroad-us-dollar-registers-strength-on.html | U.S. Dollar Mixed In Markets Abroad | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/prices-of-bonds-gyrate-wildly-levels-surge-and-decline-in-bursts.html | PRICES OF BONDS GYRATE WILDLY | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/tests-on-killed-drivers-show-half-had-imbibed.html | Tests on Killed Drivers Show Half Had Imbibed | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/stock-prices-end-mixed-in-listless-trading-day.html | Stock Prices End Mixed In Listless Trading Day | True | By Alexander R. Hammer | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/recruiting-offices-bombed.html | Recruiting Offices Bombed | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/richard-stern.html | RICHARD STERN | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/state-bans-open-burning-80808761.html | State Bans Open Burning | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/gibson-is-called-a-puppet-by-baraka-in-open-split-black-and-puerto.html | Gibson Is Called a â€¦â€™Puppetâ€¦â€™ By Baraka in Open Split | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/aaron11-homers-to-ruth-roundup-aaron-hits-no-703-gets.html | Aaron:11 Homers To Ruth | True | By Deane Megowen | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/dr-walter-m-wallack-is-dead-penologist-and-author-was-76.html | Dr. Walter M. Wallack Is Dead; Penologist and Author Was 76 | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/bridge-secondhand-high-can-mean-partners-finish-second-best-west.html | Bridge: Secondâ€¦â€™Hand High Can Mean Partners Finish Second Best | True | By Alan Truscott | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/platform-shoes-assailed-as-hazardous-by-doctor.html | Platform Shoes Assailed As Hazardous by Doctor | True | | 2001-08-03 | RE0000845585 | B00000860880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/appliance-shipments-rise-chicago-aug-17.html | Appliance Shipments Rise | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/fundsharing-bill-may-hurt-newark-but-westchester-and-li-would-gain.html | Fundâ€¦Â¦Â"Sharing Bill May Hurt Newark, But Westchester and L.I. Would Gain | True | By Joseph P. Fried | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/floods-in-pakistan-ruin-the-economy-millions-homeless-india-reports.html | Floods in Pakistan Ruin the Economy; Millions Homeless | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/soviet-soccer-players-shun-the-bright-lights.html | Soviet Soccer Players Shun the Bright Lights | True | By Alex Yannis | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/walston-and-dupont-firms-finish-their-realignment-walstondupont.html | Walston and duPont Firms Finish Their Realignment | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/bad-air-expected-to-stay-over-11-counties-36-hours.html | Bad Air Expected to Stay Over 11 Counties 36 Hours | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/red-bank-is-host-today-to-powerboat-regatta-nine-races-planned.html | Red Bank Is Host Today To Powerâ€¦Â¦Â"Boat Regatta | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/people-in-sports-nortons-team.html | People in Sports: Norton's Team | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/financing-is-cited-by-rochester-gas.html | FINANCING IS CITED BY ROCHESTER GAS | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/sanitationmendeftly-spur-steel-mounts-in-a-roadeo-8-minutes-ideal.html | Sanitationmen Deftly Spur Steel Mounts in a Roadeo | True | By Fred Ferretti | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/pga-says-king-attacked-official-and-suspends-him-charge-denied-by.html | P.G.A. Says King Attacked Official and Suspends Him | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/ruckelshaus-says-nixon-should-be-more-specific-suggests-answers-are.html | Ruckelshaus Says Nixon Should Be More Specific | True | By David Burnham Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/mobil-oil-canada-reports-find-offshore-sable-island.html | Mobil Oil Canada Reports Find Offshore Sable Island | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/clam-flats-are-closed.html | Clam Flats. Are Closed | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/cancer-program-offered-for-us-white-house-makes-public-5year-plan.html | CANCER PROGRAM OFFERED FOR U.S. | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/nepal-nationalizes-oil-units.html | Nepal Nationalizes Oil Units | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/market-place-basic-factors-in-trading-dip-how-to-sell-bond-funds-on.html | Market Place:Basic Factors In Trading Dip | True | By Robert Metz | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/35-at-columbia-complete-minority-journalism-study.html | 35 at Columbia Complete Minority Journalism Study | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/cancer-program-offered-for-us.html | CANCER PROGRAM OFFERED FOR U.S. | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/jet-holdout-called-off-by-riggins.html | Jet Holdout Called Off By Riggins | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/state-institutions-feeling-meat-shortage-kosher-meats-up-20-to-30.html | State Institutions Feeling Meat Shortage | True | By Peter Kihss | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/truck-with-beef-disappears.html | Truck With Beef Disappears. | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/mexican-floods-receding.html | Mexican Floods Receding | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/mocking-the-constitution.html | Mocking The Constitution | True | By Benjamin Stein | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/prices-of-grains-resume-advance-rises-also-set-by-soybean-and.html | PRICES OF GRAINS RESUME ADVANCE | True | By H. J. Maidenberg | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/flower-child-trotting-for-a-twin-goal.html | Flower Child Trotting for a Twin Goal | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/nixon-flies-to-key-biscayne-to-work-on-vfw-speech.html | Nixon Flies to Key Biscayne To Work on V.F.W. Speech | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/swindell-given-contract-for-big-polish-foundry-financing-provided.html | Swindell Given Contract For Big Polish Foundry | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/giant-stores-takes-a-bankruptcy-step.html | GIANT STORES TAKES A BANKRUPTCY STEP | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/sports-today-baseball-boxing-football-golf-harness-racing-roller.html | Sports Today | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/a-whos-who-in-the-hospitals-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/andrea-doria-divers-say-treasure-was-not-found-divers-give-views.html | Andrea Doria Divers Say Treasure Was Not Found | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/vacation-time-america-on-the-road.html | Vacation Time: America on the Road | True | By Andrew H. Malcolm | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/marines-end-mock-war.html | Marines End Mock War | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/bank-america-corp-reviewing-ruling-on-gac-merger.html | Bank America Corp. Reviewing Ruling On GAC Merger | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/metropolitan-briefs-gasoline-barge-runs-aground-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845585 | B00000860880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/chile-near-the-brink.html | Chile Near the Brink | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/about-the-mets-80808749.html | About the Mets: | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/envoy-to-bangkok-named.html | Envoy to Bangkok Named | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/chile-calls-truck-strike-catastrophic.html | Chile Calls Truck Strike â€šÃ„Ã²Catastrophicâ€šÃ„Ã´ | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/amex-prices-slip-otc-indexes-up.html | AMEX PRICES SLIP; Oâ€šÃ„Ã²Tâ€šÃ„Ã²C INDEXES UP | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/fbi-checks-funds-to-gop-governors.html | F.B.I. CHECKS FUNDS TO G.O.P. GOVERNORS | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/plan-for-fundsharing-would-cut-newark-share-if-the-plan-for.html | Plan for Fundâ€šÃ„Ã²Sharing Would Cut Newark Share | True | By Joseph P. Fried | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/blalock-69-paces-field-at-st-paul.html | Blalock 69 Paces Field At St. Paul | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/de-carlo-seized-for-unpaid-20000-fine-60-days-to-pay-fine-de-carlo.html | De Carlo Seized for Unpaid $20,000 Fine | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/miners-return-to-work-after-protest-over-death.html | Miners Return to Work After Protest Over Death | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/32-police-auxiliaries-resign-in-protest.html | 32 Police Auxiliaries Resign in Protest | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/p-ba-quits-state-police-unit-over-differences-on-pensions.html | P.B.A. Quits State Police Unit Over Differences on Pensions | True | By Damon Stetson | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/disturbances-jolt-southwest-africa.html | DISTURBANCES JOLT SOUTHâ€šÃ„Ã´WEST AFRICA | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/homer-in-10th-by-hal-king-decides-it.html | Homer in 10th by Hal King Decides It | True | By Joseph Durso | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/laos-the-nearest-to-peace-in-indochina-fighting-largely-subsided.html | Laos the Nearest to Peace in Indochina | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/roosevelt-son-inc-is-quitting-business.html | ROOSEVELT & | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/the-dull-and-hopeless-life-of-woman-john-stuart-mill.html | John Stuart Mill â€šÃ„Ã²The Dull and Hopeless Lifeâ€šÃ„Ã´ of Woman | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/still-no-gold-medals-for-us.html | Still No Gold Medals for U.S. | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/south-korean-embassy-denies-charges-of-harassment-in-us.html | South Korean Embassy Denies Charges of Harassment in U.S. | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/a-soviet-success-reported-in-test-of-new-missiles-pentagons-chief.html | A SOVIET SUCCESS REPORTED IN TEST OF NEW MISSILES | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/lord-brookeborough-85-dies-led-northern-ireland-194363-basically-a.html | Lord Brookeborough, 85, Dies; Led Northern Ireland, 194363â€šÃ„Ã²63 | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/new-military-chief-named-to-calm-szechwan-area-youth-reported.html | New Military Chief Named To Calm Szechwan Area | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/pentagon-reverses-decision-to-halt-output-of-f111s.html | Pentagon Reverses Decision to Halt Output of Fâ€šÃ„Ã²111's | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/stage-coward-in-style.html | Stage: Coward in Style | True | By Howard Thompson | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/fighter-against-tb.html | Fighter Against TB | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/action-in-baltimore-on-agnewawaiting-richardson-ruling-case-called.html | Action in Baltimore On Agnew Awaiting Richardson Ruling | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/antiques-superb-russian-glass-shown-in-leningrad.html | Antiques | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/mrs-sander-gains-final.html | Mrs. Sander Gains Final | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/soviet-mirvs.html | Soviet MIRVs | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/screen-japanese-drama.html | Screen: Japanese Drama | True | By Roger Greenspun | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/new-jersey-sports-the-9000-no.html | New Jersey Sports | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/maude-sponsors-who-backed-out-now-face-boycott.html | â€šÃ„Ã²Maudeâ€šÃ„Ã´ Sponsors Who Backed Out Now Face Boycott | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/sports-news-briefs-sala-and-w-germany-sailing-victors.html | Sports News Briefs | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/boy-7-murdered-on-tenement-roof-slashed-with-razor-blades-on-the.html | BOY, 7, MURDERED ON TENEMENT ROOF | True | By Robert Mcg. Thomas | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/nobody-there-but-them-chickens-observer.html | Nobody There But Them Chickens | True | By Russell Baker | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/3-alleged-bank-robbers-seized-linked-to-10-east-side-holdups.html | 3 Alleged Bank Robbers Seized; Linked to 10 East Side Holdups | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/safety-panel-cites-pent-3-spray-adhesives-production-halted.html | Safety Panel Cites 3 Spray Adhesives; Production Halted | True | | 2001-08-03 | RE0000845585 | B00000860880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/a-softer-view-of-chiles-crisis-in-frayed-old-port-politics-seems-to.html | A Softer View of Chile's Crisis | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/guy-haskins.html | GUY HASKINS | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/hijacker-insists-goal-was-amity-libyan-held-by-israd-says-he.html | HIJACKER INSISTS GOAL WAS AMITY | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/goodyear-sued-on-prices.html | Goodyear Sued on Prices | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/subway-crime-contained-at-night-rising-in-the-day.html | Subway Crime, Contained At Night, Rising in the Day | True | By Christopher S. Wren | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/conquering-a-blood-disease-books-of-the-times-basic-complex-story.html | Books of The Times | True | By Harry Schwartz | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/to-some-u-s-chinese-in-china-the-best-ofeverything-isa-bit-much-two.html | To Some U. S. Chinese in China, the Best of Everything is a Bit Much | True | By Frank Ching | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/british-retail-index-up.html | British Retail Index Up | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/best-friend-of-gainesville-8-defendant-testifies-to-being-fbi.html | â€˜Â¸Â‘Best Friendâ€˜Â¸Â´ of Gainesville 8 Defendant Testifies to Being F.Bâ€˜Â¸Â‘.I. Informer | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/business-briefs-outflow-continues-at-savings-banks-mobil-target-of.html | Business Briefs | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/cancer-and-contagion.html | Cancer and Contagion | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/happy-mothers-day-arrives.html | â€˜Â¸Â‘Happy Mothersâ€˜Â¸Â´ Dayâ€˜Â¸Â´ Arrives | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/con-edison-asks-2d-rise-this-year-in-rates-for-steam.html | Con Edison Asks 2d Rise This Year In Rates for Steam | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/underwriting-loss-cited.html | Underwriting Loss Cited | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/kissinger-may-give-talk-in-brussels-on-europe-ties.html | Kissinger May Give Talk In Brussels on Europe Ties | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/biaggi-says-police-lag-in-protecting-hunts-point-market.html | Biaggi Says Police Lag in Protecting Hunt's Point Market | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/exchange-offer-extended.html | Exchange Offer Extended | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/scott-defeats-fitzgibbon-in-merion-net-semifinal-candy-reynolds.html | Scott Defeats FitzGibbon In Merion Net Semifinal | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/state-democratic-chairmen-ask-10million-in-watergate-suit.html | State Democratic Chairmen Ask $10â€˜Â¸Â´Million in Watergate Suit | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/nixons-lawyers-insist-he-can-end-a-criminal-case.html | NIXON'S LAWYERS INSIST HE CAN END A CRIMINAL CASE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/article-3-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/art-scratching-around-shows-are-visited-at-whitney-metropolitan-and.html | Art: Scratching Around | True | By John Canaday | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/81-loss-drops-new-yorkers-three-back.html | 8â€˜Â¸Â‘Â¸1 Loss Drops New Yorkers Three Back | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/miss-jasen-bride-of-d-k-macleod.html | Miss Jasen Bride of D. K. MacLeod | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/vacation-time-america-on-the-road.html | Vacation Time: America on the Road | True | By Andrew H. Malcolm | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/orantes-and-chris-evert-reach-clay-semifinals-miss-casals-advances.html | Orantes and Chris Evert Reach Clay Semifinals | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/horsemeat-store-thrives-in-beef-crisis-half-have-had-it-before-no.html | Horsemeat Store Thrives in Beef Crisis | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/trust-houses-forte-offers-1112-a-share-in-travelodge-bid-travelodge.html | Trust Houses Forte Offers 11Â¼â€¡Â¢ a Share In Travelodge Bid | True | By Clare M. Reckert | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/chile-2800-miles-long-relies-on-trucks-to-move-her-goods.html | Chile, 2,800 Miles Long, Relies On Trucks to Move Her Goods | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/shuji-masutani-exspeaker-of-the-house-in-japan-dead.html | Shuji Masutani, Exâ€˜Â¸Â´Speaker Of the House in Japan, Dead | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/smut-standard.html | Smut Standard? | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/itt-shareholder-files-a-court-suit.html | I.T.T. SHAREHOLDER FILES A COURT SUIT | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/dr-walter-hess-physiologist-92-1949-nobel-laureate-deadled-zurich.html | DR. WALTER HESS, PHYSIOLOGIST, 92 | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/boy-in-queens-dies-in-freak-accident.html | BOY IN QUEENS DIES IN FREAK ACCIDENT | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/us-pledges-air-support-to-saigon-if-hanoi-attacks-45000-men-in.html | U.S. Pledges Air Support To Saigon if Hanoi Attacks | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/aid-offered-on-runaways.html | Aid Offered on Runaways | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/everybody-has-to-eatthe-question-is-what-the-casserole-route.html | Everybody Has to Eat The Question Is, What? | True | By Judy Klemesrud | 2001-08-03 | RE0000845585 | B00000860880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/japan-and-china-discuss-official-trade-agreement.html | Japan and China Discuss Official Trade. Agreement | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/nixons-lawyers-insist-he-can-end-a-criminal-case-reply-to-cox-says.html | NIXON'S LAWYERS INSIST HE CAN END A CRIMINAL CASE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/action-in-baltimore-on-agnew-awaiting-richardson-ruling-case-called.html | Action in Baltimore On Agnew Awaiting Richardson Ruling | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/blalock-69-paces-field.html | Blalock 69 Paces Field | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/dining-out-in-jersey-a-correction.html | Dining Out in Jersey. | True | By Jean Hewitt | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/suspension-ot-trading-requested-by-pasquaney.html | Suspension of Trading Requested by Pasquaney | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/fairchild-shows-a-6month-loss.html | FAIRCHILD SHOWS A 6âŁ3Â‚Â³MONTH LOSS | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/2-quarterbacks-on-a-collision-course-neil-amdur-feelin-comfortable.html | Neil Amdur | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/aircraft-contract-is-set.html | Aircraft Contract Is Set | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/rollbacks-at-many-stations-set-under-revised-ceilings-new-ceiling.html | Rollbacks at Many Stations Set Under Revised Ceilings | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/secret-service-said-to-check-2d-agent.html | SECRET SERVICE SAID TO CHECK 2D AGENT | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/enter-dragon-hollywood-style.html | âŁ3Â‚Â²Enter Dragon,âŁ3Â‚Â˜ Hollywood Style | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/article-2-no-title-people-in-sports-nortons-team.html | People in Sports: Norton's Team | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/state-bans-open-burning.html | State Bans Open Burning | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/tv-review-contrasts-in-concerts-rock-and-gershwin.html | TV Review | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/hanoi-leader-back-home.html | Hanoi Leader Back Home | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/fd-ic-relaxes-limits-for-some-time-deposits-fdic-relaxes-deposits.html | F.D.I.C. Relaxes Limits For Some Time Deposits | True | By John H. Allan | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/searching-for-budget-blanc-to-go-with-budget-meals-wine-talk-at-top.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/longhaired-worker-wins.html | LongâŁ3Â‚Â³Haired Worker Wins | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/obscenities-garbage-drive-thomas-up-wall.html | Obscenities, Garbage Drive Thomas Up Wall | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/165-bombing-incidents-reported-for-us-in-july.html | 165 Bombing Incidents Reported for U.S. in July | True | | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-18 | 1973-08-18 | https://www.nytimes.com/1973/08/18/archives/inflation-around-the-world.html | Inflation Around the World | True | By A. A. Groppelli | 2001-08-03 | RE0000845585 | B00000860880 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-young-mencken-a-useless-anthology-of-influential-work-the-best.html | A useless anthology of influential work | True | By Hilton Kramer | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/jethro-tullor-jethro-dull-pop.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/delta-queen-exempted-from-fire-safety-rule.html | Delta Queen Exempted From Fire Safety Rule | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/paraguay-closes-a-part-of-border-terrorists-blamed-dispute-over-new.html | PARAGUAY CLOSES A PART OF BORDER | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/items-in-kennedy-death-are-going-to-archives.html | Items in Kennedy Death Are Going to Archives | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/apathy-kills-free-dental-care-tough-for-teenagers.html | Apathy Kills Free Dental Care | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/candace-bidwell-bride-of-j-h-norton-3d-i.html | Candace Bidwell Bride of J. H. Norton 3d | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/charles-goode-dies-math-teacher-66.html | CHARLES GOODE DIES; MATH TEACHER, 66 | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/harlem-project-leaves-bitterness-harlem-project-leaves-architect.html | Harlem Project Leaves Bitterness | True | By David M. Grant | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mrs-joycelyn-bierce-will-be-wed.html | Mrs. Joycelyn Bierce Will Be Wed | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/nepal-works-to-conquer-destination-many-offer-help-palace-staff.html | Nepal Works To Conquer Destitution | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/israel-rejects-prodding-by-us-mystical-arab-belief-criticizes-oil.html | ISRAEL REJECTS PRODDING BY U.S. | True | By Bernard Gwertzman | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/three-generations-one-household-parent-and-child-growing-up.html | Parent and Child: Growing up extended | True | By Sheila K. Johnson | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/amsterdam-nine-wins.html | Amsterdam Nine Wins | True | | 2001-08-03 | RE0000845582 | B00000860877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/highway-section-to-open.html | Highway Section to Open | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/orantes-and-miss-evert-gain-finals.html | Orantes and Miss Evert Gain Finals | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/2-brothers-accused-here-of-a-heroinrape-assault.html | 2 Brothers Accused Here Of a Heroinâ€šÃ„Ã´Rape Assault | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/padres-rally-for-43-triumph-cutting-card-lead-to-2-games.html | Padres Rally for 4â€šÃ„Ã´3 Triumph, Cutting Card Lead to 2 Games | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/bear-kicks-get-99-tie-with-miami.html | Bear Kicks Get 9â€šÃ„Ã´9 Tie With Miami | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/pearl-river-retains-its-country-aura.html | Pearl River Retains Its Country Aura | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/drum-beater-for-commodities-spotlight-the-board-of-trades-chief.html | Drum Beater For Commodities | True | By H. J. Maidenberg | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/survive-by-clay-blair-jr-illustrated-280-pp-new-york-berkley.html | Survive! | True | By D. Keith Nano | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/textile-negotiator-named.html | Textile Negotiator Named | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mrs-graves-has-child.html | Mrs. Graves Has Child | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/writer-declares-she-was-gop-spy-in-mgovern-camp-paid-by-check-spoke.html | WRITER DECLARES SHE WAS G.O.P. SPY IN M'GOVERN CAMP | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/delinda-dent-bride-of-john-d-lybrand.html | Delinda Dent Bride of John D. Lybrand | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/blacklatin-fete-in-trenton-a-diversified-fare-learned-from.html | Blackâ€šÃ„Ã´Latin Fete in Trenton | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/silent-enough-for-a-nap-while-the-storm-gathers-phnom-penh-cambodia.html | Phnom Penh | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/judge-halts-yacht-with-link-to-vesco.html | JUDGE HALTS YACHT WITH LINK TO VESCO | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/elegance-on-the-rivieradinner-then-champagne-by-the-pool.html | Elegance on the Riviera: Dinner, Then Champagne by the Pool | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/li-town-is-aiming-to-aid-bike-riders-bicycle-use-urged-some.html | L.I. Town Is Aiming To Aid Bike Riders | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/j-edgar-hoover-in-perspective-the-200th-year.html | J. Edgar Hoover in Perspective | True | By Victor S. Navasky | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/dodgers-lose-to-cubs-21.html | Dodgers Lose to Cubs, 2â€šÃ„Ã´1 | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/motes-in-a-sunbeam.html | Motes in a Sunbeam | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/saigon-push-ends-peace-for-hamlet-road-now-closed-off-soldiers.html | Saigon Push Ends Peace For Hamlet | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mlle-modiste-yes-and-its-fun-music.html | Music; â€¹Ã„Ã´Mlle. Modiste'? Yes, and It's Fun | True | By Harold C. Schonberg | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/trade-news-executives-named-building-sold-on-the-west-side-market.html | Trade News | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/olympics-no-symphony-yes-hemidemisemiquavers-symphony-yes-new.html | Olympics, No! Symphony, Yes! | True | By Raymond Ericson | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/russians-give-international-trot-right-kind-of-break.html | Russians Give International Trot Right Kind of Break | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/wendy-dubins-betrothed-to-physician.html | Wendy Dubins Betrothed to Physician | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/kathryn-hubshman-is-bride-of-my-meganck-in-france.html | Kathryn Hubshman Is Bride Of M Y. Meganck in France | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/jacksonville-cited-for-model-system.html | Jacksonville Cited For Model System | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/brooklyn-preparing-for-bicentennial-loss-of-town-record-relief-map.html | Brooklyn Preparing For Bicentennial | True | By David Gordon | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/fastfood-chains-add-outlets-in-prime-areas-fastfood-chains-add.html | Fastâ€šÃ„Ã´Food Chains Add Outlets in Prime Area | True | By Carter B. Horsley | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-week-ahead-in-sports-baseball-tennis-horse-racing-boxing.html | The Week Ahead in Sports | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/traffic-fatalities-cut-in-nassausuffolk-test-stricter-enforcement.html | Traffic Fatalities Cut In Nassauâ€šÃ„Ã´Suffolk Test | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/janet-ruth-wood-is-married-to-william-graham-brown-jr.html | Janet Ruth Wood Is Married To William. Graham Brown Jr. | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-avantgarde-looks-backward-avantgarde.html | The Avantâ€šÃ„Ã´Garde Looks Backward | True | By Donal Henahan | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/korean-plumbers-at-work-kim-kidnapping.html | Kim Kidnapping | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/or-create-a-new-one.html | ...Or Create a New One? | True | By Jack Trout | 2001-08-03 | RE0000845582 | B00000860877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/cahill-denies-knowledge-of-nixon-fund-transfer.html | Cahill Denies Knowledge Of Nixon Fund Transfer | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/francis-michael-leta-fiance-of-miss-frances-jane-shattuck.html | Francis Michael Leta Fiance Of Miss Frances Jane Shattuck | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/nantucketbeineckes-treasure-island-nantucket-treasure-island.html | Nantucketâ€šÃ„Â¶Beinecke's Treasure island | True | By Marylin Bender | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/tufts-gets-federal-grant.html | Tufts Gets Federal Grant | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/goss-outpoints-viruet-in-forum-10rounder.html | Goss Outpoints Viruet In Forum 10â€šÃ„Â¶Rounder | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/garden-cockroach-control-benlate-or-karathane-will-control-powdery.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/correction.html | Correction | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/pantomime.html | Pantomime | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/susan-leubert-is-wed-to-stephen-e-melvin.html | Susan Leubert Is Wed To Stephen E. Melvin | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/ships-search-cost-50000.html | Ship's Search Cost $50,000 | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/team-priests-gain-favor-in-oradell-prefers-father.html | Team Priests Gain Favor in Oradell | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/sports-news-briefs-fittipaldi-gains-grand-prix-pole-polesoccer.html | Sports News Briefs | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/rescue-efforts-at-a-mine-in-arizona-curbed-by-heat.html | Rescue Efforts at a Mine In Arizona Curbed by Heat | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mary-glasson-is-bride-of-charles-thompson.html | Mary Glasson Is Bride of Charles Thompson | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/experimental-photos-exhibited.html | Experimental Photos Exhibited | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/regatta-is-canceled.html | Regatta Is Canceled | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/sidney-e-clark.html | SIDNEY E. CLARK | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/illinois-to-share-in-estate-of-millionaire-official-state-seeks.html | Illinois to Share in Estate of Millionaire Official | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/chess-brazilian-wins-the-interzonal-by-drawing-with-ljubojevic.html | Chess: Brazilian Wins the Interzonal By Drawing With Ljubojevic | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/whats-opened-at-the-movies.html | What's Opened At the Movies? | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/stray-dog-booing-fans-help-bills-open-stadium.html | Stray Dog, Booing Fans Help Bills Open Stadium | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/right-stand-by-born.html | Right Stand by Born | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/new-novel-stribling-by-lucas-webb-325-pp-new-york-doubleday-co-695.html | New Novel | True | By Martin Limn | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/metropolitan-briefs-fischer-nominated-for-new-judgeship-tainted.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/how-preservation-and-prosperity-mix.html | How Preservation and Prosperity Mix | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/pollution-suspected-in-deforming-of-39-tern-chicks-in-li-sound.html | Pollution Suspected in Deforming of 39 Tern Chicks in L.I. Sound | True | By John C. Devlin | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mary-de-garmo-wed-to-t-j-kepford.html | Mary de Garmo Wed to T. J. Kepford | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/in-pursuit-of-the-national-interestbut-which-way-cox-vs-nixon-the.html | The Nation | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/world-news-briefs-its-officialperon-and-wife-will-run-palestine.html | World News Briefs | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/tuna-on-menu-in-nova-scotia-search-two-roads-at-a-time-like-father.html | Tuna on Menu in Nova Scotia Search | True | By Harry V. Forgeron | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/foreign-policy-stirs-storms-in-france-role-as-bridge-pressed.html | Foreign Policy Stirs Storms in France | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/philippe-second-for-equipe-de-france.html | Philippe Second for Equipe de France | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/federal-paper-work-cost-put-at-15billion-a-year.html | Federal Paper Work Cost Put at $15â€šÃ„Â¶Billion a Year | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/buoy-keeps-trace-of-water-in-sound.html | Buoy Keeps Trace Of Water in Sound | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/astronauts-take-pictures-of-storm.html | ASTRONAUTS TAKE PICTURES OF STORM | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/franciscans-seek-to-help-migrants-jobs-outside-farming.html | Frances Seek To Help Migrants | True | By Richard Conniff Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/no-data-on-killings-portuguese-report.html | NO DATA ON KILLINGS, PORTUGUESE REPORT | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-work-fanatics-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/leboeuf-triumphs-in-speedboat-race.html | LeBoeuf Triumphs In Speedboat Race | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/refuge-getting-a-deer-hunt-deer-hunt-is-set-in-great-swamp.html | Refuge Getting A Deer Hunt | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/conservation-aid-awarded-by-state.html | Conservation Aid Awarded by State | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/collision-in-mexico-leaves-toll-of-16-dead-and-23-hurt.html | Collision in Mexico Leaves Toll of 16 Dead and 23 Hurt | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/cancer-benefit.html | Cancer Benefit | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/100000-driven-from-homes-by-floods-in-northern-mexico.html | 100,000 Driven From Homes By Floods in Northern Mexico | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mrs-martha-moore-married-to-broker.html | Mrs. Martha Moore Married to Broker | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/analysts-like-the-forest-greenery-wall-street.html | WALL STREET | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-tried-and-true-gets-tried-again-you-dont-identify-with-james.html | The Tried and True Gets Tried Again | True | By Roger Greenspun | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/martha-beckerman-student-is-engaged.html | Martha Beckerman, Student, Is Engaged | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/44-in-poll-find-nixons-tv-address-u-not-convincing-and-27-are.html | 44% in Poll Find Nixon's TV Addressâ€šÃ„Ã¯ Not Convincing and 27% Are Persuaded | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/woman-pilots-plan-center.html | Woman Pilots Plan Center | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/miss-blandid-keller-fiancee-lin-of-dr-donald-moore-palatucci.html | Miss Blandid Keller Fiancee Of Dr. Donald Moore Palatucci | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/body-recovered-from-cofferdam-divers-search-for-2d-man-missing.html | BODY RECOVERED FROM COFFERDAM | True | By Irving Spiegel | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/bonanno-jr-surrenders.html | Bonanno Jr. Surrenders | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/a-realist-manifestowithout-words-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-wooden-shepherdess-a-sequel-to-the-fox-in-the-a-ttica-novel.html | A sequel to â€šÃ„Ã²The Fox in the Atticâ€šÃ„Ã´ â€šÃ„Ã²a novel full of children and Hitler | True | By Elizabeth Janeway | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/boy-13-shot-as-ind-stakeout-thwarts-holdup-attempt-by-3-air-pistol.html | Boy, 13, Shot as IND Stakeout Thwarts Holdup Attempt by 3 | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/starring-cassis-an-exaltation-of-currants-variations-vermouth-cassi.html | Starring cassis | True | By Jean Hewitt | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/texans-oppose-navy-radio-plan-opposition-organized-impact-study-set.html | TEXANS OPPOSE NAVY RADIO PLAN | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/brownstone-revivified-something-old-something-new.html | Brownstone revivified | True | By Norma Skurka | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/women-are-in-forefront-of-chiles-trucker-strike-pots-and-pans.html | Women Are in Forefront Of Chile's Trucker Strike | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/new-pollencount-plan-starts-time-to-prepare-slides-programed-a.html | New Pollenâ€šÃ„Ã¯Count Plan Starts | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/deborah-king-plans-fall-nuptials.html | Deborah King Plans Fall Nuptials | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/agnew-asserts-reporters-violate-his-civil-rights-fewer-than-1000.html | Agnew Asserts Reporters Violate His Civil Rights | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/yugoslavian-slain-here.html | Yugoslavian Slain Here | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/headliners-up-in-central-park-again-the-kennedys-time-marches-on.html | Headliners | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/boston-due-cleanair-plan.html | Boston Due Cleanâ€šÃ„Ã¯Air Plan | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/liselotte-waldheim-wed-in-swiss-village-church.html | Liselotte Waldheim Wed In Swiss Village Church | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/francois-bonlieu-of-ski-fame-dies-defeated-austrian-star-winner-of.html | FRANCOIS BORIEU OF SKI FAME DIES | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/miss-mary-taylor-landon-bride.html | Miss Mary Taylor Landon Bride | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-public-trust.html | The Public Trust | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/karen-magnussen-cuts-fine-6-figures.html | Karen Magnussen Cuts Fine 6 Figures | True | By Jill Gerston | 2001-08-03 | RE0000845582 | B00000860877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/challenger-ii-wins-in-atlantic-class.html | Challenger II Wins In Atlantic Class | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/us-reviewing-a-customs-regulation-that-could-cost-two-airlines.html | U.S. Reviewing a Customs Regulation That Could Cost Two Airlines Millions | True | By Nicholas Gage | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/training-grant-cut-held-peril-to-medical-research-cornerstone-for.html | Traning Grant Cut Held peril to Medical Research | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/tomatoes-ripened-on-the-vine-are-in-abundance-on-the-island.html | Tomatoes Ripened on the Vine Are in Abundance on the Island | True | By Florence Fabricant | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-psychedelic-carrot-five-years-after-the-czech-invasion-by.html | Five years after the Czech invasion | True | AT Kenneth Ames | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/biandas-3-field-goals-help-raiders-defeat-rams.html | Bianda's 3 Field Goals Help Raiders Defeat Rams | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/reputed-donor-disclaims-aiding-agnew-66-drive-31-donations-listed-a.html | Reputed Donor Disclaims Aiding Agnew '66 Drive | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/ogden-fell-weds-nancy-briggs.html | Ogden Fell Weds Nancy Briggs | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/275million-is-awarded-to-dearborn-fire-captain.html | $2.75â€¦Â¸Â°Million Is Awarded To Dearborn Fire Captain | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/why-the-jets-will-win.html | Why the Jets Will Win | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/pamela-j-perryman-married-in-jersey-to-robert-kauffman.html | Pamela J. Perryman Married In Jersey to Robert Kauffman | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/bolivia-reports-foiling-antigovernment-plot.html | Bolivia Reports Foiling Antiâ€¦Â¸Â°Government Plot | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/a-minor-casualty-in-the-battle-for-truth.html | A Minor Casualty in the Battle for Truth | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/dog-days-for-smaller-stock-exchanges-business-roundup-nyses.html | BUSINESS ROUNDâ€¦Â¸Â°UP | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/they-called-me-tiger-at-the-singlesonly-country-club-by-winthrop-a.html | They Called Me â€¦Â¸Â´Tigerâ€¦Â¸Â´ at the Singlesâ€¦Â¸Â°Only Country Club | True | By Winthrop A. Rockwell | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/landmark-is-being-restored-in-port-washington-willets-again-owners.html | Landmark Is Being Restored in Port Washington | True | By Earl Kirmser Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/leigh-sutor-hallingby-is-bride.html | Leigh Sutor Hallingby Is Bride | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/one-place-less-for-escape-st-croix.html | St. Croix | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/bids-for-bank-branches-soar.html | Bids for Bank Branches Soar | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/beginning-a-political-offensive-the-nation-nixons-speech.html | The Nation | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/us-rental-deals-aid-nixon-backers-in-baltimore-area-justice.html | U.S. RENTAL DEALS AID NIXON BACKERS IN BALTIMORE AREA | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/womens-golf-won-by-semple.html | Women's Golf Won By Semple | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-romantic-organ-a-rough-road-recordings-romantic-organ-a-rough.html | Recordings; The Romantic Organ? A Rough Road | True | By Allen Hughes | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/tripoli-says-hijacker-is-a-mentally-ill-libyan.html | Tripoli Says Hijacker Is a Mentally Ill Libyan | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/guyanaamendsconstitution.html | Guyana Amends Constitution | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/expansion-dispute-at-flushing-airport-125-planes-based-at-field.html | Expansion Dispute At Flushing Airport | True | By Jim Ostroff | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/hospital-will-be-school-too.html | Hospital Will Be School, Too | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/roy-t-v-an-vleck-weds-miss-emily-n-trevor.html | Roy T. Van Vleck Weds Miss Emily N. Trevor | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/why-the-giants-will-win.html | Why the Giants Will Win | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/trenton-sees-mall-rejuvenating-city-new-garages-planned.html | Trenton Sees Mall Rejuvenating City | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/nancy-m-ives-to-be-a-bride.html | Nancy M. Ives To Be a Bride | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/new-shakespearean-acting-group-stresses-innovation-new-methods.html | New Shakespearean Acting Group Stresses Innovation | True | By Phyllis Funke Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/betty-is-busy-figuring-out-betty-figuring-out-betty-allen.html | Betty Is Busy Figuring Out Betty | True | By John Gruen | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/park-service-making-it-tougher-for-motorists-a-nationwide-effort.html | Park Service Making It Tougher for Motorists | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/gripping-political-story.html | Gripping Political Story | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/big-meeting-in-peking-stirs-speculation-that-party-congress-may.html | Big Meeting in Peking Stirs Speculation That Party Congress May Have Begun | True | | 2001-08-03 | RE0000845582 | B00000860877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/annihilate-em-takes-travers-before-32023-blass-colt-triumphs-in.html | Annihilate â€šÃ„Â²Em Takes Travers Before 32,023 | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/drug-raid-victims-strive-to-construct-a-new-life-six-face-dismissal.html | Drug Raid Victims Strive To Construct a New Life | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/rockaway-neighborhood-group-gets-750000-to-spend-no-youth-center-in.html | Rockaway Neighborhood Group Gets $750,000 to Spend | True | By Glenn R. Singer | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/unbeaten-licata-will-fight-vinales.html | Unbeaten Licata Will Fight Vinales | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/iowan-shoots-a-489-to-win-rifle-crown.html | Iowan Shoots a 489 To Win Rifle Crown | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/elderly-boosting-park-wild-bocci-toss.html | Elderly Boosting Park | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/20-picassos-are-stolen.html | 30 Picassos Are Stolen | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/vie-tnameconomystill-clings-to-us-lifeline-most-aid-is-military.html | Vietnam Economy Still Clings to U.S. Lifeline | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/henry-tanner-american-artist-stamps-modern-irish-french-works.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/act-iv-scene-2.html | Act IV, Scene 2 | True | By William V. Shannon | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/rockets-sign-peck.html | Rockets Sign Peck | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/hillary-anne-dember-fiancee-of-ira-stein.html | Hillary Anne Dember Fiancee of Ira Stein | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/calendar-of-upcoming-horse-show-events.html | Calendar of Upcoming Horse Show Events | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/some-light-but-how-long-is-the-tunnel-the-dangers-prices-the.html | The Foreground Some Light, But How Long Is the Tunnel? | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/fair-harbor-fire-department-responds-to-alarms-by-foot-bike-and-boat.html | Fair Harbor Fire Department Responds to Alarms by Foot, Bike and Boat | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/black-artists-taking-care-of-business-black-artists-two-shows.html | Black Artists â€šÃ„Â²Taking Care of Businessâ€šÃ„Â¹ | True | By Diane Weathers | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/longtime-californ-a-documentary-study-of-an-american-chinatown-by.html | Longtime Californiâ€šÃ„Â¹ A Documentary Study of an American Chinatown. By Victor G. and Brett De Bary Nee. 411 pp. New York: Pantheon Books. $10. | True | By Herbert Gold | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/nepal-to-acquire-hospitals.html | Nepal to Acquire Hospitals | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/berkeley-to-vote-on-blacks-recall-race-a-key-issue-councilman-in.html | BERKELEY TO VOTE ON BLACK'S RECALL | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-victors-and-the-vanquished-a-mother-to-the-nazis-a-husband-to.html | A mother to the Nazis, a husband to the Communists | True | By Alfred Kazin | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/leonard-cowley.html | LEONARD COWLEY | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/a-cave-in-greece-yields-clues-to-prehistoric-travels-by-sea.html | A Cave in Greece Yields Clues To Prehistoric Travels by Sea | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/city-proposes-to-ban-taxi-cruising-and-set-up-new-cab-stands-ban.html | City Proposes to Ban Taxi Cruising and Set Up New Cab Stands | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/russias-250-million.html | Russia's 250 Million | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/campsite-brochure-prepared-by-state.html | Campsite Brochure Prepared by State | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/davids-ruler-triumphs.html | David's Ruler Triumphs | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mcdaniel-stops-rangers-in-relief.html | McDaniel Stops Rangers In Relief | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/a-chance-to-say-no-to-israel-the-un-vote-the-world.html | The U. N. Vote | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-cost-of-living-for-retired-here-tops-level-in-us.html | The Cost of Living For Retired Here Tops Level in U.S. | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/speaking-of-watergate.html | Speaking of Watergate... | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/nasser-a-biography-by-jean-lacouture-translated-by-daniel.html | The New York Times Book Review:A Saladin in life,a Kennedy in death | True | By Richard H. Nolte | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/tennis-courts-are-being-resurfaced-increase-in-players.html | Tennis Courts Are Being Resurfaced | True | By Charles Friedman; | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/atoms-top-metros-to-gain-final-taiwan-nino-victor-cosmos-tie-moscow.html | Atoms Top Metros to Gain Final | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/tamara-dobson-super-fly-but-super-woman-tamara-dobson-star-of.html | Tamara Dobsonâ€šÃ„Â¹Not Super Fly But Super Woman | True | By Judy Klemesrud | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/highway-repairs-to-start-in-fall-need-for-repairs-obvious-west-side.html | HIGHWAY REPAIRS TO START IN FALL | True | By Murray Schumach | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/watergate-panel-in-public-favor.html | WATERGATE PANEL IN PUBLIC FAVOR | True | | 2001-08-03 | RE0000845582 | B00000860877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/natural-childbirth-is-a-topic-at-moscow-parley-psychological.html | Natural Childbirth Is a Topic at Moscow Parley | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/a-pitching-revolution-leonard-koppett-lawful-leeway-ahead-of-his.html | Leonard Koppett | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/inside-report-on-the-fbi-surveillance-and-repression-reflections-of.html | Reflections of Ruckelshaus | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/nets-eager-to-reduce-the-budget-the-chones-situation-cougars-have.html | Nets Eager To Reduce The Budget | True | By Sam Goldaper | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mrs-forbes-has-twins.html | Mrs. Forbes Has Twins | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/courses-set-on-aiding-young.html | Courses Set on Aiding Young | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/ambulance-aid-found-deficient-the-third-public-service-poor-service.html | AMBULANCE AID FOUND DEFICIENT | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/275million-is-awarded-to-dearborn-fire-captain.html | $2.75â€¦Â²Million Is Awarded To Dearborn Fire Captain | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/a-hawk-buzzed-by-a-superhawk-security-risk.html | â€¦Â²Security Riskâ€¦Â´ | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/theodore-jonathan-wainwright-is-going-to-bomb-the-pentagon-beating.html | Beating governments...; Theodore Jonathan Wainwright Is Going to Bomb the Pentagon A Comic Novella by Louis Phillips. 115 pp. Englewood Cliffs, N.J.: Prenticeâ€¦Â´Hall. $4.95. (Ages 12 and Up) | True | By Dale Carlson | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/miss-abby-naitove-bride-of-peter-watt.html | Miss Abby Naitove Bride of Peter Watt | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/a-dog-can-be-dumb-and-best-in-show-owner-says-today-calendar-of-dog.html | A Dog Can Be Dumb and Best in Show, Owner Says | True | By Walter R. Fletcher | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-hangar-is-bare-at-boeing.html | The Hangar Is Bare at Boeing | True | By Robekt Lindsey | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/common-enemy.html | Common Enemy | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/73-deficit-feared-by-fresh-air-fund-operating-at-peak-level.html | '73 DEFICIT FEARED BY FRESH AIR FUND | True | By Edward Hudson | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mrs-court-is-winner-in-struggle.html | Mrs. Court Is Winner In Struggle | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/letters-to-the-editor-mailer-on-monroe-home-from-the-war-the-case.html | Letters To the Editor | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/some-chinese-in-queens-exist-in-fear-of-lives-other-victims-cited.html | Some Chinese in Queens Exist in Fear of Lives | True | By Kim Lem | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/israelis-report-egyptian-flight-over-sinai-posts-complaint-lodged.html | Israelis Report Egyptian Flight Over Sinai Posts | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/i-keep-making-plans-as-if-i-would-live-forever-as-if-i-would-live.html | â€¦Â²I Keep Making Plans as If I Would Live Foreverâ€¦Â´ | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/soviet-activist-is-warned-again-the-american-way-interview-draws.html | SOVIET ACTIVIST IS WARNED AGAIN | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/macdougal-alley-passes-a-milestone-macdougal-alley-passes-a.html | Macdougal Alley Passes a Milestone | True | By Pranay Gupte | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/after-a-few-more-tomorrows-today-may-be-in-for-trouble-television.html | Television | True | By Cyclops | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/idaho-cattle-town-delays-barbecue-38year-tradition.html | Idaho Cattle Town Delays Barbecue, 38â€¦Â´Year Tradition | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mosbacher-charts-course-to-save-racing.html | Mosbacher Charts Course to Save Racing | True | By Steve Cady | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/bqli-bulletin-board-meetings-talks-children-art-movies-music-dance.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/brooklyn-diocese-is-considering-miniparishes-michigan-group-helps.html | Brooklyn Diocese Is Considering â€¦Â²Miniparishesâ€¦Â´ | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/jet-lag-doesn-t-bother-the-eskimos-tough-on-the-layman-recovery.html | the traveler's world | True | By Richard Joseph | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-memoirs-of-a-reluctant-stowaway-i-dashed-to-the-deck-in-time-to.html | the Memoirs of a Reluctant Stowaway | True | By Diane Root | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/princeton-seeking-broadening-of-vision-is-taking-nontraditional.html | Princeton, Seeking â€¦Â²Broadening of Vision,â€¦Â´ Is Taking â€¦Â²Nontraditionalâ€¦Â´ Students | True | By Richard K. Rein Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/son-born-to-the-corbetts.html | Son Born to the Corbetts | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/unfortunately-raindrops-keep-falling-on-their-heads-the-tv.html | Unfortunately, Raindrops Keep Falling On Their Heads | True | By Dan Menaker | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/afro-music-farewell-to-the-source.html | Afro Music: Farewell to â€¦Â²The Sourceâ€¦Â´ | True | By Robert Palmer | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/stone-island-by-peter-boynton-339-pp-new-york.html | Stone Island | True | By Peter Wolfe | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/51-trotter-head-victor-at-roosevelt-flower-child-fourth-in-the-nick.html | 5â€¦Â³â€¦Â²1 Trotter Head Victor At Roosevelt | True | | 2001-08-03 | RE0000845582 | B00000860877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/some-major-links-in-the-chain-of-food-costs-to-the-packer-to-the.html | The Economy | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/death-penalty-may-emerge-as-campaign-issue-ruling-held-inconclusive.html | Death Penalty May Emerge as Campaign Issue | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/movers-offer-a-crateful-of-free-advice-movers-advice.html | Movers Offer a Crateful of Free Advice | True | By Judith C. Lack | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/j-evert-15-oncupteam-at-brookline.html | J. Evert, 15, On Cup Team At Brookline | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/-and-many-other-things.html | ... and Many Other Things | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/survive-the-savage-sea-by-dougal-robertson-illustrated-269-pp-new.html | Out of the water and down from the mountains | True | By A. B. C. Whipple | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/items-in-kennedy-death-are-going-to-archives.html | Items in Kennedy Death Are Going to Archives | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/news-of-the-screen-david-begelman-in-columbia-post-schlesinger.html | News of the Screen | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/donna-kendall-i-j-p-warren-are-wed-here.html | Donna Kendall, I. J. P. Warren Are Wed Here | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/warner-babcock-weds-patricia-joyner.html | Warner Babcock Weds Patricia Joyner | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/beef-price-freeze-upheld-by-federal-appeals-court-presidents-power.html | Beef Price Freeze Upheld By Federal Appeals Court | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/indian-dances-by-whites-halted-after-iowa-protest.html | Indian Dances by Whites Halted After Iowa Protest | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mrs-vigeland-wed-to-frank-wiedeman.html | Mrs. Vigeland Wed To Frank Wiedeman | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/nassau-program-to-aid-women-inmates-at-jail.html | Nassau Program to Aid Women Inmates at Jail | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/eban-rejects-prodding.html | Eban Rejects Prodding | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/news-of-the-stage-circle-in-square-sets-schedule-footlights-nellie.html | News of the Stage | True | By George Gent | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/to-soccer-over-there-the-yanks-are-coming.html | To Soccer Over There: The Yanks Are Coming | True | By Alex Yannis | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/brooklyn-streets-becoming-stages-van-arrives-world-is-a-stage.html | Brooklyn Streets Becoming Stages | True | By Kenneth P. Nolan | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-last-word-beckett-safe-from-computers.html | Beckett Safe From Computers | True | By John Leonard | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/wendy-schulhof-to-wed.html | Wendy Schulhof to Wed | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/us-shortages-peril-world-foodaid-plan-calamitous-effect-seen.html | U.S. Shortages Peril World Food Aid Plan | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/beinecke-and-the-green-stamps.html | Beinecke and the Green Stamps | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/closing-in-on-who-and-how-police-drug-theft.html | Police Drug Theft Closing In On Who And How | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/fred-offenhauser-dies-at-85-built-the-famed-racing-engine-basically.html | Fred Offenhauser Dies at 85; Built the Famed Racing Engine | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/letters-more-rounded-than-square-deserving-what-they-get-letters-in.html | Letters | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/treatment-of-elderly-in-home-at-issue-low-incomes-cited-bus.html | Treatment Of Elderly In Home At Issue | True | By Michael A. Hiltzik Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/us-use-of-okinawa-for-monitor-planes-criticized-in-japan.html | U.S. Use of Okinawa For Monitor Planes Criticized in Japan | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/uncle-sam-ervin-and-the-bible-washington.html | Uncle Sam Ervin and The Bible | True | By James Reston | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/sinyavsky-book-due.html | Sinyavsky Book Due | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/air-force-chief-resigns-as-key-minister-in-chile-under-secretary.html | Air Force Chief Resigns as Key Minister in Chile | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/susan-whitney-betrothed.html | Susan Whitney Betrothed | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/victoria-anne-oleri-is-married-nancy-i.html | Victoria Anne Oleri Is Married | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/one-killed-one-shot-on-brooklyn-street.html | ONE KILLED, ONE SHOT ON BROOKLYN STREET | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/miss-patricia-anne-henning-donna-married-to-david-w-cochran-i-j.html | Miss Patricia Anne Henning Married to David W. Cochran | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mobile-unit-in-suffolk-helps-curb-fraud-total-file-available-an.html | Mobile Unit In Suffolk Helps Curb Fraud | True | By Bernard M.skolsky | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/learning-while-on-vacation-summer-programs-education.html | Education | True | | 2001-08-03 | RE0000845582 | B00000860877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mrs-conklin-wed-in-jersey.html | Mrs. Conklin Wed in Jersey | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/waiting-to-see-if-the-shoe-drops-agnew.html | Agnew Waiting to See If the Shoe Drops | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/roundtheclock-service-is-fighting-child-abuse-a-continuing-role.html | Roundâ€ā‚¬â„¢theâ€ā‚¬â„¢Clock Service Is Fighting Child Abuse | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mayor-proposes-single-grant-to-localities-for-new-housing.html | Mayor Proposes Single Grant To Localities for New Housing | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/child-to-mrs-pauley.html | Child to Mrs. Pauley | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/new-rule-to-protect-motorists-on-repairs-major-source-of-complaints.html | New Rule to Protect Motorists On Repairs | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mrs-frances-drago.html | MRS. FRANCES DRAGO | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/325-in-boxing-tourney.html | 325 in Boxing Tourney | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/gauging-unemployment-severity-washington-report.html | WASHINGTON REPORT | True | By Filren Shanahan | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/cambodia-troops-said-to-advance-hue-defenses-are-shelled-military.html | CAMBODIA TROOPS SAID TO ADVANCE | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/a-car-restorer-polishes-his-operation-no-expansion-planned.html | A Car Restorer Polishes His Operation | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/forest-hills-grass-is-wearing-out-grass-to-be-replaced-afraid-of.html | Forest Hills Grass Is Wearing Out | True | By Charles Friedman | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/10inch-snows-in-canada.html | 10â€ā‚¬â„¢Inch Snows in Canada | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/millionaire-planning-travel-club-flights-for-and-by-the-people.html | Millionaire Planning Travel Club Flightsâ€ā‚¬â„¢for and by the Peopleâ€ā‚¬â„¢ | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-fallacy-of-linking-wages-to-productivity-point-of-view-it.html | POINT OF VIEW | True | By Kenneth H. Militzer | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/medallic-memorials-for-customhouses-numismatics-early-fall-auctions.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/their-matesand-lost-their-memberships-no-such-saving-volleyball.html | Their Mates and Lost Their Memberships | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/yranace-is-captured-by-alison.html | Y.R.A.Race Is Captured By Alison | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/new-and-recommended-general-fiction.html | The New York Times Book Review New and Recommended | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/illinois-said-to-use-broker-who-gave.html | ILLINOIS SAID TO USE BROKER WHO GAVE | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/letters-watergate-was-traitors-gate-insight-into-india-florida.html | Letters: Watergate Was â€ā‚¬â„¢Traitorsâ€ā‚¬â„¢ Gateâ€ā‚¬â„¢ | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/commuter-busing-works-in-4-towns-success-at-burr-corners-rides-and.html | COMMUTER BUSING WORKS IN 4 TOWNS | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/us-to-sell-spain-8-british-planes-move-involving-jets-made-for.html | U.S. TO SELL SPAIN 8 BRITISH PLANES | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/more-than-token-less-than-needed-the-region-transit-funds.html | The Region | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/whats-doing-on-the-7ersey-shore.html | What's Doing on the JERSEY SHORE | True | By Edward Brown | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/on-cadman-towers-landlord-veracity-old-wiring-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mary-clark-bride-of-joseph-whalen.html | Mary Clark Bride Of Joseph Whalen | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/soviet-athletes-dominate-jewish-fans-are-barred.html | Soviet Athletes Dominate; Jewish Fans Are Barred | True | By United Press International | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/safety-and-health-key-chrysler-issues-union-meeting-tuesday.html | Safety and Healthâ€ā‚¬â„¢Key Chrysler Issue | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/state-is-airing-plan-to-purchase-1235-buses-for-47million-bond.html | State Is Airing Plan to Purchase 1,235 Buses for $47â€ā‚¬â„¢Million | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/sam-levenson-sees-rebirth-for-brooklyn-land-of-potential.html | Sam Levenson Sees Rebirth for Brooklyn | True | By David C. Berliner | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/will-we-ever-see-the-bacchae-as-euripides-wrote-it-will-we-see-the.html | Will We Ever See The Bacchaeâ€ā‚¬â„¢ as Euripides Wrote It? | True | By Walter Kerr | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/general-bradley-better.html | General Bradley Better | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/72-windtex-triumphs-at-liberty-bell-at-calder-at-detroit.html | 7â€ā‚¬â„¢2 Windtex Triumphs at Liberty Bell | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/rumania-ties-us-11-in-davis-cup-matches.html | Rumania Ties U.S., 1â€ā‚¬â„¢1 In Davis Cup Matches | True | | 2001-08-03 | RE0000845582 | B00000860877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/summer-tradition-on-li-boundaries-much-the-same-center-of-community.html | Summer Tradition on L.I. | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/beame-backers-gird-for-battle-the-aim-is-issues-try-to-dispel.html | BEAME BACKERS GIRD FOR BATTLE | True | By Maurice Carroll | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/susan-c-paul-is-bride-of-john-davis-firestone.html | Susan C. Paul Is Bride Of John Davis Firestone | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/richard-stern.html | RICHARD STERN | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/sadat-setting-out-revised-policies-libyan-talks-falter-saudi.html | SAM SETTING OUT REVISED POLICIES | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/mrs-anne-botsford-remarried.html | Mrs. Anne Botsford Remarried | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/notes-stretch-in-g-the-shrinking-dollar-amtrak-extension-ann-arbor.html | Notes: Stretching The Shrinking Dollar | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/school-conflict-in-the-south-is-intensifying-financially-sound.html | School Conflict in the South Is Intensifying | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/cocker-best-in-dog-show-in-maryland.html | Cocker Best In Dog Show In Maryland | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/letters-to-the-editor-the-presidents-response-on-watergate.html | Letters to the Editor | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/alice-plays-a-hand-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/two-views-danger-relief-washington.html | Washington Two Views: Danger, Relief | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/return-to-reality-8-to-1-wins-on-monmouth-turf.html | Return to Reality, 8 to 1, Wins on Monmouth Turf | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/clifton-weighs-nursery-plan-age-limit-of-5-urged.html | Clifton Weighs Nursery Plan | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/state-weighs-rule-to-control-phosphate-dumping-soap-ban-proposed.html | State Weighs Rule to Control Phosphate Dumping | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/arab-guerrilla-units-are-set-to-establish-east-berlin-office-deal.html | Arab Guerrilla Units Are Set to Establish East Berlin Office | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/foster-to-risk-his-title-against-fourie-tuesday.html | Foster to Risk His Title Against Fourie Tuesday | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/expected-yield-from-otb-in-city-cut-by-20million-television-blamed.html | Expected Yield From OTB In City Cut by $20â€‹Â‌,Â°Million | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/lindaklugman-will-be-a-bride.html | Linda Klugman Will Be a Bride | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/smooth-rollingup-and-down-home-improvement-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/joanne-beers-is-wed-to-robert-pierro.html | Joanne Beers Is Wed to Robert Pierro | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/voucher-test-set-in-new-hampshire-catholic-suit-threatened-support.html | VOUCHER TEST SET IN NEW HAMPSHIRE | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/-y-e-are-of-more-value-than-many-sparrows.html | â€‹Â²Ye Are of More Value Than Many Sparrowsâ€‹Â‌,Â´  â€‹Â‌,Â®Matt. 10:31 | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/music-keppard-leads-handel-water-music-in-toto.html | Music | True | By Allen Hughes | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/average-whitecollar-pay-in-sample-increased-54.html | Average Whiteâ€‹Â‌,Â°Collar Pay In Sample Increased 5.4% | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-background.html | The Background | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/a-new-way-to-beat-those-turnpike-tolls-you-drive-on-the-river.html | A New Way to Beat Those Turnpike Tolls You Drive on the River. | True | By Robin Herman | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/its-off-to-philadelphia-in-a-stagecoach.html | It's Off to Philadelphia in a Stagecoach | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/apparel-questions-for-fallprice-quality-delivery-world-of-seventh.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/safe-races-continue-as-main-issue.html | Safe Races Continue as Main Issue | True | By John S. Radosta | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/computers-help-baptists-growth-many-are-unchurched-computer.html | COMPUTERS HELP BAPTISTS' | True | By J. C. Barden | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/colonie-n-y-gains-little-league-finals.html | Colonie N. Y. Gains Little League Finals | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/india-pakistan-start-new-talks-secrecy-and-uncertainty-fate-of-the.html | INDIA, PAKISTAN START NEW TALKS | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/redman-donohue-post-top-speeds.html | Redman, Donohue Post Top Speeds | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/college-is-offering-familytree-study.html | College Is Offering Familyâ€‹Â‌,Â°Tree Study | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/arlington-county-va-tops-list-on-income.html | Arlington County, Va., Tops List on Income | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/c-b-barlow-to-marry-jean-wellington.html | C. B. Barlow to Marry Jean Wellington | True | | 2001-08-03 | RE0000845582 | B00000860877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/transfer-old-brand-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By William Mack Morris | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/you-can-tame-shaw-to-death-you-can-tame-bernard-shaw-to-death.html | You Can Tame Shaw To Death | True | By Julius Novick | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/g-k-chesterton-by-dudley-barker-illystrated-304-pp-new-york-stein.html | A gift for words and humbug | True | By Angus Wilson | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/a-practical-solution-for-urban-vacant-lots-gardens-questions.html | Gardens | True | By Joan Lee Faust | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/enemy-at-the-gates-the-battle-for-stalingrad-by-william-craig.html | Enemy at The Gates The Battle for Stalingrad. By William Craig. Illustrated. 457 pp. New York: Reader's Digest Press, E. P. Dutton & | True | By John Erickson | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/kennedy-road-shoemaker-up-wins-at-del-mar-boy-14-wins-derby-brent.html | Kennedy Road, Shoemaker Up, Wins at Del Mar | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/diary-of-a-gasolineseeker-you-canfuelallthepeople-.html | Diary of a Gasolineâ€šÃ„Â"Seeker: You Can Fuel All the People... | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/73-deficit-feared-by-fresh-air-fund.html | â€šÃ„Â'73 DEFICIT FEARED BY FRESH AIR FUND | True | By Edward Hudson | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/the-18th-emergency-by-betsy-byars-illustrated-by-robert-grossman.html | ... And beating bullies | True | By Syd Hoff | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/cardinals-obtain-agee-in-a-trade-with-astros-yank-games-this-week.html | Cardinals Obtain Agee In a Trade With Astros | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/dance.html | Dance | True | By Marcia B. Siegel | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/voucher-test-set-in-new-hampshire-helping-the-wealthy-support-of.html | VOUCHER TEST SET IN NEW HAMPSHIRE | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/city-patrol-cars-50-undermanned-during-every-day-pba-opposed-plan.html | CITY PATROL CARS 50% UNDERMANNED DURING EVERY DAY | True | By Pranay Gupte | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/lord-brookeborough-85-dies-led-northern-ireland-194363-basically-a.html | Lord Brookeborough, 85, Dies; Led Northern Ireland, 1943â€šÃ„Â'63 | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/future-events-tables-tables-tablesgames-andor-food-hospital.html | Future Events | True | By Russell Edwards | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/wood-field-and-stream-journeys-end.html | Wood, Field and Stream: Journey's End | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/no-clues-a-re-found-in-the-murder-of-boy-7-here.html | No Clues Are Found in the Murder of Boy, 7, Here | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/new-world-awaits-canoeists-on-ramapo-wildlife-appear-transplanted.html | New World Awaits Canoeists On Ramapo | True | By Karl R. Zimmerman Special to The New York Times | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/blumenthal-urges-backing-in-congress-for-a-handgun-ban.html | Blumenthal Urges Backing In Congress For a Handgun Ban | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/herewith-histants-insthists-histrets.html | Herewith: Histâ€šÃ„Â"ants, Instâ€šÃ„Â"hists, Histâ€šÃ„Â"rets | True | By Michael Kammen | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/bronx-man-seized-in-rape-and-robbery-of-elderly-woman.html | Bronx Man Seized In Rape and Robbery Of Elderly Woman | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-19 | 1973-08-19 | https://www.nytimes.com/1973/08/19/archives/surplus-sale-set-by-parkway-unit.html | Surplus Sale Set By Parkway Unit | True | | 2001-08-03 | RE0000845582 | B00000860877 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/boys-in-park-held-in-attack-on-decoy.html | BOYS IN PARK HELD IN ATTACK ON DECOY | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/helen-hama-married.html | Helen Hama Married | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/anachronistic-relic.html | â€šÃ„Â'Anachronistic Relicâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/sports-news-briefs-east-german-swimmers-win-anaya-retains.html | Sports News Briefs | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/bridge-four-hearts-desirable-trumps-not-terrifying-reliance-on.html | Bridge:Reliance on Favorite Genie Can Set Up an Unhappy Ending | True | By Alan Truscott | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/link-hinted-in-harlem-and-east-side-slayings.html | Link Hinted in Harlem and East Side Slayings | True | By Irving Spiegel | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/metropolitan-briefs-state-buying-land-in-adirondacks-van-wyck.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/norriss-powerboat-sets-offshore-mark.html | Norris's Powerboat Sets Offshore Mark | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/pentagon-is-said-to-order-special-garb-for-servants.html | Pentagon Is Said to Order Special Garb for Servants | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/statistics-on-rise-in-jobs-are-disputed-in-alabama-ranks-48th-in-in.html | Statistics on Rise in Jobs are Disputed in Alabama | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/miss-jacqueline-siben-is-married.html | Miss Jacqueline Siben Is Married | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/young-kennedy-in-court.html | Young Kennedy in Court | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/foreign-bank-curb-sought-in-california-coast-bills-aim-at-foreign.html | Foreign Bank Curb Sought in California | True | | 2001-08-03 | RE0000845586 | B00000860881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/seouls-vast-intelligence-agency-stirs-wide-fear-politician-spirited.html | Seoul's Vast Intelligence Agency Stirs Wide Fear | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mcgovern-warns-tapes-could-spur-impeachment.html | McGovern Warns Tapes Could Spur Impeachment | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/800-nuns-examine-roles-for-women-vigorous-support-of-farm-union.html | 800 NUNS EXAMINE ROLES FOR WOMEN | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/best-seller-in-moscow-is-the-new-phone-book.html | Best Seller in Moscow Is the New Phone Book | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/herbert-l-king.html | HERBERT L. KING | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/article-2-no-title.html | Books of The Times | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/tracy-tashman-bride-of-david-alan-kalson.html | Tracy Tashman Bride Of David Alan Kalson | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/steel-haulers-plan-strike.html | Steel Haulers Plan Strike | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/brew-moore-dies-jazz-musician-49-saxophonist-molded-style-after.html | BREW MOORE DIES; JAZZ MUSICIAN, 49 | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/small-retailers-plan-price-rises.html | SMALL RETAILERS PLAN PRICE RISES | True | By Michael C. Jensen | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/2d-body-taken-from-cofferdam-father-of-six-is-a-casualty-of-fridays.html | 2D BODY TAKEN FROM COFFERDAM | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/floating-backed-for-currencies-congressional-group-calls-system.html | FLOATING BACKED FOR CURRENCIES | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/a-singles-convention-for-the-aware-adultnot-the-swingers-freeing.html | A Singles Convention for the â€šÃ„Â²Awareâ€šÃ„Â´ Adultâ€šÃ„Â® Not the Swingers | True | By Judy Kinnard Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/a-reexamination.html | A Reâ€šÃ„Â²examination | True | By Robert Jay Lifton | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/greek-president-promises-to-free-all-jailed-foes.html | GREEK PRESIDENT PROMISES TO FREE ALL JAILED FOES | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/petersons-auto-first-in-austria-briton-scores-in-romp-the-leaders.html | Peterson's Auto First In Austria | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/liquid-chloroform-spilled-from-barge-in-mississippi.html | Liquid Chloroform Spilled From Barge in Mississippi | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/statecity-design-team-at-work-since-april-72-20-designs-drafted.html | Stateâ€šÃ„Â²City Design Team at Work Since April,'72 | True | By John Darnton | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/saudis-weighing-oiloutput-curbs-expansion-of-supply-tied-to-a.html | SAUDIS WEIGHING OILâ€šÃ„Â²OUTPUT CURBS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/nixon-at-key-biscayne-villa-works-on-address-to-vfw.html | Nixon, at Key Biscayne Villa, Works on Address to V.F.W. | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/us-lags-in-giving-support-to-banks-aidingpoornations-us.html | U.S. Lags in Giving Support to Banks Aiding Poor Nations | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/jean-baldridge-and-b-s-bilus-wed-in-li-garden-ceremony.html | Jean Baldridge and B. S. Bilus Wed in L.I. Garden Ceremony | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/edward-ryan-67-lawyer-is-dead-former-larchmont-mayor-represented.html | EDWARD RYAN, 67, LAWYER, IS, DEAD | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/nixon-at-key-biscayne-villa-works-on-address-to-v-f-w.html | Nixon, at Key Biscayne Villa, Works on Address to V.F.W. | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/cindy-leone-is-a-bride.html | Cindy Leone Is a Bride | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/change-and-violence-in-st-croix-are-linked-to-growth-a-little-new.html | Change and Violence in St. Croix Are Linked to Growth | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/advertising-fee-system-backed-black-creative-strategists-campus.html | Advertising Fee System Backed | True | By Leonard Sloane | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/state-unit-scores-hospital-billings-says-laxity-might-have-cost.html | STATE UNIT SCORES HOSPITAL BILLINGS | True | By Steven R. Weisman | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mcgovern-warns-tapes-could-spur-impeachment-mgovern-warns-of.html | McGovern Warns Tapes Could Spur Impeachment | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/the-dollar-strengthens.html | The Dollar Strengthens | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/france-display-honors-epic-hero.html | France: Display Honors Epic Hero | True | By Pierre Schneider Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/miss-goldbloom-becomes-bride.html | Miss Goldbloom Becomes Bride | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/black-expo-extended.html | Black Expo Extended | True | | 2001-08-03 | RE0000845586 | B00000860881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/link-hinted-in-harlem-and-east-side-slayings-neighbors-of-boy.html | Link Hinted in Harlem and East Side Slayings | True | By Irving Spiegel | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/candidates-get-acts-together-gubernatorial-foes-are-rehearsing-for.html | Candidates Get Acts Together | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/the-running-mate-chosen-by-peron-isabel-martinez-de-peron-a-staged.html | The Running Mate Chosen by Peron Isabel Martinez de Peron | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/theater-shaw-revival-arms-and-man-plays-in-2d-ave-loftwhats-in-it.html | Theater: Shaw Revival; â€šÃ„Ã²Arms and Manâ€šÃ„Ã´ Plays in 2d Ave. Loft â€šÃ„Ã¶'What's in It for Me?â€šÃ„Ã´ Is a Good Try | True | By Howard Thompson | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mother-mary-anna.html | MOTHER MARY ANNA | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/chris-evert-orantes-win-clay-finals-estep-beats-scott-rupert-team.html | Chris Evert, Orantes Win Clay Finals | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mrs-jane-berger-wed-to-broker.html | Mrs. Jane Berger Wed to Broker | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/chinese-embassy-in-zambia-bombed-a-woman-is-killed-2-reported.html | Chinese Embassy in Zambia Bombed; A â€šÃ„Ã²Woman Is Killed | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/city-to-cut-back-on-meat-in-publicschool-lunches-rising-food-prices.html | City to Cut Back on Meat In Publicâ€šÃ„Ã´School Lunches | True | By Joseph Michalak | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mailer-enjoys-a-day-in-the-sun-at-macdowell-colony.html | Mailer Enjoys a Day in the Sun at MacDowell Colony | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/letters-to-the-editor-to-put-watergate-in-perspective-grain-sales.html | Letters to the Editor | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/rhodesia-is-said-to-detain-african-council-officials.html | Rhodesia Is Said to Detain 9 African Council Officials | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/virginia-judge-named-to-oversee-grand-jury.html | Virginia Judge Named To Oversee Grand Jury | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/greek-president-promises-to-free-all-jailed-foes-papadopoulos-is.html | GREEK PRESIDENT PROMISES TO FREE ALL JAILED FOES | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/a-runaway-success-new-jersey-sports-treated-them-with-kid-gloves.html | New Jersey Sports | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/john-o-taber.html | JOHN C. TABER | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/soviet-team-is-cornering-gold-market.html | Soviet Team Is Cornering Gold Market | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/miss-schenkel-wed-to-m-k-marshall.html | Miss Schenkel Wed To M. K. Marshall | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/us-investigates-new-dirty-trick-statement-may-have-hur-muskies.html | U. S. INVESTIGATES NEW â€šÃ„Ã²DIRTY TRICK | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/us-lags-in-giving-support-to-banks-aiding-poor-nations-inouve-fears.html | U.S. Lags in Giving Support to Banks Aiding Poor Nations | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/lessons-of-watergate-essay.html | Lessons of Watergate | True | By William Safire | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/maryland-town-seems-unruffled-by-scandals-an-ardent-admirer.html | Maryland Town Seems Unruffled by Scandals | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/convenience-foods-that-are-overconvenienced-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/screen-guercios-electra-glide-in-blue-arrives.html | Screen: Guercio's â€šÃ„Ã²Electra Glide in Blueâ€šÃ„Ã´ Arrives | True | By Roger Greenspun | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mrs-gandhi-calls-73-hardest-year-says-a-wizard-is-needed-to-solve.html | MRS. GANDHI CALLS â€šÃ„Ã²'73 HARDEST YEAR | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mercer-homers-hegan-sparkles-in-62-victory.html | Mercer Homers, Hegan Sparkles in 6â€šÃ„Ã²2 Victory | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/leader-of-coup-made-66-attempt-general-fled-to-thailand-after-air.html | LEADER OF COUP MADE â€šÃ„Ã²'66 ATTEMPT | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/harlem-championship-bike-race-won-by-cyclist-from-baltimore.html | Harlem Championship Bike Race Won by Cyclist From Baltimore | True | By George Goodman Jr. | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/se-c-chief-may-link2-feemeasures-rulings-considered-by-garrett-on-in.html | S.E.C. Chief May Link 2 Fee Measures | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/ailing-lira-stages-tentative-recovery-ailing-lira-posts-some.html | Ailing Lira Stages Tentative Recovery | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/theological-power-to-the-people-books-of-the-times-puts-focus-on.html | Books of The Times | True | By Edward B. Fiske | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mafia-badly-bruised-by-u-scity-actions-mafia-badly-wounded-by.html | Mafia Badly Bruised By U.Sâ€šÃ„Ã²City Actions | True | By Robert D. McFadden | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/registernow.html | Registerâ€šÃ„Ã´Now | True | | 2001-08-03 | RE0000845586 | B00000860881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/warnigs-said-to-have-saved-korean-letter-of-apology.html | Warnings Said to Have Saved Korean | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/marcy-j-barg-married.html | Marcy J. Barg Married | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/garrisons-trial-to-start-today-prosecutor-is-accused-of-taking.html | GARRISON'S TRIAL TO START TODAY | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/driver-stopping-to-aid-man-is-killed-by-car-in-queens.html | Driver Stopping to Aid Man Is Killed by Car in Queens | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/californian-guilty-in-10-murder-cases.html | CALIFORNIAN GUILTY IN 10 MURDER CASES | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/indianapol-relations-running-hot-and-cold-fierce-sense-of.html | Indiaâ€šÃ„Â¹Nepal Relations Running Hot and Cold | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/cox-seeks-reason-for-withholding-of-itt-papers-grand-jury-to-ask.html | COX SEEKS REASON FOR WITHHOLDING OF I.T.T. PAPERS | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/results-of-yesterdays-nearby-yacht-racing-at-larchmont-n-y-at.html | Results of Yesterday's Nearby. Yacht Racing. AT LARCHMONT, N. Y. INTERNATIONAL CLASS Y.R.A. (Wind eastsoulheast, 8.12 knots) | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/rebellious-laotian-troops-encircle-premiers-home-attempted-coup-is.html | Rebellious Laotian Troops Encircle Premier's Home | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/teachers-union-convening-today-federations-leaders-show-some-signs.html | TEACHERSâ€šÃ„Â¹ UNION CONVENING TODAY | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mafia-badly-bruised-by-u-s-city-actions-mafias-5-families-here.html | Mafia Badly Bruised By U.S.â€šÃ„Â¹City Actions | True | By Robert D. McFadden | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mrs-desmond-fitzgerald-dies-led-childrens-speech-center.html | Mrs. Desmond FitzGerald Dies; Led Children's Speech Center | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/big-peking-meeting-continues-but-government-maintains-silence.html | Big Peking Meeting Continues but Government Maintains Silence | True | By John Burns The Globe and Mall Toronto | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/some-fans-traveled-by-waterand-scotch-beer-and-vodka-on-the-rocks.html | Some Fans Traveled by Water And Scotch, Beer and Vodka | True | By Robin Herman Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/met-life-may-sell-stuyvesant-town.html | MET LIFE MAY SELL STUYVESANT TOWN | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/paris-pot-bonn-kettle.html | Paris Pot, Bonn Kettle | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/drs-linda-pessar-r-b-t-cowan-wed.html | Drs. Linda Pessar, R. B. T. Cowan Wed | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/mrs-lillian-flyer.html | MRS. LILLIAN FLYER | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/privilege-and-power-abroad-at-home.html | Privilege and Power | True | By Anthony Lewis | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/bridge-reliance-on-favorite-genie-can-set-up-an-unhappy-ending-four.html | Bridge: Reliance on Favorite Genie Can Set Up an Unhappy Ending | True | by Alan Truscott | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/one-plan-put-at-1billion-would-place-road-under-a-land-fill-initial.html | One Plan, Put at $1â€šÃ„Â¹Billion, Would Place Road Under a Land Fill | True | By Edward C. Burks | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/ronne-hoffman-is-wed.html | Ronne Hoffman Is Wed | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/pba-opposes-recruiting-plan-vows-suit-on-naming-police-from-transit.html | P.B.A. OPPOSES RECRUITING PLAN | True | By Pranay Gupte | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/bagel-maker-crosses-ethnic-lines-small-business-crossing-ethnic.html | Bagel Maker Crosses Ethnic Lines | True | By Robert Metz | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/many-in-floral-park-irkad-by-vibrations-from-trains.html | Many in Floral Park Irked by Vibrations From Trains | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/five-change-booths-held-up-in-subway.html | FIVE CHANGE BOOTHS HELD UP IN SUBWAY | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/wadkins-on-69-for-279-golf-victor-by-2-strokes.html | Wadkins, on 69 for 279, Golf Victor by 2 Strokes | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/stockpile-bills-lag-in-congress-sales-part-of-nixons-fight-on.html | STOCKPILE BILLS LAG IN CONGRESS | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/keating-arrives-in-israel-to-begin-duties-as-envoy.html | Keating Arrives in Israel To Begin Duties as Envoy | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/music-corporation-set-up-by-times-co.html | MUSIC CORPORATION SET UP BY TIMES CO. | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/roundup-cubs-lose-in-9th-21-national-league-expos-3-braves-red-sox.html | Roundup: Cubs Lose in 9th, 2â€šÃ„Â¹1 | True | By Thomas Rogers | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/bond-rally-not-expected-to-survive-much-longer.html | Bond Rally Not Expected To Survive Much Longer | True | By Robert D.hersey Jr. | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/laotian-troops-put-down-coup-attempt-by-rightists-attempted-coup.html | Laotian Troops Put Down Coup Attempt by Rightists | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/giants-defeat-jets-4530-before-70874-jets-gain-600-yards-but-giants.html | Giants Defeat Jets, 45â€šÃ„Â¹30, Before 70,874 | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/leak-of-noxious-gas-ends-in-suburb-of-los-angeles.html | Leak of Noxious Gas Ends In Suburb of Los Angeles | True | | 2001-08-03 | RE0000845586 | B00000860881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/cox-seeks-reason-for-withholding-of-itt-papers.html | COX SEEKS REASON FOR WITHHOLDING, OF I.T.T PAPERS | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/4-informers-have-turned-up-at-trial-of-antiwar-veterans-tell-of-fbi.html | 4 Informers Have Turned Up At Trial of Antiwar Veterans | True | By John Hefner Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/east-german-trawler-seen.html | East German Trawler Seen | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/traditional-funeral-held-for-tregaskis-in-hawaii.html | Traditional Funeral Held For Tregaskis in Hawaii | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/janet-sharenow-wed.html | Janet Sharenow Wed | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/horse-show-awards-monmouth-county-show.html | Horse Show Awards AT FREEHOLD, N. J. MONMOUTH COUNTY SHOW | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/wilson-and-butchers-in-pact.html | Wilson and Butchers in Pact | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/israelipower-structure-one-man-at-the-top-influence-is-wide-power.html | Israeli Power Structure: One Man at the Top | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/finkelstein-was-intermediary-in-kheels-turnabout-on-bonds-what-is.html | Finkelstein Wais Intermediary in Kheel's Turnabout on Bonds | True | By Maurice Carroll | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/bombings-damage-a-hotel-destroy-ulster-courthouse.html | Bombings Damage a Hotel, Destroy Ulster Courthouse | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/sweden-leads-20-in-senior-tennis.html | Sweden Leads, 2â€šÃ„Âª0, In Senior Tennis | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/small-retailers-plan-price-rises-survey-finds-country-wide-trend.html | SMALL RETAILERS PLAN PRICE RISE | True | By Michael C. Jensen | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/palmer-209-wins-by-shot-in-lpga.html | Palmer 209 Wins by Shot In L.P.G.A.. | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/project-brings-new-cooperation-by-state-city-and-community-memo.html | Project Brings New Cooperation by State, City and Community | True | By Murray Schumach | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/chotiner-confirms-he-retained-a-writer-to-spy-on-mcgovern.html | Chotiner Confirms He Retained A Writer to Spy on McGovern | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/pba-is-opposing-recruiting-plan-vows-suit-on-naming-police-from.html | P.B.A. IS OPPOSING RECRUITING PLAN | True | By Pranay Gupte | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/prague-summer.html | Prague Summer | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/communist-attack-near-hue-reported.html | COMMUNIST ATTACK NEAR HUE REPORTED | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/chavez-is-starting-a-fast-to-affirm-nonviolence-do-not-need-to-kill.html | Chavez Is Starting a Fast to Affirm Nonviolence | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/5-giant-thefts-5-scores-jets-check-burglar-plan.html | 5 Giant Thefts, 5 Scores; Jets Check Burglar Plan | True | By Al Harm Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/china-will-give-pakistan-1million-in-flood-relief.html | China Will Give Pakistan $1â€šÃ„Âª Million in Flood Relief | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/openair-market-gaining-favor-as-food-prices-rise-jersey-consumer.html | Openâ€šÃ„Âª Air Market Gaining Favor as Food Prices Rise | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/new-jersey-briefs-39-wholesalers-told-to-cut-beef-prices-fire.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/you-could-call-it-the-haldeman-cut.html | You Could Call It the â€šÃ„Âª'Haldeman Cutâ€šÃ„Â' | True | By Enid Nemy | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/personal-finance-estate-evaluation.html | Personal Finance: Estate Evaluation | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/crime-in-central-park-cut-clurman-says-after-a-tour.html | Crime in Central Park Cut, Clurman Says After a Tour | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/changes-in-social-attitudes-monitored-in-broad-surveys-of-the.html | Changes in Social Attitudes Monitored In Broad Surveys of the â€šÃ„Âª'Quality of Lifeâ€šÃ„Â' | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/smith-van-dillen-take-cup-doubles-for-21-lead-nastases-serve-broken.html | Smith, Van Dillen Take Cup Doubles for 2â€šÃ„Âª1 Lead | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/radar-in-hand.html | Radar in Hand | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/soul-at-center-goes-out-with-burst-of-black-rock-wayne-and-puma.html | Soul at Center Goes Out With Burst of Black Rock | True | By Les Ledbetter | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/bt-fitzpatrick-lawyer-dead-helped-draw-up-49-housing-act-began-u-s.html | B.T. Fitzpatrick, Lawyer, Dead; Helped Draw Up '49 Housing Act | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/uruguay-bans-beef-sales.html | Uruguay Bans Beef Sales | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-20 | 1973-08-20 | https://www.nytimes.com/1973/08/20/archives/when-the-cop-is-off-the-beat-red-smith-sports-of-the-times.html | Red Smith | True | | 2001-08-03 | RE0000845586 | B00000860881 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/agnew-is-seeking-list-of-3000-contracts-awarded-in-maryland-since.html | Agnew Is Seeking List of 3,000 Contracts Awarded in Maryland Since 1962 | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/city-rent-chief-quits-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/cahill-signs-accord-for-5million-in-us-flood-aid.html | Cahill Signs Accord for $5â€šÃ„Âª Million in U.S. Flood Aid | True | | 2001-08-03 | RE0000845589 | B00000860885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/nixon-says-raids-on-cambodia-in-69-were-necessary.html | NIXON SAYS RAIDS ON CAMBODIA IN '69 WERE â€šÃ„Â´NECESSARYâ€šÃ„Â´ | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/a-chic-model-of-the-40s-now-plays-one-of-the-nastiest-ladies-thats.html | A Chic Model of the 40's Now Plays â€šÃ„Â´One of the Nastiest Ladies That's Ever Beenâ€šÃ„Â´ | True | By Angela Taylor | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/ford-recalls-14692-cars-for-possible-steering-flaw.html | Ford Recalls 14,692 Cars For Possible Steering Flaw | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/marx-and-lenin-gaze-on-an-indifferent-paris.html | Marx and Lenin Gaze On an Indifferent Paris | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/new-golden-gate-victim.html | New Golden Gate Victim | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/fanning-admits-guilt-in-drunken-driving.html | FANNIN ADMITS GUILT IN DRUNKEN DRIVING | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/loan-to-lockheed-grows.html | Loan to Lockheed Grows | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/amex-prices-off-in-slow-trading.html | AMEX PRICES OFF IN SLOW TRADING | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/gerald-b-fenton.html | GERALD B. FENTON | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/nixon-says-raids-on-cambodia-in-69-were-necessary-he-defends-secret.html | NIXON SAYS RAIDS ON CAMBODIA IN '69 WERE â€šÃ„Â´NECESSARYâ€šÃ„Â´ | True | By John Timbers Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/14point-climb-led-by-first-of-chicago-some-major-banks-raise-prime.html | Â·Â†â€šÃ„Â°Point Climb Led by First of Chicago | True | By John H. Allan | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/hearings-strengthen-watergate-senators-made-a-lot-of-friends-backs.html | Hearings Strengthen Watergate Senators | True | By Christopher Lydon | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/threats-are-linked-to-expoliceman.html | Threats Are Linked to Exâ€šÃ„Â´Policeman | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/gibson-denounces-protesting-group-mayor-says-demonstrators-will-not.html | GIBSON DENOUNCES PROTESTING GROUP | True | By Ronald Smothers Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/chloroform-threat-forces-a-curb-on-water-systems.html | Chloroform Threat Forces A Curb on Water Systems | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/retailers-near-highs-sales-up-151-pet-earnings-and-sales-show-gains.html | Retailers Near Highs | True | By Clare M. Reckert | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/broad-spectrum-of-writers-attacks-obscenity-ruling-frank-speech.html | Broad Spectrum of Writers Attacks Obscenity Ruling | True | By Robert A. Wright | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/chicken-and-pork-fall-in-price-here-as-shoppers-balk.html | CHICKEN AND PORK FALL IN PRICE HERE AS SHOPPERS BALK | True | By Peter Kihss | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/roundup-orioles-rally-in-9th-beats-twins-43-american-league.html | Roundup: Orioles' | True | By Deane McGowen | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/state-is-reopening-beaches-closed-by-pollution-blames-dogs-barnegat.html | State Is Reopening Beaches Closed by Pollution | True | By Donald Janson | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/32-auxiliary-police-will-keep-working.html | 32 AUXILIARY POLICE WILL KEEP WORKING | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/rogers-condemns-plumbers-raid-deplores-ellsberg-breakin-warns-about.html | ROGERS CONDEMNS â€šÃ„Â´PLUMBERSâ€šÃ„Â´ RAID | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/excerpts-from-the-presidents-speech-meeting-with-aides-recalled-the.html | Excerpts From the President's Speech | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/broadway-central-hotel-officially-declared-unsafe.html | Broadway Central Hotel Officially Declared Unsafe | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/baseball-transactions-hockey-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/tv-pressure-tactics-testing-networks-mettle.html | TV: Pressure Tactics Testing Networks' | True | By John J. O'Connor | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/why-ambulances-are-coming-faster-response-time-cut.html | Why Ambulances Are Coming Faster | True | By Pranay Gupte | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/suit-seeks-arrest-of-oil-from-libya.html | SUIT SEEKS â€šÃ„Â´ARRESTâ€šÃ„Â´ OF OIL FROM LIBYA | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/gop-spy-linked-to-a-kennedy-note-that-sort-of-thing-listening-party.html | G.O.P. Spy Linked to a Kennedy Note | True | By Eleanor Blau | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/vaccine-for-rabies-developed-cutting-shots-from-14-to-i.html | Vaccine for Rabies Developed, Cutting Shots From 14 to 1 | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/james-h-leddy.html | JAMES H. LEDDY | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/15-high-employes-of-oil-companies-waive-immunity.html | 15 High Employes Of Oil Companies Waive Immunity | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/cold-lost-marbles-etc-books-of-the-times-can-it-be-parody-pecks-bad.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/marx-and-engels-studied-the-works-of-lewis-morgan.html | Marx and Engels Studied the Works Of Lewis Morgan | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/hearings-set-on-increase-in-steel-and-auto-prices.html | Hearings Set on Increase in Steel and Auto Prices | True | By Michael C. Jensen | 2001-08-03 | RE0000845589 | B00000860885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/riessen-wins-us-reaches-cup-final-riessen-puts-us-in-final.html | Riessen Wins, U.S. Reaches Cup Final | True | By Leonard Koppett Special To The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/chemical-order-to-lummus.html | Chemical Order to Lummus | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/a-quiet-street-in-brooklyn-gerald-eskenazi-hiding-walking.html | Gerald Eskenazi | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/laundered-jets.html | Laundered Jets | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/briefs-on-the-arts-papps-festival-wins-ford-grant-a-wilder-edition.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/people-in-sports-indians-pennant-plans-piton-harris-win-in-bouts-at.html | People in Sports: Indians' | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/cattle-prices-fall-again-corn-and-soybeans-down-by-10millionbushel.html | Cattle Prices Fall Again; Corn and Soybeans Down | True | By H. J. Maidenberg | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/files-subpoenaed-at-rebozos-bank-senate-unit-seeks-records-on.html | FILES SUBPOENAED AT REBOZO'S BANK | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/rogers-condemns-plumbersraid.html | ROGERS CONDEMNS â€šÃ„Ã¤'PLUMBERS'â€šÃ„Ã¶ RAID | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/young-footballers-getting-ready-too-football-season-starting-for.html | Young Footballers Getting Ready, Too | True | By George Vecsey Special To The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/chicken-and-pork-fall-in-price-here-as-shoppers-balk-declines-of.html | CHICKEN AND PORK FALL IN PRICE HERE AS SHOPPERS BALK | True | By Peter Kuiss | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/thieves-get-3000-in-29thfloor-suites-of-americana-hotel.html | Thieves Get $3,000 In 29thâ€šÃ„Ã¶ Floor Suites Of Americana Hotel | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/leader-of-thwarted-coup-in-laos-dies-in-air-crash-leader-of.html | Leader of Thwarted Coup In Laos Dies in Air Crash | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/metropolitan-briefs-fireman-reaches-down-to-save-girl-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/reds-in-cambodia-attempt-to-close-route-to-seaport-commander.html | Reds in Cambodia Attempt To Close Route to Seaport | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/no-trace-isfound-of-missing-officer-policeman-and-family-left.html | NO TRACE IS FOUND OF MISSING OFFICER | True | By Fred Ferretti | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/royals-win-62-rout-stottlemyre.html | Royals Win, 6â€šÃ„Ã¶2, Rout Stottlemyre | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/steel-mill-outlay-planned.html | Steel Mill Outlay Planned | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/did-english-puttheboot-to-atoms.html | Did English Put the Boot to Atoms? | True | By Alex Yannis | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/2-tax-lawyers-aid-nixon-in-preparing-finance-case-extreasury.html | 2 Tax Lawyers Aid Nixon In Preparing Finance Case | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/air-sergeant-held-on-spying-charges-in-aid-to-russians.html | Air Sergeant Held On Spying Charges in Aid to Russians | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/civilians-prepare-to-direct-traffic-first-of-force-of-500-will-work.html | CIVILIANS PREPARE TO DIRECT TRAFFIC | True | By Edward Ranzal | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/hearings-set-on-increase-in-steel-and-auto-prices-action-by-cost-of.html | Hearings Set on Increase in Steel and Auto Prices | True | By Michael C. Jensen | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/dr-frederick-h-frost-71-a-paper-processing-pioneer.html | Dr. Frederick H. Frost, 71, A Paper Processing Pioneer | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/joseph-kennedy-is-found-guilty-of-negligence-in-road-mishap-swerved.html | Joseph Kennedy Is Found Guilty Of Negligence in Road Mishap | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/american-export-is-namedin-suit.html | AMERICAN EXPORT IS NAMED IN SUIT | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/general-bradley-gaining.html | General Bradley Gaining | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/coverup.html | Coverâ€šÃ„Ã¶ Up | True | By William V. Shannon | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/mistrial-called-on-charge-of-police-narcotics-sale.html | Mistrial Called on Charge Of Police Narcotics Sale | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/city-sees-threat-in-brennan-memo-labor-secretary-would-bar-funds-to.html | CITY SEES THREAT IN BRENNAN MEMO | True | By Rudy Johnson | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/leader-of-thwarted-coup-in-laos-dies-in-air-crash.html | Leader of Thwarted Coup In Laos Dies in Air Crash | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/weight-lossat-the-urging-of-a-disembodied-voice.html | Weight Loss At the Urging of a Disembodied Voice | True | By Judy Klemesrud | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/deere-sets-records.html | Deere Sets Records | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/8-study-prospects-for-gas-pipeline.html | 8 STUDY PROSPECTS FOR GAS PIPELINE | True | | 2001-08-03 | RE0000845589 | B00000860885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/motorcade-dropped-in-new-orleans-a-possible-plot-to-kill-nixon-is.html | Motorcade Dropped in New Orleans | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/riva-ridge-runs-today-in-15000-race-at-spa-hes-favored-dide-a-prep.html | Riva Ridge Runs Today in $15,000 Race at Spa: He's Favored | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/retailers-near-highs2-sales-up-151-pet-earnings-and-sales-show.html | Retailers Near Highs | True | By Clare M. Reckert | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/hunt-declares-his-lawyer-withdrew-at-cox-request.html | Hunt Declares His Lawyer Withdrew at Cox Request | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/rogers-sees-urgency-for-arms-pact-verification-the-problem-iran-in.html | Rogers Sees â€šÃ„Ã¹Urgencyâ€šÃ„Ã¹ for Arms Pact | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/biography-series-gets-new-editor-garrity-to-speed-production-of.html | BIOGRAPHY SERIES GETS NEW EDITOR | True | By Eric Pace | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/capt-william-holman-dies-exsubmarine-commander.html | Capt. William Holman Dies, Exâ€šÃ„Ã¶Submarine Commander | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/the-president-has-spoken.html | The President Has Spoken | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/tanner-gottfried-upset-in-eastern-grass-tennis.html | Tanner, Gottfried Upset In Eastern Grass Tennis | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/us-sends-disaster-aid-to-pakistan-indus-overflows-banks-india-puts.html | U.S. Sends Disaster Aid to Pakistan | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/woman-is-named-guard-first-in-prison-for-man.html | Woman Is Named Guard, First in Prison for Men | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/russians-warned-not-to-write-to-the-voice-of-america-repeated.html | Russians Warned Not to Write to the Voice of America | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/the-average-person-as-for-prurient-interest-whose.html | â€šÃ„Ã²As for prurient interest â€šÃ„Â® whose?â€šÃ„Â¹: The Average Person | True | By Eleanor Jackson Piel | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/912-prime-rate-set.html | 9ÃÃŽÃ‚Â½% Prime Rate Set | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/schools-to-crack-down-on-truancy-some-districts-may-use-law-calling.html | Schools to Crack Down on Truancy | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/motorcade-dropped-in-new-orleans.html | Motorcade Dropped in New Orleans | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/foster-41-choice-to-beat-fourie.html | Foster 4â€šÃ„Ã¹1 Choice To Beat Fourie | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/3-city-democratic-candidates-campaign-together.html | 3 City Democratic Candidates Campaign Together | True | By Maurice Carroll | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/missing-newsman-turns-up-in-rome-television-employe-accused-of.html | MISSING NEWSMAN TURNS UP IN ROME | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/sickle-cell-trait-found-in-athletes-39-black-football-players.html | SICKLE CELL TRAIT FOUND IN ATHLETES | True | By Nancy Hicks | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/addict-sought-here-in-killing-of-boy-7.html | ADDICT SOUGHT HERE IN KILLING OF BOY, 7 | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/legislature-meets-sept-10-in-trenton-on-jobless-pay-legislature.html | Legislature Meets Sept. 10 in Trenton on Jobless Pay | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/search-yields-no-bodies.html | Search Yields No Bodies | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/hurricane-brenda-aims-for-vera-cruz-coast.html | Hurricane Brenda Aims For Vera Cruz Coast | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/shops-in-wall-st-area-outperform-brokers-shops-in-financial.html | Shops in Wall St. Area Outperform Brokers | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/dollar-turns-weak-again-to-bafflement-of-dealers-baffling-decline.html | Dollar Turns Weak Again To Bafflement of Dealers | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/amex-seat-price-declines.html | Amex Seat Price Declines | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/chess-3-runnersup-in-interzonal-now-must-play-off-the-tie.html | Chess: 3 Runnersâ€šÃ„Ã¶Up in Interzonal Now Must Play Off the Tie | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/us-and-chinese-libraries-trade-books.html | U.S. and Chinese Libraries Trade Books | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/barclays-sets-chicago-unit.html | Barclays Sets Chicago Unit | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/americans-take-two-relay-races-us-takes-two-relays-in-moscow.html | Americans Take Two Relay Races | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/welfare-island-name-changed-to-roosevelt.html | Welfare Island Name Changed to Roosevelt | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/mrs-knickerbocker.html | MRS. KNICKERBOCKER | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/to-the-courts.html | To the Courts | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/employes-of-umw-strike-over-pension.html | EMPLOYES OF U.M.W. STRIKE OVER PENSION | True | | 2001-08-03 | RE0000845589 | B00000860885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/chinese-face-big-task-in-restoring-state-and-party-structures-if.html | Chinese Face Big Task in Restoring State and Party Structures if Rumored Communist Parley Is Held | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/national-cancer-plan.html | National Cancer Plan | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/miss-potter-wins-18th-diving-title.html | Miss Potter Wins 18th Diving Title | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/plan-for-candlewood-lake-city-stirs-fear-of-urbanized-suburb.html | Plan for Candlewood Lake áêáÂ„Â²CityáêáÂ„Â´ Stirs Fear of Urbanized Suburb | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/vaccine-for-rabies-developed-cutting-shots-from-14-to-1-vaccine.html | Vaccine for Rabies Developed, Cutting Shots From 14 to 1 | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/psc-reports-big-drop-in-complaints-on-phones-phone-complaints-to.html | P.S.C. Reports Big Drop In Complaints on Phones | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/motorola-in-aiwa-accord-to-sell-color-tv.html | Motorola, in Aiwa Accord, To Sell Color TV in Japan | True | By William D. Smith | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/lonning-is-chairman-at-kellogg-j-e-lonning-57-president-people-and.html | People and Business | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/head-of-teachers-union-optimistic-on-merger.html | Head of Teachersáê3Â„Â´ Union Optimistic on Merger | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/city-consultants-get-172million.html | CITY CONSULTANTS GET $172.5áê3Â„Â*MILLION | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/philadelphia-paper-denies-tip-by-rizzo-oninvestigative-unit.html | Philadelphia Paper Denies Tip by Rizzo On Investigative Unit | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/fed-sets-hearing-on-bank-ownership-of-savings-units.html | Fed Sets Hearing On Bank Ownership Of Savings Units | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/west-germanys-talks-with-3-in-bloc-snag-on-bonns-ties-with-west.html | West Germany's Talks With 3 in Bloc Snag on Bonn's Ties With West Berlin | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/radio.html | Radio | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/fasting-for-justice.html | Fasting for Justice | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/3-adhesive-sprays-are-banned-on-link-to-genetic-damage.html | 3 Adhesive Sprays Are Banned on Link To Genetic Damage | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/lineman-savors-ramble-that-gave-giants-a-second-wind-defensive-end.html | Lineman Savors Ramble That Gave, Giants a Second Wind | True | By Neil Amdur | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/production-of-steel-rose-04-in-week.html | PRODUCTION OF STEEL ROSE 0.4% IN WEEK | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/dominguez-tops-richey-at-toronto.html | Dominguez Tops Richey At Toronto | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/pants-observer.html | Pants | True | By Russell Baker | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/us-orders-electrical-union-to-enroll-25-minority-workers.html | U.S. Orders Electrical Union To Enroll 25 Minority Workers | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/familiarity-paired-with-flying-frenzy-in-turners-revue.html | Familiarity Paired With Flying Frenzy in Turners' | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/music-white-mountains-arts-fete-experimental-season-is-rated-a.html | Music: White Mountains Arts Fete | True | By Donal Henahan Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/indianpakistani-talks-focus-on-biharis.html | Indiaáê3Â„Â*Pakistani Talks Focus on Biharis | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/white-house-reported-requesting-silence-on-agnew-inquiry-on.html | White House Reported Requesting Silence on Agnew | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/new-greek-promises.html | New Greek Promises | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/threats-are-linked-to-expoliceman-nixon-threats-laid-to-expoliceman.html | Threats Are Linked to Exáê3Â„Â*Policeman | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/government-restraints-have-subdued-those-papers-that-survive-in.html | Government Restraints Have Subdued Those Papers That Survive in Saigon | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/bogus-health-aide-preys-on-stores.html | Bogus Health Aide Preys on Stores | True | By Laurie Johnston | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/14point-climb-led-by-first-of-chicago2-some-major-banks-raise-prime.html | Â„Â*áê3Â„Â*Point Climb Led by First of Chicago | True | By John H. Allan | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/nixon-disappointment-is-seen-at-cancellation.html | Nixon Disappointment Is Seen at Cancellation | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/cattle-prices-fall-again-corn-and-soybeans-down-10millionbushel.html | Cattle Prices Fall Again; Corn and Soybeans Down | True | By H. J. Maidenberg | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/happy-golfers-new-jersey-sports-must-swing-the-club.html | New Jersey Sports | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/wood-field-and-stream-catching-dolly-varden-trout-in-alaska-causes.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/waste-of-park-funds-laid-to-agency-in-new-haven.html | Waste of Park Funds Laid To Agency in New Haven | True | | 2001-08-03 | RE0000845589 | B00000860885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/85-drop-found-in-nassau-crime-all-categories-but-rape-show-decline.html | 8.5% DROP FOUND IN NASSAU CRIME | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/2-women-drown-off-boat-cruising-in-great-south-bay.html | 2 Women Drown Off Boat Cruising in Great South Bay | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/truckers-leader-in-chile-sees-hopes-for-a-strike-settlement-general.html | Truckers' | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/amnesty-is-given-to-300-in-greece-papadopoulos-also-absolves.html | AMNESTY IS GIVEN TO 300 IN GREECE | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/9-12-prime-rate-set.html | 9Â¬Î©% Prime Rate Set | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/prague-and-peking.html | Prague and Peking | True | By Harry Schwartz | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/vaccine-for-horses-sought.html | Vaccine for Horses Sought | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/thomas-has-a-problem-unruly-fans.html | Thomas Has A Problem: Unruly Fans | True | By William N. Wallace | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/new-jersey-briefs-us-shaped-up-but-he-wont-ship-out-6-communities.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/wildlife-director-named.html | Wildlife Director Named | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/cotton-purchase-by-china-climbs-report-shows-buying-above-earlier.html | COTTON PURCHASE BY CHINA CLIMBS | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/stock-options-listed.html | Stock Options Listed | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/chemical-order-to-lummus-90469016.html | Chemical Order to Lummus | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/baker-captures-cup-in-power-regatta.html | Baker Captures Cup In Power Regatta | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/dr-charles-cramer-of-flushing-center.html | DR. CHARLES CRAMER OF FLUSHING CENTER | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/metropolitan-briefs-hotel-thieves-get-3000-atamericana-civilians.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/pentagon-curtails-officers-servants-and-defines-duties.html | Pentagon Curtails Officersâ€šÃ„Â´ Servants And Defines Duties | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/veteran-at-trial-faces-informer-questions-exconfidant-on-their-old.html | VETERAN AT TRIAL FACES INFORMER | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/another-drug-abuse.html | Another Drug Abuse | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/connecticut-candidates-cautioned-against-secret-contributions.html | Connecticut Candidates Cautioned Against Secret Contributions | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/a-happy-ending-for-ugly-duckling-back-saw-used.html | A Happy Ending for Ugly Duckling | True | By Irving Spiegel | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/order-is-delayed-in-milkfund-case-judge-wiil-await-ruling-on.html | ORDER IS DELAYED IN MILKâ€šÃ„Â¨FUND CASE | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/israelis-charge-lebanese-for-handling-jetliner.html | Israelis Charge Lebanese For Handling Jetliner | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/belfast-bomb-kills-one-and-injures-two.html | BELFAST BOMB KILLS ONE AND INJURES TWO | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/oldest-briton-is-dead-at-112-years-39-days.html | Oldest Briton Is Dead At 112 Years, 39 Days | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/treasury-bill-rates-fall-at-weekly-sale.html | Treasury Bill Rates Fall at Weekly Sale | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/hutton-adds-newburger-retail-sales-operations-hayden-stonehentz.html | Hutton Adds Newburger Retail Sales Operations | True | By Aleaxnder R. Hammer | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/bridge-two-lines-of-play-may-hide-a-strategy-superior-to-both.html | Bridge: Two Lines of Play May Hide A Strategy Superior to Both | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/6-in-congress-protest-free-time-for-chambers-pollution-views.html | 6 in Congress Protest Free Time For Chamber's Pollution Views | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/adopting-vietnams-orphans-efforts-grow-to-make-iteasier-places-to.html | Adopting Vietnam's Orphans: Efforts Grow to Make It Easier | True | By Edward B. Fiske | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/matter-in-space-termed-limited-scientists-make-estimate-lower-than.html | MATTER IN SPACE TERMED LIMITED | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/advertising-nostalgic-shirley-tabu-is-reversing-roles-of-principals.html | Advertising Nostalgic Shirley | True | By Leonard Sloane | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/business-briefs-rise-planned-in-us-investing-abroad-xerox-selling.html | Business Briefs | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/benjamin-j-darling.html | BENJAMIN J. DARLING | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/skylab-2-crewmen-fail-to-find-nonserious-leaks-in-2-devices.html | Skylab 2 Crewmen Fail to Find Nonserious Leaks in 2 Devices | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/sports-news-briefs-kelly-to-coach-maple-leafs-garden-no-eden-for.html | Sports. News Briefs | True | | 2001-08-03 | RE0000845589 | B00000860885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/sports-today-baseball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/schools-in-houston-open-despite-strike.html | SCHOOLS IN HOUSTON OPEN DESPITE STRIKE | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-21 | 1973-08-21 | https://www.nytimes.com/1973/08/21/archives/people-in-sports-indians-pennant-plans.html | People in Sports: Indians' | True | | 2001-08-03 | RE0000845589 | B00000860885 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/cambodia-bids-u.s.-abide-by-a-moral-duty-to-help-lessened-the.html | Cambodia Bids U.S. Abide By a â€ŚÂ Moralâ€ŚÂ Duty to Help | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/agnew-press-comments-and-richardson-reply-agnew-statement-leaks.html | Agnew Press Comments and Richardson Reply | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/secret-service-calls-plot-against-nixon-serious-secret-service.html | Secret Service Calls Plot Against Nixon â€ŚÂ Seriousâ€ŚÂ | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/claudia-lamotte-is-married-to-dana-e-hull-in-suburbs.html | Claudia LaMotte Is Married To Dana E. Hull in Suburbs | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/tvs-soul-train-moves-to-apollo.html | TVs â€ŚÂ Soul Trainâ€ŚÂ Moves to Apollo | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/west-side-vision.html | West Side Vision | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/firestone-tire-.html | Firestone Tire & | True | By Clare M. Reckert | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/foster-wins-decision-to-keep-title-about-the-giants.html | Foster Wins Decision to Keep Title | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/a-watch-rooster-and-a-filly-coed-red-smith-beware-of-the-bird-the.html | Red Smith | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/short-interest-down-in-month.html | SHORT INTEREST DOWN IN MONTH | True | By Robert E. Bedingfield | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/11-from-atlantic-raft-face-a-battery-of-tests.html | 11 From Atlantic Raft Face a Battery of Tests | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/nixon-property-inspected.html | Nixon Property Inspected | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/senate-panel-asks-survey.html | Senate Panel Asks Survey | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/youth-17-killed-in-a-gang-fight-boy-15-is-injured-in-clash-in.html | YOUTH, 17, KILLED IN A GM FIGHT | True | By Rudy Johnson | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/mrs-scherman-dies-author-columnist.html | MRS. SCHERMAN DIES; AUTHOR, COLUMNIST | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/milk-price-rising-3-jumps-possible-first-due-next-month-may-range.html | MILK PRICEâ€ŚÂ RISING; 3 JUMPS POSSIBLE | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/new-jersey-briefs-atlantic-city-witness-under-guard-fatal-arson.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/alien-held-as-key-to-heroin-traffic-mexico-city-haberdasher-linked.html | ALIEN HEED AS KEY TO HEROIN TRAFFIC | True | By Morris Kaplan | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/its-not-old-nassau-its-ol-mcdonalds.html | It's Not Oldâ€ŚÂ Nassau, It's Oldâ€ŚÂ McDonald's | True | By Angela Taylor | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/sakharov-warns-on-dealing-with-soviet-on-immigration-issue.html | Sakharov Warns on Dealing With Soviet | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/milners-single-in-ninth-wins-for-sadecki.html | Milner's Single in Ninth Wins for Sadecki | True | By Gordon.s. White Jr. | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/teamsters-void-grape-accords-reached-during-chavez-parley-meeting.html | Teamsters Void Grape Accords Reached During Chavez Parley | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/mrs-gertrude-claytor-83-awardwinning-poet-dies.html | Mrs. Gertrude Claytor, 83, Awardâ€ŚÂ Winning Poet, Dies | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/laird-says-watergate-harmed-presidents-domestic-proposals-finds.html | Laird Says Watergate Harmed President's Domestic Proposals | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/more-bombs-linked-to-i-r-a-found-in-big-london-stores-silence-in.html | More Bombs Linked to I.R.A. Found in Big London Stores | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/excollege-editor-and-man-41-found-dead-here-from-apparent-overdoses.html | Exâ€ŚÂ College Editor and Man, 41, Found Dead Here From. Apparent Overdoses | True | By Mary Breasted | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/white-house-files-on-itt-given-cox.html | WHITE HOUSE FILES ON I.T.T. GIVEN COX | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/list-of-programs-at-lincoln-center.html | List of Programs at Lincoln Center | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/illinois-republican-finds-watergate-and-prices-hurting-gop-concern.html | Illinois Republican Finds Watergate and Prices Hurting G.O.P. | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/giant-sun-bubble-filmed-by-skylab-scientists-are-elated-with.html | GIANT SUN BUBBLE FILMED BY SKYLAB | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/howard-s-kennedy-55-mooremccormack-aide.html | Howard S. Kennedy, 55, Mooreâ€ŚÂ McCormack Aide | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/clurman-secretary-and-4-others-seized-in-narcotics-raid.html | Clurman Secretary And 4 Others Seized In Narcotics Raid | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/business-briefs-talks-to-resume-in-lip-labor-unrest-volkswagen.html | Business Briefs | True | | 2001-08-03 | RE0000845587 | B00000860882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/coroner-in-ulster-accuses-the-army.html | CORONER IN ULSTER ACCUSES THE ARMY | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/missing-officer-cashed-checks-a-total-of-3500-returned-for.html | MISSING OFFICER CASHED CHECKS | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/festival-to-offer-a-parade-of-skills-by-32-troupes-seed-money-role.html | Festival to Offer a Parade of Skills by 32 Troupes | True | By George Gent | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/912-prime-rate-is-industrywide.html | 9Â¼Ⅼ% PRIME RATE IS INDUSTRYWIDE | True | By John H. Allan | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/roosevelt-island-town-in-making-substantial-problems-encountered.html | Roosevelt Island: Town in Making | True | By Tom Buckley | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/20-jews-in-clash-at-moscow-games.html | 20 JEWS IN CLASH AT MOSCOW GAMES | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/metropolitan-briefs-excollege-editor-found-dead-brooklyn-youth.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/i-got-it-i-got-it.html | I Got It, I Got It! | True | By Michael J. Murray | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/canadian-job-benefits-off.html | Canadian Job Benefits Off | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/edmund-whiting-62-hospitals-planner.html | EDMUND WHITING, 62, HOSPITALS PLANNER | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/smith-is-toppled-by-dibbs-stone-upsets-gorman-dejesus-3set-victor.html | Smith Is Toppled By Dibbs | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/sun-oil-co-adjusts-prices-for-some-grades-of-crude.html | Sun Oil Co. Adjusts Prices For Some Grades of Crude | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/science-teachers-stage-an-eggsperiment.html | Science Teachers Stage an Eggsperiment | True | By Linda Greenhouse | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/miss-fleder-is-bride-of-robert-feinman.html | Miss Fleder Is Bride Of Robert Feinman | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/tv-ends-profits-slump-with-419-rise-in-1972-tv-profit-slump-ends-in.html | TV Ends Profitsâ€šÃ„Ã´ Slump With 41.9% Rise in 1972 | True | By Albin Krebs | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/castro-to-visit-guyana.html | Castro to Visit Guyana | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/b-w-gimbel-plan-detailed-trafalgar-house-and-dearbornstorm-b.html | B. & | True | By Alexander R. Hammer | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/new-chair-at-harvard.html | New Chair at Harvard | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/54-loss-sends-bombers-five-games-back.html | 5â€šÃ„Ã´4 Loss Sends Bombers Five Games Back | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/two-parties-back-nominee.html | Two Parties Back Nominee | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/spitz-also-cares-about-nonbathing-suits-other-endorsements-irked-at.html | Spitz Also Cares About Nonbathing Suits | True | By Judy Klemesrud | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/music-de-waart-directs-dutch-maestro-opens-mostly-mozarts-last-week.html | Music: De Waart Directs | True | By Donal Henahan | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/no-countdown-for-owens-hes-no1-at-his-job-now-about-the-jets.html | No Countdown for Owens: He's No. 1 at His Job Now | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/famine-in-africa-averted-us-aid-coordinator-says.html | Famine in Africa Averted, U.S. Aid Coordinator Says | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/martin-marietta-expands.html | Martin Marietta Expands | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/parolee-pleads-guilty-to-slaying-invalid-in-burglary-in-1972-at.html | Parolee Pleads Guilty to Slaying Invalid In Burglary in 1972 at Midtown Rectory | True | By Barbara Campbell | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/western-union-planning-sharp-cutbacks-rate-hearing-set.html | Western Union Planning Sharp Cutbacks | True | By William D. Smith | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/300-antiabortionists-march-on-cbs-in-maude-protest.html | 300 Antiâ€šÃ„Ã´Abortionists March On C.B.S. in â€šÃ„Ã²Maudeâ€šÃ„Ã´ Protest | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/us-aides-predict-phnompenh-drive-military-situation-is-better-but.html | U.S. AIDES PREDICT PHNOM PENH DRIVE | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/6ounce-tv-camera-made-by-fairchild.html | 6â€šÃ„Ã´OUNCE TV CAMERA MADE BY FAIRCHILD | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/coast-guard-copter-flies-victim-of-gangrene-here-to-save-leg.html | Coast Guard Copter Flies Victim Of Gangrene Here to Save Leg | True | By Glenn Fowler | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/employes-are-given-stock.html | Employes Ali Given Stock | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/advertising-united-skis-west-mens-sportswear-unit-woos-foreign.html | Advertising United Skis West | True | By Leonard Sloane | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/wilbur-marks.html | WILBUR MARKS | True | | 2001-08-03 | RE0000845587 | B00000860882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/patrick-h-hoy-59-of-penn-dixie-dies.html | PATRICK H. HOY, 59, OF PENN DIXIE DIES | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/blaze-put-out-in-effort-to-reach-2-trapped-in-mine-in-arizona.html | Blaze Put Out in Effort to Reach 2 Trapped in Mine in. Arizona | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/breitel-endorsed-by-50-democrats-cejudge-and-others-back-him-to.html | BREITEL ENDORSED BY 50 DEMOCRATS | True | By Thomas P. Ronan | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/cdc-cites-gains-in-teasgulf-offer.html | C.D.C. Cites Gains In Teasgulf Offer | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/soldiers-execute-some-laos-rebels.html | SOLDIERS EXECUTE SOME LAOS REBELS | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/union-carbide-is-planning-to-construct-new-plant.html | Union Carbide Is Planning To Construct New Plant | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/icc-chairman-pledges-rail-aid-promises-to-help-governor-in-plan-to.html | I.C.C. CHAIRMAN PLEDGES RAIL AID | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/indictments-returned-on-agnew-dinner.html | Indictments Returned on Agnew Dinner | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/two-clergymen-on-trial-in-seoul-attempted-rebellion-is-also-laid-to.html | TWO CLERGYMEN ON TRIAL IN SEOUL | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/yields-up-sharply-at-fannie-mae-sale.html | YIELDS UP SHARPLY AT FANNIE MAE SALE | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/july-orders-down-for-durable-goods-after-rise-in-june.html | July Orders Down For Durable Goods After Rise in June | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/reunion-in-moscow-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/qualifying-at-ontario-track-is-mindboggling-event-.html | Qualifying at Ontario Track Is Mindâ€šÃ„Â¯Boggling Event | True | By John S. Radosta | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/crocker-bank-president-quits-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/briefs-on-the-arts-the-britannica-of-american-art-art-commission.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/russians-get-break-at-u-n-for-trot.html | Russians Get Break at U.N. for Trot | True | By Steve Cady | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/tv-cave-people-sensitively-filmed-nbc-documentary-is-worthwhile.html | TV: â€šÃ„Â¯Cave Peopleâ€šÃ„Â¯ Sensitively Filmed | True | By John J. O'Connor | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/festival-focuses-on-loseys-doll-2week-film-event-opens-at-lincoln.html | FESTIVAL FOCUSES ON LOSEY'S TOLLâ€šÃ„Â¯ | True | By Paul Gardner | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/elizabeth-and-newark-dockers-take-off-for-funeral-of-union-leader.html | Elizabeth and Newark Dockers Take Off for Funeral of Union Leader | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/us-aides-to-leave-for-east-germany.html | U.S. AIDES TO LEAVE FOR EAST GERMANY | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/heavy-shelling-near-hue-is-reported-road-building-reported-iran.html | Heavy Shelling Near Hue Is Reported | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/motorola-expects-big-screen-to-win-japanese-tv-market-aiwas.html | Motorola Expects Big Screen To. Win Japanese TV Market | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/wedding-held-for-mrs-ross.html | Wedding Held For Mrs. Ross | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/the-slippery-slopes-when-one-question-leads-to-another.html | The Slippery Slopes | True | By Robert M. Smith | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/champion-is-angered-by-a-slur-about-the-giants.html | Champion Is Angered By a â€šÃ„Â¯Slurâ€šÃ„Â¯ | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/argentina-curbs-local-news-supplied-by-foreign-services-action-is.html | Argentina Curbs Local News Supplied by Foreign Services | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/miss-roberta-downs-married-to-a-count.html | Miss Roberta Downs Married to a Count | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/piraino-bowls-299-wins-6000-final.html | Piraino Bowls 299, | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/sports-news-briefs-end-of-nfl-blackouts-asked-army-rifleman-take.html | Sports News Briefs | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/waldheim-to-leave-sunday-for-mideast.html | WALDHEIM TO LEAVE SUNDAY FOR MIDEAST | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/finneran-takes-diving-crown.html | Finneran Takes Diving Crown | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/the-renewed-militants.html | The Renewed Militants | True | By Sheila Rowbotham | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/agnew-counterattacks.html | Agnew Counterattacks | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/agnew-attacks-us-justice-aides-on-inquiry-leaks.html | AGNEW ATTACKS U.S. JUSTICE AIDES ON INQUIRY LEAKS | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/percy-says-foreign-policy-has-been-hurt-by-watergate.html | Percy Says Foreign, Policy Has Been Hurt by Watergate | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/riva-ridge-captures-race-halo-provides-the-drama.html | Riva Ridge Captures Race, Halo Provides the Drama | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/street-fighting-erupts-in-chile.html | STREET FIGHTING ERUPTS IN CHILE | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/housingbias-suit-against-city-fails-judge-dismisses-charges-of.html | HOUSINGâ€šÃ„Â¹BIAS SUIT AGAINST CITY FAILS | True | By Arnold H. Lijbasch | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/state-liberalizes-policy-for-maternity-leaves-old-rules-compared.html | State Liberalizes Policy For Maternity Leaves | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/3-passersby-hurt-by-car-on-5th-ave-vehicle-mounts-curb-at-57th.html | 3 PASSERSâ€šÃ„Â¹BY HURT BY CAR ON 5TH AVE. Vehicle Mounts Curb at 57th Street and Hits Window | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/letters-to-the-editor-railroad-predicaments-fuchsberg-a-spur-to.html | Letters to the Editor | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/boy-from-syracuse-new-jersey-sports-paternal-guidance-thinking-pro.html | New Jersey Sports | True | By Jay Searcy Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/backaches-multiply-but-country-takes-threat-lying-down-from.html | Backaches Multiply, But Country Takes Threat Lying Down | True | By Virginia Lee Warren | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/july-mutual-fund-sales-surpassed-redemptions.html | July Mutual Fund Sales Surpassed Redemptions | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/turner-rents-a-track-to-replace-cadillacs.html | Turner Rents a Track To Replace Cadillacs | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/mexico-seizes-two-in-may-kidnapping-of-american-consul.html | Mexico Seizes Two In May Kidnapping Of American Consul | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/mrs-roger-flood-manpower-official.html | MRS. ROGER FLOOD, MANPOWER OFFICIAL | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/west-german-reds-bid-for-a-judgeship-stirs-uneasiness-about-role-of.html | West German Red's Bid for a Judgeship Stirs Uneasiness About Role of Leftists | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/missing-officer-cashed-checks.html | MISSING OFFICER CASHED CHECKS | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/a-conservative-republican-state-senator-wins-election-for-house.html | A Conservative Republican State Senator Wins Election for House Seat From Eastern Shore of Maryland | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/coxson-murder-suspect-fails-to-show-up-in-court-foul-play-suspected.html | Coxson Murder Suspect Fails to Show Up in Court | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/metropolitan-briefs-medicaid-patients-to-get-refunds-fireman-saves.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/woman-is-beaten-in-bmt-five-fellow-employes-held.html | Woman Is Beaten in BMT; Five Fellow Employes Held | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/whats-going-on-here-washington.html | What's Going on Here? | True | By James Reston | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/convention-site-called-a-danger-west-side-group-will-sue-on-ground.html | CONVENTION SITE CALLED A DANGER | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/randy-johnson-is-pacified-as-giants-put-new-incentive-in-his-wallet.html | Randy Johnson Is Pacified as Giants Put New Incentive in His Wallet | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/a-reporters-notebook-cambodians-hardly-at-war.html | A Reporter's Notebook: Cambodians Hardly at War | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/bahnsens-nohit-bid-lost-in-9th-roundup-roundup-bahnsens-nohit-bid.html | Bahnsen's Noâ€šÃ„Â¹Hit Bid Lost in 9th | True | By Deane McGowen | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/nixon-aide-calls-shoving-trivial-presidents-pushing-ziegler-is-laid.html | NIXON AIDE CALM SHOVING TRIVIAL | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/stocks-on-amex-and-counter-dip.html | STOCKS ON AMEX AND COUNTER DIP | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/us-guardsin-west-germany-hear-shots-and-open-fire.html | U.S. Guardsin West Germany Hear Shots and Open Fin | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/july-price-rises-near-freeze-end-smallest-for-73-but-costs-of-food.html | JULY PRICE RISES, NEAR FREEZE END, SMALLEST FOR â€šÃ„Â¹'73 | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/suspect-in-boys-slayings-cleared-police-spirit-him-past-angry-crowd.html | Suspect in Boysâ€šÃ„Â¹ Slayings Cleared, Police Spirit Him Past Angry Crowd | True | By Fred Ferretti | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/raymond-j-oconnor.html | RAYMOND J. O'CONNOR | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/ombudsman-plan-for-aged.html | Ombudsman Plan for Aged | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/cut-asked-in-executive-fund.html | Cut Asked in Executive Fund | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/crop-export-curbs-called-unlikely-highwater-period-us-official-says.html | Crop â€šÃ„Â¹Export Curbs Called Unlikely | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/computers-match-travelers-on-the-highway-with-the-motel-rooms-they.html | Computers Match Travelers on the Highway With the Motel Rooms They Head For | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/giant-stores-corp-sells-3-maine-outlets-to-kings.html | Giant Stores Corp. Sells 3 Maine Outlets to Kings | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/sihanouk-says-nixon-lied-on-bombing-delay-until-december-appeal.html | Sihanouk Says Nixon Lied on Bombing | True | By John Burns The Globe and gall, Toronto | 2001-08-03 | RE0000845587 | B00000860882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/bankruptcy-petitions-filed.html | Bankruptcy Petitions Filed | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/mrs-canute-bernard.html | MRS. CANUTE BERNARD | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/safety-unit-warns-tv-antenna-users.html | SAFETY UNIT WARNS TV ANTENNA. USERS | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/election-inquiries-by-fbi-assailed.html | ELECTION INQUIRIES BY F.B.I. ASSAILED | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/agnew-attacks-us-justice-aides-on-inquiry-leaks-charges-effort-to.html | AGâ€™EM ATTACKS U.S.JUSTICE AIDES ON INQUIRY LEAKS | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/street-fighting-erupts-in-chile-supporters-and-opponents-of-allende.html | STREET FIGHTING ERUPTS IN CHILE | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/engelhard-gets-contract.html | Engelhard Gets Contract | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/chrysler-picked-as-uaw-target-it-must-reach-contract-by-sept-14-or.html | CHRYSLER PICKED AS U.M. TARGET | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/badillo-out-of-race-for-mayor-bowing-to-poor-results-in-poll.html | Badillo Out of Race for Mayor, Bowing to Poor Results in Poll | True | By Maurice Carroll | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/soldiers-execute-some-laos-rebels-government-says-no-trials-are.html | SOLDIERS EXECUTE SOME LAOS REBELS | True | By David K. Shipper Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/beaches-on-barnegat-bay-may-reopen-by-tomorrow.html | Beaches on Barnegat Bay May Reopen by Tomorrow | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/appeals-court-sets-guidelines-for-withholding-us-records.html | Appeals Court Sets Guidelines For Withholding U.S. Records | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/sports-today-baseball-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/distant-delivery-off-corn-drops-limit.html | Distant Delivery Offâ€šÃ„Â®Corn Drops Limit | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/white-house-files-on-itt-given-cox-prosecutor-had-called-data-vital.html | WHITE HOUSE FILES ON I.T.T. GIVEN COX | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/3-golds-are-won-by-us-miss-carr-wins-gold-sets-mark.html | 3 Golds Are Won By U.S. | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/mrs-gandhi-seeks-to-resolve-impasse-in-talks-with-pakistan-were.html | Mrs. Gandhi Seeks to Resolve Impasse in Talks With Pakistan | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/funds-being-lost-by-savings-units-signs-mounting-that-rise-in-rates.html | FUNDS BEING LOST BY SAVINGS UNITS | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/secret-service-calls-plot-against-nixon-serious.html | Secret Service Calls Plot Against Nixon â€šÃ„ÂºSeriousâ€šÃ„Â´ | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/wife-searches-in-mountains-for-threat-suspect-inquiry-in-new.html | Wife Searches in Mountains for Threat Suspect | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/but-can-he-score-a-goal.html | But Can He Score a Goal? | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/us-details-payola-plot-of-406737-an-overpayment-charged-a-quashing.html | U.S. Details Payola Plot Of $406,737 | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/no-countdown-for-owens-hes-no-at-his-job-now-no-at-his-jobnow-about-the-jets.html | No Countdown for Owens He's No.1 at His Job Now | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/japan-reports-rise-for-her-price-index.html | JAPAN REPORTS RISE FOR HER PRICE INDEX | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/city-goes-to-ghi-from-blue-shield-medical-coverage-shift-for-136000.html | CITY GOES TO GHI FROM BLUE SHIELD | True | By Wolfgang Saxon | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/godley-appointment-is-seen-as-us-envoy-to-argentina.html | Godley Appointment Is Seen As U.S. Envoy to Argentina | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/lindsay-to-decide-this-week-on-districting-bill-foes-of-the-council.html | Lindsay to Decide This Week on Districting Bill | True | By Murray Schumach | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/cambodia-bids-us-abide-by-a-moral-duty-to-help-lessened-the-burden.html | Cambodia Bids U.S. Abide By a â€šÃ„ÂºMoralâ€šÃ„Â´ Duty to Help | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/three-killings-denied.html | Three Killings Denied | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/the-future-of-cape-mays-shoreline-stirs-dispute-speculators-or.html | The Future of Cape May's Shoreline Stirs Dispute | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/bridge-assumption-is-correct-forquet-sees-light.html | Bridge A Gamble at Monte Carlo so Pays Off for Italian Star | True | By Alan Truscott | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/navy-reports-overpaying-shipbuilder-by-42million.html | Navy Reports Overpaying Shipbuilder by $42â€šÃ„Â¸Million | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/city-suing-to-compel-us-to-declare-beef-shortage.html | City Suing to Compel U.S. To Declare Beef Shortage | True | By Peter Kihss | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/mckinley-winne-in-trapshoot-class.html | McKinley Winner In Trapshoot Class. | True | | 2001-08-03 | RE0000845587 | B00000860882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/housing-police-call-mkiernans-stand-on-recruits-racist.html | Housing Police Call M'Kiernan's Stand On Recruits â€ŠÂ'Racistâ€ŠÂ' | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/the-rogers-approach.html | The Rogers Approach | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/electrohome-ltd-acquires-an-electronicaircuit-unit.html | Electrohome, Ltd. Acquires An Electronicâ€ŠÂ'Circuit Unit | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/under-beard-and-jeans-a-new-bobby-orr.html | Under Beard and Jeans, a New Bobby Orr? | True | By Gerald Eskenazi | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/greece-frees-hundreds-of-political-foes-woman-is-first-to-emerge.html | Greece Frees Hundreds of Political Foes | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/dollar-recovers-gold-price-drops-gains-resume-after-2day-slide-in.html | DOLLAR RECOVERS; GOLD PRICE DROPS | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/science-teachers-stage-an-eggsperiment-the-jello-melts.html | Science Teachers Stage an Eggsperiment | True | By Linda Greenhouse | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/louis-c-bender.html | LOUIS C. BENDER | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/sunny-start-for-street-theater-fete-clusters-of-balloons.html | Sunny Start for Streetâ€ŠÂ'Â°Theater Fete | True | By Laurie Johnston | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/3-oil-concerns-sign-contracts-in-saigon.html | 3 OIL CONCERNS SIGN CONTRACTS IN SAIGON | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/abortion-advocate-is-named-to-advise-city-veterans-unit.html | Abortion Advocate Is Named to Advise City Veterans Unit | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/some-jokers-in-deck-economy-seemin-growth-recession-as-it-heads-for.html | Some Jokers in Deck | True | By Leonard Silk | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/adhesive-suit-filed.html | Adhesive Suit Filed | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/gordon-jeffery-41-editor-on-daily-mirror-of-london.html | Gordon Jeffery, 41, Editor On Daily Mirror of London | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/a-bc-newsman-is-jailed-in-rome-man-who-vanished-29-days-accused-in.html | A.B.C. NEWSMAN IS JAILED IN ROME | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/deficits-listed-by-penn-central-losses-are-recorded-in-july-and-for.html | DEFICITS LISTED BYPENN CENTRAL | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/honors-go-to-rote-jr-for-soccer.html | Honors Go To Rote Jr. For Soccer | True | By Alex Yannis | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/five-are-accused-of-2d-food-fraud-reputed-mob-figures-said-to-have.html | FIVE ARE ACCUSED OF 2D FOOD FRAUD | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/two-tales-for-the-future-books-of-the-times-benignly-indifferent.html | Books of The Times | True | By John Leonard | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/informer-cites-veterans-newsletter-on-miami-plan-about-democrats.html | Informer Cites Veterans' | True | By John Kiener Special to The New York Times | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/mrs-fraser-wilkins.html | MRS. FRASER WILKINS | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-22 | 1973-08-22 | https://www.nytimes.com/1973/08/22/archives/new-iron-curtain.html | New Iron Curtain? | True | | 2001-08-03 | RE0000845587 | B00000860882 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/briefs-on-the-arts-claire-styne-set-shaw-to-music-marginalia-role.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/wood-field-and-stream-old-mickey-finn-slipped-into-action-earns-a.html | Wood, Field and Stream Old Mickey Finn Slipped Into Action Earns a Quick Catch on Salmon Trip | True | By Nelson Bryant | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/goldwater-saves-two-washed-overboard-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/latinsoul-beat-opens-east-side-street-festival-50-booths-set-up.html | Latinâ€ŠÂ'Â'Soul Beat Opens East Side Street Festival | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/new-food-pricing-rules-proposed-to-start-sept-12-distribution-chain.html | New Food Pricing Rules Proposed to Start Sept. 1 2 | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/a-rare-news-talk.html | A RARE NEWS TALK | True | By John Barbers Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/jughead-veronica-archie-and-pals-get-religion-and-help-to-spread.html | Jughead, Veronica, Archie and Pals Get Religion and Help to Spread the Word | True | By Edward B. Fiske | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/30-more-food-places-on-list-as-city-health-code-violators.html | 30 More Food Places on List As City Health Code Violators | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/nixon-would-pare-protective-detail.html | NIXON WOULD PARE PROTECTIVE DETAIL | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/man-cited-in-threat-to-nixon-gives-up-persuaded-to-give-up-accused.html | Man Cited in Threat to Nixon Gives Up | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/archdiocesan-post-filled.html | Archdiocesan Post Filled | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/teachers-picket-white-house.html | Teachers Picket White House | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/france-seeks-talks-to-end-lip-dispute.html | FRANCE SEEKS TALKS TO END LIP DISPUTE | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/gunmen-shoot-two-in-bar-in-brooklyn-during-holdup.html | Gunmen Shoot Two in Bar In Brooklyn During Holdup | True | | 2001-08-03 | RE0000845590 | B00000863772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/woman-accused-of-attempt-to-sell-heroin-to-detective.html | Woman Accused of Attempt To Sell Heroin to Detective | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/ashe-ousts-pattison-in-canadian-tennis.html | Ashe Ousts Pattison In Canadian Tennis | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/letters-to-the-editor-for-a-limited-noconfidence-amendment-nominee.html | Letters to the Editor | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/defect-is-hinted-in-chrysler-cars-hazard-involves-25million-autos.html | DEFECT IS HINTED IN CHRYSLER CARS | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/advertising-new-rca-theme-pathmark-is-taking-new-advertising-route.html | Advertising New RCA Theme | True | By Leonard Sloane | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/jersey-surplus-put-at-200million-cahill-sees-surplus-of-200million.html | Jersey Surplus Put At $200â€¦Â°Million | True | By Joseph F. Sullivan Special to the New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/city-food-costs-dip-after-6week-rise-beef-supplies-adequate-5-items.html | City Food Costs Dip After 6â€¦Â°Week Rise | True | By Peter Kihss | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/phillips-tests-new-well.html | Phillips Tests New Well | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/school-job-study-finds-hint-of-bias-says-blacks-still-dont-get-a.html | SCHOOL JOB STUDY FINDS HINT OF BIAS | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/nixon-repeats-his-rebuff-of-dean-on-hush-money.html | Nixon Repeats His Rebuff Of Dean on â€¦Â°Hush Moneyâ€¦Â´ | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/a-rare-news-talk-president-appeals-to-nation-to-help-him-press.html | A RARE NEWS TAM | True | By John Herders Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/rise-of-air-ticket-thefts-studied-by-us-and-city.html | Rise of Air Ticket Thefts Studied by U.S. and City | True | By Robert Lindsey | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/manila-detains-36-in-sect-for-not-voting-in-july.html | Manila Detains 36 in Sect for Not Voting in July | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/2-indicted-upstate-in-the-garrow-case.html | 2 INDICTED UPSTATE IN THE GARROW CASE | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/us-becoming-chinas-no2-trade-partner-us-is-becoming-chinas-no-2.html | U.S. Becoming China's No.2 Trade Partner | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/bridge-players-from-italy-posing-challenge-for-world-titles.html | Bridge: Challenge for World Titles Players From Italy Posing | True | By Alan Truscott | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/sketch-used-in-search-for-womans-stabber.html | Sketch Used in Search For Woman's Stabber | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/man-inches-his-way-to-transit-police-job.html | Man Inches His Way To Transit Police Job | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/president-says-that-illegal-ellsberg-breakin-need-never-have-been.html | President Says That â€¦Â°Illegalâ€¦Â´ Ellsberg Breakâ€¦Â°In Need Never Have Been Disclosed | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/fire-islanders-make-2d-effort-to-halt-all-commercial-growth-on.html | Fire Islanders Make 2d Effort to Halt All Commercial Growth on Seashore | True | By David Bird | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/rogers-quits-kissingernamed-rogers-resigns-kissinger-named.html | Rogers Quits, Kissinger Named | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/ervin-says-president-talked-in-generalities.html | Ervin Says President Talked in â€¦Â°Generalitiesâ€¦Â´ | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/presidents-popularity-climbed-after-speech-gallup-poll-finds.html | President's Popularity Climbed after Speech, Gallup Poll Finds | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/black-councilman-loses-in-berkeley-recall-vote-third-setback-in-73.html | Black Councilman Loses in Berkeley Recall Voteâ€¦Â´ | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/838-note-rate-set-by-treasury.html | 8â€¦Â´Â° NOTE RATE SET BY TREASURY | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/breitel-asks-inquiry-into-crimes-causes.html | BREITEL ASKS INQUIRY INTO CRIME'S CAUSES | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/people-in-sports-tour-too-long-for-trevino.html | People in Sports: Tour Too Long for Trevino | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/10-families-refuse-brooklyn-evictions-at-paper-plant-site.html | 10 Families Ref use Brooklyn Evictions At Paper Plant Site | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/kearny-the-city-seeks-kearny-a-city-con-man.html | Kearny, the City, Seeks Kearny, a City Con Man | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/bridge-officers-demanding-guns-group-votes-to-defy-a-ban-by.html | BRIDGE OFFICERS DEMANDING GUNS | True | By Edward Hudson | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/hiss-case-is-ruled-no-longer-an-equaltime-issue.html | Hiss Case Is Ruled No Longer an Equalâ€¦Â´Â°Time Issue | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/new-system-planned-on-pollution-checks-for-states-waters.html | New System Planned On Pollution Checks For State's Waters | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/rise-of-air-ticket-thefts-studied-by-us-and-city-theft-of-airline.html | Rise of Air Ticket Thefts Studied by U.S. and City | True | By Robert Lindsey | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/gambodia-may-ask-neighbors-for-aid-will-appeal-to-bangkok-and.html | CAMBODIA MAY ASK NEIGHBORS FOR AID | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/tender-of-only-toll-bridge-for-walkers-in-us-dies.html | Tender of Only Toll Bridge For Walkers in U.S. Dies | True | | 2001-08-03 | RE0000845590 | B00000863772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/not-so-conventional.html | Not So Conventional | True | By Les Aspin | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/plumber-locals-accept-rate-cut-5-onions-in-connecticut-act-to-spur.html | PLUMBER LOCALS ACCEPT RATE CUT | True | By Damon Stetson | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/investing-in-canada-gains.html | Investing in Canada Gains | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/learning-about-hillbillies-first-hand-high-on-speed.html | Learning About Hillbillies First Hand | True | By Judy Klemesrud | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/metropolitan-briefs-teacher-is-arrested-on-heroin-charge-seven.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/meeting-the-press.html | Meeting the Press | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/faith-reaffirmed.html | FAITH REAFFIRMED | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/a-small-but-growing-number-of-colleges-across-nation-adopting-a.html | A Small but Growing Number of Colleges Across Nation Adopting a Yearâ€šÃ„Ã´Round, Threeâ€šÃ„Ã´Term Program | True | By Iver Peterson | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/william-huntington-yachtsman-who-led-marine-concern-dead.html | William Huntington, Yachtsman Who Led Marine Concern, Dead | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/state-weighs-reducing-wpark-fees-on-weekdays.html | State Weighs Reducing Park Fees on Weekdays | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/roundup-orioles-beat-twins-43-for-10th-in-row-american-league-mets.html | Roundup: Orioles Beat Twins, 4â€šÃ„Ã´3, for 10th in Row | True | By Deane McGowen | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/gustav-in-critical-condition.html | Gustav in Critical Condition | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/matthews-backers-form-defense-fund.html | MATTHEWS BACKERS FORM DEFENSE FUND | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/dollar-fluctuates-in-european-trading.html | Dollar Fluctuates in European Trading | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/faith-reaffirmed-president-asks-ouster-of-any-aide-involved-in-the.html | FAITH REAFFIRMED | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/ship-work-contract-set.html | Ship Work Contract Set | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/lockheed-denies-charge-of-being-overpaid-by-navy.html | Lockheed Denies Charge Of Being Overpaid by Navy | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/us-court-rules-police-have-a-right-to-long-hair-mustaches-allowed.html | U.S. Court Rules Police Have a Right to Long Hair | True | By Arnold Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/teacher-is-seized-on-heroin-charge-teacher-is-seized-on-heroin.html | TEACHER IS SEIZED ON HEROIN CHARGE | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/police-donate-for-charities.html | Police Donate for Charities | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/john-j-jackson-jr.html | JOHN J. JACKSON JR. | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/saigon-reports-biggest-battle-in-highlands-since-ceasefire.html | Saigon Reports Biggest Battle In Highlands Since Ceaseâ€šÃ„Ã´Fire | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/union-and-chrysler-resume-negotiations-over-contract.html | Union and Chrysler Resume Negotiations Over Contract | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/cancer-all-around-us.html | Cancer All Around Us | True | By Charles F. Wurster and Ernst R. Habicht | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/rhythm-and-satire-at-street-festival-dayton-and-brooklyn-troupes.html | Rhythm and Satire at Street Festival | True | By Howard Thompson | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/potato-harvest-down.html | Potato Harvest Down | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/edd-bivin-youngman-in-a-hurry-news-of-dogs.html | Edd Bivin: YoungMan in a Hurry | True | By Walter R. Fletcher | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/nastase-gonzales-victors-in-jersey.html | Nastase, Gonzales Victors in Jersey | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/stocks-retreat-in-light-trading.html | STOCKS RETREAT IN LIGHT TRADING | True | By Terry Robards | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/tape-case-argued-in-federal-court.html | TAPE CASE ARGUED IN FEDERAL COURT | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/hardline-party-policy-on-arab-territories-given-support-in-israel-a.html | Hardâ€šÃ„Ã´Line Party Policy on Arab Territories Given Support in Israel | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/merger-approved-by-retail-chains-mccrory-and-lerner-stores.html | MERGER APPROVED BY RETAIL CHAINS | True | By Alexander R. Hammer | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/us-motion-to-bar-analysis-on-pennsy-blocked-by-icc-icc-blocks-bar.html | U.S. Motion to Bar Analysis on Pennsy Blocked by I.C.C. | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/big-banks-in-britain-raise-lending-rate.html | BIG BANKS IN BRITAIN RAISE LENDING RATE | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/terror-grips-district-where-boy-was-slain-the-environment-came-from.html | Terror Grips District Where Boy Was Slain | True | By Linda Greenhouse | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/chess-only-a-visionary-or-one-using-hindsight-can-see-all-moves.html | Chess: Only a Visionary or One Using Hindsight Can See All Moves | True | By Robert Byrne | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/pope-advocates-return-to-old-chants-in-mass.html | Pope Advocates Return To Old Chants in Mass | True | | 2001-08-03 | RE0000845590 | B00000863772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/daise-e-terry.html | DAISE E. TERRY | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/housing-project-is-without-funds-deficit-for-harlem-complex-laid-to.html | HOUSING PROJECT IS WITHOUT FUNDS | True | By Nathaniel Sheppard JR. | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/18-minority-film-trainees-graduate.html | 18 Minority Film Trainees Graduate | True | By Paul Gardner | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/on-temper.html | On Temper | True | By William Safire | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/former-astronaut-injured-in-crash-of-vintage-plane.html | Former Astronaut Injured In Crash of Vintage Plane | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/10000-fight-forestrange-fires-in-5-western-states-and-canada-10.html | 10,000 Fight Forestâ€šÃ„Â´Range Fires In 5 Western States and Canada | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/state-acts-to-curb-mosquito-disease.html | STATE ACTS TO CURB MOSQUITO DISEASE | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/lindsay-vetoes-a-2d-bill-redistricting-the-council-earlier-bill.html | Lindsay Vetoes a 2d Bill Redistricting the Council | True | By Murray Schumach | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/cigarette-ban-to-be-asked-by-federal-safety-official.html | Cigarette Ban to Be Asked By Federal Safety Official | True | By Gerald Gold Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/transit-police-roam-world-where-risk-is-just-routine-tripled-since.html | Transit Police Roam World Where Risk Is Just Routine | True | By Christopher S. Wren | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/us-tennis-rained-out.html | U.S. Tennis Rained Out | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/cards-defeat-braves-despite-aarons-clout.html | Cards Defeat Braves Despite Aaron's Clout | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/riggins-lands-in-camp-of-jets-about-the-jets.html | Riggins Lands In Camp of Jets | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/14-die-in-colombian-crash.html | 14 Die in Colombian Crash | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/shultz-names-monetary-reform-panel-advisory-committee.html | Shultz Names Monetary Reform Panel | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/pesticide-safeguards-on-farms-asked-hearing-also-held.html | Pesticide Safeguards on Farms Asked | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/ramapo-budget-passed.html | Ramapo Budget Passed | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/warning-on-bowling-pin-coating-spurs-layoffs-catalyst-use.html | Warning on Bowling Pin Coating Spurs Layoffs | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/nastase-and-smith-share-top-seed.html | Nastase and Smith Share Top Seed | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/badillo-bows-out.html | Badillo Bows Out | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/malwak-equals-record-in-saratoga-turf-score-what-in-a-name.html | Malwak Equals Record In Saratoga Turf Score | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/livestock-prices-slump-in-chicago-grains-and-soybeans-also-drop.html | LIVESTOCK PRICES SLUMP IN CHICAGO | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/metropolitan-naval-district-held-worst-in-keeping-men.html | Metropolitan Naval District Held Worst in Keeping Men | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/street-job-causes-blackout.html | Street Job Causes Blackout | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/chiles-labor-federation-bids-members-defend-government-chamber.html | Chile's Labor Federation Bids Members Defend Government | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/sports-news-briefs-pro-football-for-free-team-has-hepatitis-scare.html | Sports News Briefs | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/coast-girl-sets-world-swim-mark.html | Coast Girl Sets World Swim Mark | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/entertainment-events-today-film-music-dance-cabaret.html | Entertainment Events Today | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/peter-forrest.html | PETER FORREST | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/witness-pressed-in-veterans-case-testimony-seems-to-shift-on.html | WITNESS PRESSED IN VETERANS CASE | True | By John Boner Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/new-jersey-briefs-township-plans-computerized-voting-barber-scores.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/all-police-above-captain-will-face-annual-review-cawley-sets-new.html | All Police Above Captain Will Face Annual Review Cawley Sets New Policy,With Officers Eligible for Reappointment Subject to Evaluation of Their Performance; | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/2-men-accused-here-of-booklet-adfraud.html | 2 MEN ACCUSED HERE OF BOOKLET AD FRAUD | True | | 2001-08-03 | RE0000845590 | B00000863772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/rogers-quits-kissinger-named-rogers-resigns-kissinger-named.html | Rogers Quits, Kissinger Named | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/william-shemin-dies-at-76-began-landscape-company.html | William Shemin Dies at 76; Began Landscape Company | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/dialaride-system-may-help-suburbs-new-idea-combines-best-features.html | â€šÃ�„Â·Dialâ€šÃ�„Â·Aâ€šÃ�„Â·Rideâ€šÃ�„Â· System May Help Suburbs | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/gasstation-closings-as-protest-forecast.html | Gasâ€šÃ�„Â·Station Closings As Protest Forecast | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/hugh-nawn-85-dies-boston-contractor.html | HUGH NAWN, 85, DIES; BOSTON CONTRACTOR | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/tv-good-vibrations-from-central-park-indeed-wollman-rink-concert.html | TV: â€šÃ�„Â·Good Vibrations From Central Parkâ€šÃ�„Â· Indeed | True | By John J. O'Connor | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/att-holders-plan-meeting-in-minneapolis.html | A.T.&T. Holders Plan Meeting in Minneapolis | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/skylab-to-survey-drought-nations-seeks-west-africa-data-on-water.html | SKYLAB TO SURVEY DROUGHT NATIONS | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/city-food-costs-dip-after-6week-rise-city-food-costs-dip-after.html | City Food Costs Dip After a 6â€šÃ�„Â·Week Rise | True | By Peter Mass | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/chilean-town-hopes-army-ends-unrest-u-s-is-accused-shortages-are.html | Chilean Town Hopes Army Ends Unrest | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/us-compensating-kin-of-raid-dead-cambodians-in-town-hit-by-error.html | U.S. COMPENSATING KIN OF RAID DEAD | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/tv-tieins-cited-as-boon-to-books-mediums-appeal-stressed-at-sales.html | TV TIEâ€šÃ�„Â·INS CITED AS BOON TO BOOKS | True | By Eric Pace | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/the-25year-rise-of-a-friend-of-agnew.html | The 25â€šÃ�„Â·Year Rise of a Friend of Agnew | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/personal-finance-drawing-up-of-will-family-finance-preparing-wills.html | Personal Finance: Drawing Up of Will | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/transit-police-roam-world-where-risk-isjust-routine-tripled-since.html | Transit Police Roam World Where Risk Is Just Routine | True | By Christopher S. Wren | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/manhasset-sail-is-won-by-beeman.html | Manhasset Sail Is Won By Beeman | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/watergate-material-seized-in-burglary-of-a-b-c-bureau.html | Watergate Material Seized in Burglary Of A.B.C. Bureau | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/tape-case-argued-in-federal-court-sirica-will-decide-in-weeknixons.html | TAPE CASE ARGUED IN FEDERAL COURT | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/jewish-congress-hits-soviet-on-games.html | Jewish Congress Hits Soviet on Games | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/mrs-e-a-stillman-movie-actress-77.html | MRS. E. A. STILLMAN, MOVIE ACTRESS, 77 | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/world-hunger.html | World Hunger | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/dance-cynthia-gregorys-dying-swan-specter-of-pavlova-is-difficult.html | Dance: Cynthia Gregory's â€šÃ�„Â·Dying Swanâ€šÃ�„Â· | True | By Don McDonagh Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/miss-carr-is-beaten-in-swim.html | Miss Carr Is Beaten In Swim | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/teamsters-strike-closes-st-louis-postdispatch.html | Teamsters Strike Closes St. Louis Postâ€šÃ�„Â·Dispatch | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/f15-jet-engine-fails-key-endurance-test.html | Fâ€šÃ�„Â·15 JET ENGINE FAILS KEY ENDURANCE TEST | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/contracts-awards.html | CONTRACTS AWARDS | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/may-stores-registers-record-earnings-and-volume.html | May Stores Registers Record Earnings and Volume | True | By Clare M. Reckert | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/treasury-bills-fall-in-monthly-auction.html | Treasury Bills Fall In Monthly Auction | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/prados-art-treasures-are-menaced-by-air-pollution.html | Prado's Art Treasures Are Menaced by Air Pollution | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/greece-completes-the-release-of-350-imprisoned-opponents.html | Greece Completes the Release Of 350 Imprisoned Opponents | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/construction-outlays-set.html | Construction Outlays Set | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/lacey-denies-move-to-quash-subpoena-for-payoaplot-data-lawyers-are.html | Lacey Denies Move to Quash Subpoena for Payoâ€šÃ�„Â·Plot Data | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/seven-are-arrested-here-in-16million-drug-raid-other-arrests-listed.html | Seven Are Arrested Here In $16â€šÃ�„Â·Million Drug Raid | True | By Barbara Campbell | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/little-difficulty-in-senate-is-seen-over-confirmation-of-kissinger.html | Little Difficulty in Senate Is Seen Over Confirmation of Kissinger as Secretary | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/energy-gap-imperiling-rubber-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/vivid-give-and-take-in-a-peaceful-setting-vivid-exchanges-at.html | Vivid Give and Take In a Peaceful Setting | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/octogenarian-at-the-wheel-books-of-the-times-a-bond-in-aging-back.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/police-injure-man-mistaken-for-thief.html | POLICE INJURE MAN MISTAKEN FOR THIEF | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/jersey-surplus-is-put-at-200million-embarrassment-of-riches.html | Jersey Surplus Is Put at $200â€‹Â‚Â°Million | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/new-man-at-state.html | New Man at State | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/metropolitan-briefs-2-ereubway-inspectors-sue-expressway.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/car-price-rise-for-canada.html | Car Price Rise for Canada | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/suspect-denies-he-knew-child-would-gain-in-slaying.html | Suspect Denies He Knew Child Would Gain in Slaying | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/lloyds-profit-set-a-record-in-1970-problems-are-seen.html | Lloyd's Profit Set A Record in 1970; Problems Are Seen | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/jews-lawsuit-on-registration-awaits-a-constitutional-ruling-state.html | Jewsâ€‹Â‚Â´ Lawsuit on Registration Awaits a Constitutional Ruling | True | By Morris Kaplan | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/dollar-fluctuates-in-european-trading-dollar-is-mixed-on-the.html | Dollar Fluctuates in European Trading | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/pathet-lao-assailing-revolt-urges-early-peace-pact-urges-role.html | Pathet Lao, Assailing Revolt, Urges Early Peace Pact | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/kissinger-he-creates-policies-and-headlines-a-coverstory-subject.html | Kissinger: He Creates Policies and Headlines | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/edgar-y-clausen.html | EDGAR Y. CLAUSEN | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/the-kissinger-appointment-a-new-approach-to-conduct-of-foreign.html | The Kissinger Appointment: A New Approach to Conduct of Foreign Policy Is Seen | True | By James Reston Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/addicted-to-music-created-by-boxes-cabinetry-outstanding-raised.html | Addicted To Music Created By Boxes | True | By Virginia Lee Warren Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/counter-stocks-and-amex-drop.html | COUNTER STOCKS AND AMEX DROP | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/first-rca-color-tv-sales-in-far-east-set-in-taiwan-rca-begins-sales.html | First RCA Color TV Sales In Far East Set in Taiwan | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/rogers-a-nixon-loyalist-upstaged-while-in-office.html | Rogers: A Nixon Loyalist Upstaged While in Office | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/springboard-to-amity-new-jersey-sports-competition-begins-sunday.html | New Jersey Sports | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/big-board-set-to-suspend-gimbel-securities-trading.html | Big Board Set to Suspend Gimbel Securities Trading | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/in-the-bad-old-days-they-had-the-sense-to-treasure-beans.html | In the Bad Old Days, They Had the Sense to Treasure Beans | True | By John L. Hess | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/excellent-concert-at-the-guggenheim.html | EXCELLENT CONCERT AT THE GUGGENHEIM | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/death-of-2-officers-charged-to-driver.html | DEATH OF 2 OFFICERS CHARGED TO DRIVER | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/volunteers-go-west-as-fire-duty-calls-10000-volunteers-in-state.html | Volunteers Go West as Fire Duty Calls | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/nonviolent-tactics-urged-on-churches.html | NONVIOLENT TACTICS URGED ON CHURCHES | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/flood-situation-in-pakistan-is-called-extremely-serious.html | Flood Situation in Pakistan Is Called â€‹Â‚Â´Extremely Seriousâ€‹Â‚Â´ | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/cigarette-ban-to-be-asked-by-federal-safety-official-cigarette-ban.html | Cigarette Ban to Be Asked By Federal Safety Official | True | By Gerald Gold Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/operations-consolidated.html | Operations Consolidated | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/steve-cady.html | Steve Cady | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/north-ward-mansion-now-cultural-center-his-job-ends.html | North Ward Mansion Now Cultural Center | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/4-watergate-conspirators-visited-in-jail-by-weicker.html | 4 Watergate Conspirators Visited in Jail by Weicker | True | | 2001-08-03 | RE0000845590 | B00000863772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/sec-files-fraud-suit-against-first-us-corp.html | S.E.C. Files Fraud Suit Against First U.S. Corp. | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/2-more-bombs-are-found-in-london-package-stirs-suspicion-2-churches.html | 2 More Bombs Are Found in London | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/7-members-of-an-indicted-agnew-panel-are-identified-seven-are-named.html | 7 Members of an Indicted Agnew Panel Are Identified | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/vivid-give-and-take-in-a-peaceful-setting.html | Vivid Give and Take In a Peaceful Setting | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/in-the-courtroom-abroad-at-home.html | In the Courtroom | True | By Anthony Lewis | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/english-group-plays-genteelly.html | English Group Plays Genteelly | True | By Allen Hughes | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/grime-in-village-protested-by-400-residents-ask-more-police-and-end.html | CRIME IN VILLAGE PROTESTED BY 400 Residents Ask More Police and End to Drug Traffic | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/occidental-to-pay-more.html | Occidental to Pay More | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/princeton-concern-accused-of-deceiving-30000-people.html | Princeton Concern Accused Of Deceiving 30,000 People | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/oil-industry-assailed.html | Oil Industry Assailed | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/soviet-paper-reports-floods-near-lake-baikal.html | Soviet Paper Reports Floods Near Lake Baikal | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/jughead-archie-and-their-friends-get-religion-and-help-in-spreading.html | Jughead, Archie and Their Friends Get Religion and Help in Spreading the Word | True | By Edward B. Fiske | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/epa-willrequest-gas-mileage-data-on-new-car-label.html | E.P.A.WillRequest Gas Mileage Data On New Car Label | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/60-ossining-inmates-to-study-at-community-college-in-bronx.html | 60 Ossining Inmates to Study At Community College in Bronx | True | By Joseph Michalak | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/pentagon-expects-more-base-closings.html | PENTAGON EXPECTS MORE BASE CLOSINGS | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/nastases-new-imagejust-call-him-nicely.html | Nastaseâ€š Ã‚ Â´ s New Image justCall Him â€š Ã‚ Â²Nicelyâ€š Ã‚ Â´ | True | By Gerald Eskenazi | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/5-newsmen-believed-held-by-vietcong-north-of-saigon.html | 5 Newsmen Believed Held By Vietcong North of Saigon | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/herman-g-brock.html | HERMAN G. BROCK. | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/texts-of-rogerss-letter-and-the-presidents-reply-by-secretary.html | Texts of Rogers's Letter and the President's Reply | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/30-more-food-places-are-listed-as-city-health-code-violators.html | 30 More Food Places Are Listed As City Health Code Violators | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/abortion-advocate-to-question-mayor-on-job-held-for-a-day.html | Abortion Advocate to Question Mayor on Job Held for a Day | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-23 | 1973-08-23 | https://www.nytimes.com/1973/08/23/archives/business-briefs-volkswagen-shifts-us-plant-plans-amex-sets-stock.html | Business Briefs | True | | 2001-08-03 | RE0000845590 | B00000863772 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/canadas-exports-rose-by-4-in-july.html | CANADA'S EXPORTS ROSE BY 4% IN JULY | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/cuba-we-were-at-faultwere-sorry-us-expresses-shock.html | Cuba â€šÃ‚ Â²'We Were at Fault We're Sorry'â€šÃ‚ Â´ | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/campaign-leaflet-is-partly-absolved.html | CAMPAIGN LEAFLET IS PARTLY ABSOLVED | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/vfw-keeps-ban-on-women.html | V.F.W. Keeps Ban on Women | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/argentine-police-battle-leftists-violence-at-antiperon-rally-brings.html | ARGENTINE POLICE BATTLE LEFTISTS | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/fashion-is-usually-harmless-enoughbut-this-is-a-menace.html | Fashion Is Usually Harmless Enough But This Is a Menace | True | By Enid Nemy | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/newsprint-shortage-is-causing-cutbacks-in-newspapers-sizes.html | Newsprint Shortage Is Causing Cutbacks in Newspapersâ€šÃ‚ Â´ Sizes | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/us-prosecutors-disclose-inquiry-on-judges-in-state-inquiry-revealed.html | U.S. Prosecutors Disclose Inquiry on Judges in State | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/metropolitan-briefs-gunmen-hold-up-croydon-hotel-200-mourn-boy-6.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/tvthe-corner-bar-back-under-new-ownership-anne-meara-eugene-roche.html | TV: â€šÃ‚ Â²'The Corner Bar'â€šÃ‚ Â´ Back Under New Ownership | True | By John J. O'Connor | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/school-system-reverses-itself-will-not-curtail-meat-at-lunch.html | School System Reverses Itself; Will Not Curtail Meat at Lunch | True | By Peter Kihss | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/exchanges-feeling-profit-pinch-stock-markets-in-trouble-amex-has.html | Exchanges Feeling Profit Pinch | True | By Terry Robards | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/advertising-tote-bags-tell-it-spots-at-super-speed-turned-out-by-by.html | Advertising Tote Bags Tell It | True | By Leonard Sloane | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/an-engaging-ingenue-gets-only-one-star-for-now.html | An Engaging Ingenue Gets Only One Star, for Now | True | By John L. Hess | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/suggestions-for-the-weekend-chef.html | Suggestions for the Weekend Chef | True | By Jean Hewitt | 2001-08-03 | RE0000845596 | B00000863779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/figureskate-titlist-seen-in-li-ice-capades-debut.html | Figure&#237;&#253;&#202;Skate Titlist Seen In L.I. Ice Capades Debut | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/man-slain-on-street-by-queens-bandit-wife-is-at-his-side.html | Man Slain on Street By Queens Bandit; Wife Is at His Side | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/burglaries-laid-to-agents-of-fbi-in-30year-period.html | BURGLARIES LAID TO AGENTS OF F.B.I. IN 30&#202;YEAR PERIOD | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/cambodia-reports-foe-yields-3-posts-near-provincial-capital.html | Cambodia Reports Foe Yields 3 Posts Near Provincial Capital | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/bridge-two-european-books-offer-tips-on-precision-system-accuracy.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/crewmans-slip-cited-in-bombing-error-fatal-to-137-bacaon-wrongly.html | Crewman's Slip Cited in Bombing Error Fatal to 137 | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/john-g-jackson-jr.html | JOHN G. JACKSON JR. | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/briefs-on-the-arts-library-to-issue-journal-quarterly-rock.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/miss-robinowitz-bride-of-a-e-randall.html | Miss Robinowitz Bride of A. E. Randall | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/a-slice-ofamerica-and-ireland-books-of-the-times-gift-is-not.html | Books of The Times | True | By Harrison E. Salisbury | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/kissinger-goal-to-clear-the-air-partnership-with-congress-two-sets.html | Kissinger Goal: To Clear the Air | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/councilmanic-rerun.html | Councilmanic Re&#225;&#253;&#202;run | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/a-mime-entertains-100-at-public-library.html | A Mime Entertains 100 at Public Library | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/nastase-is-upset-by-parun.html | Nastase Is Upset By Parun | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/20000-in-72-lost-pension-benefits-report-to-president-says-ending.html | 20,000 IN &#237;&#253;&#202;72 LOST PENSION BENEFITS | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/robert-d-swensen.html | ROBERT D. SWENSEN | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/carolinia-opposes-a-ban-on-cigarettes.html | CAROLINIAN OPPOSES A BAN ON CIGARETTES | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/agnew-successor-in-baltimore-job-indicted-in-bribes.html | AGNEW SUCCESSOR IN BALTIMORE JOB INDICTED IN BRIBES | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/stein-cites-real-income-gain-an-oil-price-rise-is-challenged-stein.html | Stein Cites &#225;&#253;&#202;Real&#225;&#253;&#202; Income Gain; An Oil Price Rise Is Challenged | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/state-to-monitor-mortgage-lenders.html | STATE TO MONITOR MORTGAGE LENDERS | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/herbert-j-wagner.html | HERBERT J. WAGNER | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/borg-topples-rosewall-laver-beaten-by-molina.html | Borg Topples Rosewall; Laver Beaten by Molina | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/price-of-gold-down-as-dollar-climbs-in-europe-dealings-dollar-gains.html | Price of Gold Down As Dollar Climbs In Europe Dealings | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/bay-state-is-ending-computer-bank-use.html | BAY STATE IS ENDING COMPUTER BANK USE | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/ballman-plays-for-giants-as-he-did-against-them-about-the-giants.html | Ballman Plays for Giants As He Did Against Them | True | By Sam Goldaper | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/200-at-rites-for-boy-murdered-on-lower-east-side.html | 200 at Rites for Boy Murdered on Lower East Side | True | By Ronald Smothers | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/finally-a-little-good-news-washington.html | Finally, A Little Good News | True | By James Reston | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/solzhenitsyn-denounces-residence-curbs.html | Solzhenitsyn Denounces Residence Curbs | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/une-de-mai-looks-like-a-million-as-the-international-draws-near.html | Une de Mai Looks Like a Million as the International Draws Near | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/a-news-conference-possible-in-few-days.html | A News Conference Possible in Few Days | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/federal-reserve-decides-to-amend-regulation-q.html | Federal Reserve Decides To Amend Regulation Q | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/landfill-project-halted-by-state-pollution-of-brook-is-called.html | GANDFILL PROJECT HALTED BY STATE Pollution of Brook Is Called &#225;&#253;&#202;Serious&#225;&#253;&#202; in Westchester | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/opposition-intensifies-in-chile-as-legislators-vote-to-denounce.html | Opposition Intensifies in Chile as Legislators Vote to Denounce Allende Government and Its Policies | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/nixon-drive-may-have-got-15-illegal-corporate-gifts-up-to-15.html | Nixon Drive May Have Got 15 Illegal Corporate Gifts | True | By Michael C. JENSEN Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/exstate-senator-held-as-gambling-ring-chief-3-others-also-held.html | Ex&#237;&#253;&#202;State Senator Held As Gambling Ring Chief | True | By Glenn Fowler | 2001-08-03 | RE0000845596 | B00000863779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/stockton-2-others-shareleadon-67s.html | Stockton, 2 Others Share Leadon 67's | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/-women-power-protests-male-domination-of-wall-st-st.html | â€š.Ã²Women Powerâ€š.Ã.Â´ Protests â€š.Ã.Â²Male Dominationâ€š.Ã.Â´ of Wall St. | True | By Laurie Johnston | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/people-in-sports-five-enter-hockeys-shrine.html | People in Sports: Five Enter Hockey's Shrine | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/burglaries-laid-to-agents-of-fbi-in-30year-period-national-security.html | BURGLARIES LAID TO AGENTS OF F.B.I. IN 30â€š.Ã²YEAR PERIOD | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/kawasaki-of-japan-plans-small-steel-plant-in-us.html | Kawasaki of Japan Plans Small Steel Plant in U.S. | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/dr-henry-a-davidson-is-dead-a-psychiatrist-and-author-68.html | Dr. Henry A. Davidson Is Dead; A Psychiatrist and Author, 68 | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/dr-blenkner-dies-gerontologist-64.html | DR. BLENKNER DIES; GERONTOLOGIST, 64 | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/us-prosecutors-disclose-inquiry-on-judges-in-state.html | U.S. Prosecutors Disclose Inquiry on Judges in State | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/sports-news-briefs-court-bars-rentzels-suspension-plea-walker-cup.html | Sports News Briefs | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/general-accused-on-executive-jet-cax-says-that-he-spent-670000-in.html | GENERAL ACCUSED ON EXECUTIVE JET | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/east-side-hotel-robbed-of-100000-by-2-gunmen-in-late-night-holdup.html | East Side Hotel Robbed of $100,000 By 2 Gunmen In Late Night Holdup | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/hard-questioning-of-kissinger-seen-symington-doubts-approval-if.html | HARD QUESTIONING OF KISSINGER SEEN | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/memphis-schools-facing-loss-of-pupils-in-bus-order.html | Memphis Schools Facing Loss of Pupils in Bus Order | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/weekend-fishing-exotic-catches-near-shinnecock-boating-outlook.html | Weekend Fishing: Exotic Catches Near Shinnecock | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/stocks-rebound-in-broad-advancedow-rises-1256-to-86446-in-markets.html | STOCKS REBOUND IN BROAD ADVANCE;Dow Rises 12.56 to 864.46 in Market's Best Climb in Almost a Month; VOLUME REMAINS LIGHT; Analysts Discern Little in Economic News to Set Off Sudden Upswing | True | By Alexander R. Hammer | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/william-nafash-69-projectionist-dies.html | WILLIAM NAFASH, 69, PROJECTIONIST, DIES | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/amex-prices-rise-in-slow-trading.html | AMEX PRICES RISE IN SLOW TRADING | True | By James J. Nagle | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/business-briefs-us-acts-to-spur-mortgage-lending-bank-mortgage.html | Business Briefs | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/inquiry-at-justice-90470396.html | Inquiry at Justice | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/ticket-sales-up-for-us-tennis.html | Ticket Sales Up for U.S. Tennis | True | By Thomas Rogers | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/legionnaires-honor-mrs-luce-notes-on-people.html | Notes on People | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/israel-festival-fine-array-of-artists-100-performances-given-a-new.html | Israel Festival: Fine Array of Artists | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/angkor-region-is-quiet-under-unwritten-truce.html | Angkor Region Is Quiet Under Unwritten Truce | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/new-jersey-briefs-decarlo-pays-first-2000-on-fine-cape-may-ferry-to.html | New Jersey Briefs | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/excerpts-from-kissingers-news-conference-opening-statement-replies.html | Excerpts From Kissinger's News Conference | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/where-summer-is-still-in-season-shop-talk.html | SHOP TALK | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/bank-finds-profit-rises-in73-mainly-phantom.html | Bank Finds Profit Rises In73 Mainly â€š.Ã²Phantomâ€š.Ã.Â´ | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/drug-suspect-held-in-1million-bail.html | DRUG SUSPECT HELD IN $1â€š.Ã.Â²MILLION BAIL | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/fire-is-contained-on-coast-after-6day-battle.html | Fire Is Contained on Coast After 6â€š.Ã.Â²Day Battle | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/going-out-guide.html | GOING OUT Guide | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/murder-trial-set-for-marcos-foe-military-court-could-doom.html | MURDER TRIAL SET FOR MARCOS FOE | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/chavez-calls-on-teachers-to-back-his-farm-union-meetings-with-meany.html | Chavez Calls on Teachers To Back His Farm Union | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/naming-of-kissinger-welcomed-in-israel.html | NAMING OF KISSINGER WELCOMED IN ISRAEL | True |  | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/national-city-corp-adds-to-board-people-and-business.html | People and Business | True |  | 2001-08-03 | RE0000845596 | B00000863779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/letters-to-the-editor-of-space-exploration-the-pentagon-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/lottery-numbers-new-york-940429-new-jersey-635748-daily-11495.html | Lottery Numbers Winning numbers drawn on Aug. 23 were: NEW YORK 940429 | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/sports-today-baseball-football-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/biaggi-abandons-serious-effort-mayoral-candidate-is-said-to-look.html | BIAGGI ABANDONS â€šÃ„Â¶SERIOUSâ€šÃ„Â´ EFFORT | True | By Maurice Carroll | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/researchers-in-england-seeking-clues-to-switching-system-in-living.html | Researchers in England Seeking Clues To â€šÃ„Â¶Switching Systemâ€šÃ„Â´ in Living Cells | True | By Walter Sullivan | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/cdc-limits-offer-on-texasgulf-stock-cdc-limits-offer-on-texasgulf.html | C.D.C. Limits Offer On Texasgulf Stock | True | By William D. Smith | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/indiapakistantalks-reported-reaching-some-compromise-statement.html | Indiaâ€šÃ„Â¥PakistanTalks Reported Reaching Some Compromiseâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/osteen-spell-breaks-met-magic.html | Osteen Spell Breaks Met Magic | True | By Joseph Durso | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/feeling-the-space.html | Feeling the Space | True | By Yoko Ono | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/wedding-of-mrs-susan-ochs-and-robert-phillips-held-here.html | Wedding of Mrs. Susan Ochs And Robert Phillips Held Here | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/racing-with-moon-new-jersey-sports-nolan-is-king-of-the-hill.html | New Jersey Sports | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/oilers-passing-tops-cowboys.html | Oiler's Passing Tops Cowboys | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/long-branch-sets-curfew-for-youths-mayor-citing-response-to-end-it.html | Long Branch Sets Curfew For Youths; Mayor, Citing Response, to End It Today | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/seoul-threatens-to-close-bureau-of-japanese-paper.html | Seoul Threatens to Close Bureau of Japanese Paper | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/behind-the-yankees-slump-a-team-without-desire-yanks-slide-is.html | Behind the Yankeesâ€šÃ„Â´ Slump: A Team Without Desire | True | By Murray Crass | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/vesco-said-to-believe-return-would-affect-watergate-case-seeks.html | Vesco Said to Believe Return Would Affect Watergate Case | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/new-group-battling-abplanalp-for-control-of-sullivan-airport.html | New Group Battling Abplanalp For Control of Sullivan Airport | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/help-for-pennsylvania.html | Help for Pennsylvania | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/withering-ideologies.html | Withering Ideologies | True | By Milovan Djilas | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/boothe-seeks-stock-trading-halt.html | Boothe Seeks Stock Trading Halt | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/prices-of-bonds-register-sharp-rise-in-active-day.html | Prices of Bonds Register Sharp Rise in Active Day | True | ByRobert D Hershey Jr. | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/9-allegedly-in-black-army-indicted-here-9-allegedly-in-black.html | 9 Allegedly in Black Army Indicted Here | True | By Morris Kaplan | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/gain-for-public-houing-expected-in-englewood.html | Gain for Public Houing Expected in Englewood | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/solzhenitsyn-denounces-residence-curbs-solzhenitsyn-denounces.html | Solzhenitsyn Denounces Residence Curbs | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/counter-suit-filed-by-coastal-states.html | COUNTER SUIT FILED BY COASTAL STATES | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/brooklyn-coops-tenants-win-ouster-of-management-board.html | Brooklyn Coâ€šÃ„Â¥op's Tenants Win Ouster of Management Board | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/indians-surrender-in-iowa-after-state-office-protest.html | Indians Surrender in Iowa After State Office Protest | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/fraud-is-charged-in-whisky-offer-sec-alleges-clenarden.html | FRAUD IS CHARGED IN WHISKY OFFEER | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/us-opposed-to-changes-in-occupied-arab-lands.html | U.S. Opposed to Changes In Occupied Arab Lands | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/kissinger-plans-more-open-policy-in-foreign-affairs-promises.html | KISSINGER PLANS MORE OPEN POLICY IN FOREIGN AFFAIRS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/retail-store-sales-up-11.html | Retail Store Sales Up 11% | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/u-s-scientist-back-from-hanoi-numbed-by-raid-devastation-utter.html | U. S. Scientist Back From Hanoi â€šÃ„Â¶Numbedâ€šÃ„Â´ by Raid Devastation | True | By David Bird | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/false-labeling-of-wine-investigated-in-france.html | False Labeling of Wine Investigated in France | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/floriani-testifies.html | Floriani Testifies | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/inspector-says-hotel-got-warning-of-hazardous-a-january-inspection.html | Inspector Says Hotel Got Warning of â€šÃ„Â¶Hazardousâ€šÃ„Â´ | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/10-atomic-plants-studied-for-possible-fuel-problem.html | 10 Atomic Plants Studied For Possible Fuel Problem | True | | 2001-08-03 | RE0000845596 | B00000863779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/ouster-of-principal-is-upheld-by-anker.html | OUSTER OF PRINCIPAL IS UPHELD BY ANKER | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/former-pow-to-run.html | Former P.O.W. to Run | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/more-prisoners-freed-by-greece-panagoulis-brother-tells-of-a-year.html | MORE PRISONERS FREED BY GREECE | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/kissinger-plans-more-open-policy-in-foreign-affairs.html | KISSINGER PLANS MORE OPEN POLICY IN FOREIGN AFFAIRS | True | By John Rerbers Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/campos-fillies-fancied-by-a-lady-named-mike-turcotte-gets-call-a.html | Campo's Fillies Fancied By a Lady Named Mike | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/fuchsberg-receives-kretchmer-backing.html | FUCHSBERG RECEIVES KRETCHMER BACKING | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/cheer-for-the-consumer.html | Cheer for the Consumer | True | By Nixon Water-nor | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/william-n-cross.html | WILLIAM N. CROSS | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/tighter-credit-conditions-are-reported-by-reserve.html | Tighter Credit Conditions Are Reported by Reserve | True | By John H. Allan | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/6-more-disk-companies-subpoenaed-papers-subpoenaed.html | 6 More Disk Companies Subpoenaed | True | By Grace Lichtenstein | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/signal-group-confirms-new-north-sea-oil-field.html | Signal Group Confirms New North Sea Oil Field | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/alcan-acquisition-set.html | Alcan Acquisition Set | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/travel-for-the-handicapped-eases-as-old-obstacles-fall-regular.html | Travel for the Handicapped Eases as Old Obstacles Fall | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/montgomery-shatters-aau-swimming-mark.html | Montgomery Shatters A.A.U. Swimming Mark | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/9-allegedly-in-black-army-indicted-here.html | 9 Allegedly in Black Army Indicted Here | True | By Morris Kaplan | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/metropolitan-briefs-baird-rebuffed-at-city-hall-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/3-chinese-attend-a-li-physics-parley.html | 3 Chinese Attend a L.I. Physics Parley | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/hue-bombardment-is-said-to-continue.html | HUE BOMBARDMENT IS SAID TO CONTINUE | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/hair-star-in-solo-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/rule-on-petition-signatures-by-air-force-is-nullified.html | Rule on Petition Signatures By Air Force Is Nullified | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/nixons-support-of-agnew-falls-short-in-view-of-vice-presidents.html | Nixon's Support of Agnew Falls Short, In View of Vice President's Associates | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/us-five-advances-to-final.html | U.S. Five Advances To Final | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/court-ban-asked-on-a-parking-lot-suit-calls-sports-complex-facility.html | COURT BAN ASKED ON A PARKING LOT | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/auto-sales-climb-114-to-set-a-record-car-sales-climb-by-11-to.html | Auto Sales Climb 11.4% to Set a Record | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/bomb-in-london-station-is-defused-at-rush-hour.html | Bomb in London Station Is Defused at Rush Hour | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/ncr-and-control-data-set-a-joint-computer-venture.html | N.C.R. and Control Data Set A Joint Computer Venture | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/del-miller-and-the-international-set-red-smith-love-russian-style.html | Red Smith | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/parley-in-mine-dispute.html | Parley in Mine Dispute | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/gannett-in-a-pact-to-buy-more-papers.html | GANNETT IN A PACT TO BUY MORE PAPERS | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/a-murder-suspect-gets-to-see-her-infant-son-for-first-time.html | A Murder Suspect Gets to See Her Infant Son for First Time | True | By Eleanor Blau | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/program-pressure.html | Program Pressure | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/dr-c-holman-lovell.html | DR. C. HOLMAN LOVELL | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/riggins-explains-the-making-of-a-holdout.html | Riggins Explains the Making of a Holdout | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/dr-rolf-l-bolin-marine-biologist-stanford-professor-diesdirected.html | DR. ROLF L BOLIN, MARINE BIOLOGIST | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/those-who-rely-on-tips-say-largesse-is-lagging-the-best-tippers.html | Those Who Rely on Tips Say Largesse Is Lagging | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/gil-evans-band-returns-wrapped-up-in-style-by-cannonball.html | Gil Evans Band Returns | True | By John S. Wilson | 2001-08-03 | RE0000845596 | B00000863779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/cawley-to-press-graft-detection-master-plan-for-the-police-includes.html | CAWLEY TO PRESS GRAFT DETECTION | True | By Robert D. McFadden | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/5-missing-newsmen-safe-vietcong-spokesman-says.html | 5 Missing Newsmen Safe, Vietcong Spokesman Says | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/mrs-jacobi-press.html | MRS. JACOBI PRESS | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/inquiry-at-justice.html | Inquiry at Justice | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/richardson-discloses-an-inquiry-on-justice-leaks-about-agnew.html | Richardson Discloses an Inquiry On Justice Leaks About Agnew | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/4-new-indictments-filed-against-2-in-mass-killing.html | 4 New Indictments Filed Against 2 in Mass Killing | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/veterans-linked-to-violence-plan-policeman-tells-jury-of.html | VETERANS LINKED TO VIOLENCE PLAN | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/beers-on-73-12-sets-canada-jump-mark.html | Beers, on 7â€šÃ„Â³ÃÂ©, Sets Canada Jump Mark | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/stein-cites-real-income-gain-an-oil-price-rise-is-challenged.html | Stein Cites â€šÃ„Â³Realâ€šÃ„Â´ Income Gain; An Oil Price Rise Is Challenged | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/70000-donors-listed-in-gao-report-on-1972-campaign-funds-questions.html | 70,000 Donors Listed in G.A.O. Report on 1972 Campaign Funds | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/politics-and-instability-of-prices-tearing-world-oil-pacts-apart.html | Politics and Instability of Prices Tearing World Oil Pacts Apart | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/skylab-astronauts-prepare-for-walk.html | SKYLAB ASTRONAUTS PREPARE FOR WALKâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/commodity-price-index-off-37-from-weekago-level.html | Commodity Price Index Off 3.7 From Weekâ€šÃ„Â´Ago Level | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/nixon-drive-may-have-got-15-illegal-corporate-gifts.html | Nixon Drive May Have Got; 15 Illegal Corporate Gifts | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/waldheim-asks-aid-to-floodhit-pakistan-no-warning-given.html | Waldheim Asks Aid to Floodâ€šÃ„Â¨Hit Pakistan | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/livestock-prices-drop-daily-limit-traders-on-midwest-futures.html | LIVESTOCK PRICES DROP DAILY LIMIT | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/broken-faith.html | Broken Faith | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/linda-kay-schwartz-wed-to-philip-carlson.html | Linda Kay Schwartz Wed to Philip Carlson | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/change-proposed-for-meadowview-six-proposals-on-hospital-given-to.html | CHANGE PROPOSED FOR MEADOWVIEW | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/retailers-issue-reports.html | Retailers Issue Reports | True | By Clare M. Reckert | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/rail-tonmileage-up-65.html | Rail Tonâ€šÃ„Â¨Mileage Up 6.5% | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/john-e-herlihy-jr.html | JOHN E. HERLIHY JR. | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/new-cabs-to-get-jump-seat-in-front-shield-for-driver-assaults-on.html | New Cabs to Get Jump Seat In Front, Shield for Driver | True | By Edward C. Burks | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/detective-in-bugging-case-is-reinstated-hearing-scheduled-bribery.html | Detective in Bugging Case Is Reinstated | True | By Edward Hudson | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/despite-shortages-the-chinese-cope-and-then-some-grain-rations-vary.html | Despite Shortages, the Chinese Cope and Then Some | True | By Frank Ching | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/further-gain-is-seen.html | Further Gain is Seer | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/hotelier-accused-of-welfare-fraud-said-to-have-got-checks-of.html | HOTELIER ACCUSED OF WELFARE FRAUD | True | By Edward Ranzal | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/diplomatic-partnership.html | Diplomatic Partnership? | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/canada-approves-a-rise-in-gas-price.html | CANADA APPROVES A RISE IN GAS PRICE | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/state-auditors-bar-paying-38million-to-city-on-addicts.html | State Auditors Bar Paying $3.8â€šÃ„Â¨Million To City on Addicts | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/long-branch-gets-a-brief-curfew.html | Long Branch Gets a Brief Curfew | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/policeman-cleared.html | Policeman Cleared | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/medical-miracle.html | Medical Miracle | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/screen-samurais-trek.html | Screen: Samurai's Trek | True | By Howard Thompson | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/agnew-successor-in-baltimore-job-indicted-in-bribes-anderson-chief.html | AGNEW SUCCESSOR IN BALTIMORE JOB INDICTED IN BRIBES | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/p-u-c-eases-its-restrictions-on-bell-payments-to-a-t-t.html | P.U.C. Eases Its Restrictions On Bell Payments to A.T.&T | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/most-uganda-asians-find-exile-life-hard-6-at-work-1000-a-month.html | Most Uganda Asians Find Exile Life Hard | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-24 | 1973-08-24 | https://www.nytimes.com/1973/08/24/archives/police-investigate-report-of-plot-by-two-blacks-to-kill-president.html | Police Investigate Report of Plot By Two Blacks to Kill President | True | | 2001-08-03 | RE0000845596 | B00000863779 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/things-to-fight-about-besides-food-prices-consumer-notes-course.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/12-law-officers-indicted-for-mistaken-drug-raids.html | 12 Law Officers Indicted For Mistaken Drug Raids | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/music-a-bit-of-americana.html | Music: A Bit of Americana | True | By Allen Hughes | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/israeli-theater-foils-challenge-a-writerdirector-group-seeks.html | ISRAELI THEATER FOILS CHALLENGE | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/players-from-taiwan-are-honored-in-peking.html | Players From Taiwan Are Honored In Peking | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/miss-mills-on-67-leads-by-3-shots.html | Miss Mills, On 67, Leads By 3 Shots | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/tokyo-police-teach-iowan-humane-force.html | Tokyo Police Teach Iowan Humane Force | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/the-return-of-the-benches.html | The Return of the Benches | True | By William O'Rourke | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/handy-instructions-for-vacationers-observer.html | Handy Instructions For Vacationers | True | By Russell Baker | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/court-battle-begins-over-executor-for-dodge-estate-battle-to.html | Court Battle Begins Over Executor for Dodge Estate | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/bank-client-uses-karate-to-stop-holdup-suspect-black-belt-in-karate.html | Bank Client Uses Karate To Stop Holdup Suspect | True | By Pranay Gupte | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/bridge-reader-gains-disadvantage-from-an-example-of-game.html | Bridge: Reader Gains Disadvantage From an Example of Game | True | By Alan Truscott | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/name-deputy-housing-chief.html | Name Deputy Housing Chief | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/dr-arthur-bookman-dies-a-specialist-on-diabetes.html | Dr. Arthur Bookman Dies; A Specialist on Diabetes | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/suspect-out-on-bail-in-killing-ls-accused-of-attack-on-witness.html | Suspect Out on Bail In Killing Is Accused Of Attack on Witness | True | By Barbara Campbell | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/blumenthal-says-courts-should-speed-calendars.html | Blumenthal Says Courts Should Speed Calendars | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/charges-of-fraud-in-bottlelabeling-may-lead-to-legal-action-in.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/swedish-robber-holds-hostages-2d-day.html | Swedish Robber Holds Hostages 2d Day | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/athens-in-move-to-calm-cyprus-papadopoulos-asks-crivas-to-end.html | ATHENS IN MOVE TO CAR CYPRUS | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/witness-pressed-in-veterans-trial-undercover-agents-sharply.html | WITNESS PRESSED IN VETERANS TRIM | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/new-strikes-add-to-chiles-woes.html | NEW STRIKES ADD TO CHILE'S WOES | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/buffalo-gas-rates-rise.html | Buffalo Gas Rates Rise | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/mrs-simon-wed-to-herbert-adler.html | Mrs. Simon Wed to Herbert Adler | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/56000-rail-workers-on-strike-in-canada.html | 56,000 RAIL WORKERS ON STRIKE IN CANADA | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/fhava-loan-rates-lifted-to-8-12-from-7-34-rise-in-the-homemortgage.html | F.H.A.â€“V.A.Loan Rates Lifted to 8â€“Â¹â„â‚‚ From 7Â³â„â‚„% | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/nathans-suspends-sale-of-uncooked-hot-dogs.html | Nathan's Suspends Sale Of Uncooked Not Dogs | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/dolly-madison-is-ordered-to-suspend-its-operations.html | Dolly Madison Is Ordered To Suspend Its Operations | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/goolagong-gains-final-at-toronto-gonzales-wins-76-76-andrews-upsets.html | Goolagong Gains Final At Toronto | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/city-rejects-bids-for-pork-and-poultry-as-too-high-5-companies.html | City Rejects Bids for Pork and Poultry as Too High | True | By Peter Kihss | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/liberians-seized-on-drug-charge-2-sons-of-tubman-arrested-in-east.html | LIBERIANS SEIZED ON DRUG CHARGE | True | By Edward Hudson | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/letters-to-the-editor-justice-dept-and-politics-a-vital-link-on.html | Letters to the Editor | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/rain-bringing-return-of-african-herdsmen-dead-carcasses-abound.html | Rain Bringing Return Of African Herdsmen | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/everybody-does-it.html | â€˜Â¹â„â‚‚Everybody Does Itâ€˜Â¹â„â‚‚Â´ | True | | 2001-08-03 | RE0000845595 | B00000863778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/american-golfers-get-edge-over-british.html | American Golfers Get Edge Over British | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/astronauts-take-space-walk-to-install-new-film-and-gyros-beam-stays.html | Astronauts Take Space â€šÃ„Ã´Walkâ€šÃ„Ã´ To Install New Film and Gyros | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/diplomatic-clout-of-saudis-grows-with-oil-exports-jordan-virtually.html | Diplomatic Clout of Saudis Grows With Oil Exports | | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/cambodia-cautions-foreign-newsmen-on-false-reports.html | Cambodia Cautions Foreign Newsmen On â€šÃ„Ã´Falseâ€šÃ„Ã´ Reports | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/clarence-j-henry-dead-served-state-supreme-court.html | Clarence J. Henry Dead; Served State Supreme Court | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/auto-tax-based-on-gas-use-is-weighed-foreign-companies-pleased.html | Auto Tax Based on Gas Use Is Weighed | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/attempts-to-rescue-2-trapped-miners-continue-in-arizona.html | Attempts to Rescue 2 Trapped Miners Continue in Arizona | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/us-exports-set-record-yielding-a-trade-surplus-reduced-gap-is.html | U.S. Exports Set Record, Yielding a Trade Surplus | | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/invisible-fence-for-pets-buried-electrical-wire-mildly-shocks.html | Invisible Fence for Pets | | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/former-generals-are-the-elite-corps-of-israeli-society-beachheads.html | Former Generals Are the Elite Corps of Israeli Society | | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/cotton-futures-set-record-price-rise-ascribed-to-possible-shortage.html | COTTON FUTURES SET RECORD PRICE | | By James J. Nagle | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/briefs-on-the-arts-dutch-mannerist-in-met-exhibition-fund.html | Briefs on the Arts | | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/farm-hands-lose-daycare-center-south-jersey-facility-shut-by-lack.html | FARM HANDS LOSE DAYâ€šÃ„Ã´CARE CENTER | | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/2-in-london-hurt-by-a-letter-bomb-high-stock-exchange-aide.html | 2 IN LONDON HURT BY A LETTER BOMB;High Stock Exchange Aide Injuredâ€šÃ„Ã²Scotland Yard Officially Blames I.R.A. | | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/edwin-j-lukas-dies-eaide-of-american-jewish-committee-author-of.html | Edwin J. Lukas Dies | | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/higher-prices-set-in-steel-plate-oil-carpets-and-sugar-price.html | Higher Prices Set In Steel Plate, Oil, Carpets and Sugar | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/too-thin-blue-line.html | Too Thin Blue Line | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/liberal-moves-by-athens-risks-police-are-a-guarantee-the-image-is.html | Liberal Moves by Athens: Risks, but Considered Safe | | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/city-starts-campaign-to-cut-nonemergency-911-calls.html | City Starts Campaign to Cut Nonemergency 911 Calls | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/hint-by-dey-tourney-head-by-lincoln-a-werden-dey-tournament-head.html | Hint by Dey, Tourney Head | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/roundup-orioles-bubble-not-bursting-american-league-indians-11.html | Roundup: Oriolesâ€šÃ„Ã´ Bubble Not Bursting | | By Deane McGowen | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/esmark-board-backs-acquisition-of-isi-board-of-esmark-backs-isi.html | Esmark Board Backs Acquisition of ISI | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/rally-by-stocks-falters-as-dow-falls-097-point.html | Rally by Stocks Falters As Dow Falls 0.97 Point | | By William D. Smith | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/francis-byrne-sr-father-of-jersey-governor-nominee.html | Francis Byrne Sr., Father Of Jersey Governor Nominee | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/qualifies-for-match-play.html | Qualifies for Match Play | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/judge-blocks-price-curbs-on-gasoline-set-for-sept1.html | Judge Blocks Price Curbs On Gasoline Set for Sept.1 | | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/drugcase-suspect-profits-by-4000-despite-guilty-plea.html | Drugâ€šÃ„Ã´Case Suspect Profits by $4,000 Despite Guilty Plea | | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/2-guilty-in-murder-of-bridegroom-here.html | 2 GUILTY IN MURDER OF BRIDEGROOM HERE | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/restaurants-innovate-to-cope-with-beef-situation.html | Restaurants Innovate to Cope With Beef Situation | | By Linda Greenhouse | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/a-welfare-hotel-is-scored-by-koch-he-says-the-great-northern.html | A WELFARE HOTEL IS SCORED BY KOCH | | By Murray Schumach | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/senator-bible-expected-not-to-seek-reelection.html | Senator Bible Expected Not to Seek Reâ€šÃ„Ã´election | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/aec-curbs-power-of-1onuclearplants-till-end-of-studies.html | A.E.C. Curbs Power Of 10 Nuclear Plants Till End of Studies | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/out-of-the-rough-new-jersey-sports.html | New Jersey Sports | | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/10069-big-triple.html | $10,069 Big Triple | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/masuo-araki-is-dead-at-72-exjapanese-cabinet-aide.html | Masuo Araki Is Dead at 72; Exâ€šÃ„Ã´Japanese Cabinet Aide | True | | 2001-08-03 | RE0000845595 | B00000863778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/steel-shortage-may-cut-japan-auto-production.html | Steel Shortage May Cut Japan Auto Production | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/restaurants-innovate-to-cope-with-beef-situation-restaurants.html | Restaurants Innovate to Cope With Beef Situation | True | By Linda Greenhouse | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/u-s-leads-womens-tennis-20-brookline-mass-aug-24.html | U.S. Leads Women's Tennis, 2â€¦Â°0 | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/nbc-head-scores-ruling-in-florida-says-equalspace-decision-is-like.html | BEAD SCORES RULING IN FLORIDA | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/spaniards-begin-to-lose-their-enthusiasm-for-that-rising-deluge-of.html | Spaniards Begin to Lose Their Enthusiasm for That Rising Deluge of Tourists | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/new-strikes-add-to-chiles-woes-militants-of-right-and-left-clash-as.html | NEW STRIKES ADD TO CHILE'S WOES;Militants of Right and Left Clash as the Pressure | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/court-fight-over-dodge-estate-begins-a-treasury-of-art.html | Court Fight Over Dodge Estate Begins | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/where-a-man-was-slain-in-jamaica-children-play-and-sand-covers.html | Where a Man Was Slain in Jamaica, Children Play and Sand Covers Blood | True | By Ronald Smothers | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/bank-of-japan-planning-rise-in-discount-rate.html | Bank of Japan Planning Rise in Discount Rate | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/legislator-sues-for-ethics-data-20-cases-made-public-gewertz-seeks.html | LEGISLATOR SUES FOR ETHICS DATA | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/mexico-gets-loan-for-power-plant.html | MEXICO GETS LOAN FOR POWER PLANT | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/3-banks-plan-to-request-trustee-on-us-financial-jersey-bank.html | 3 Banks Plan to Request Trustee on U.S. Financial | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/bray-is-reported-to-have-quit-rather-than-serve-kissinger.html | Bray Is Reported to Have Quit Rather Than Serve Kissinger | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/sports-today-baseball-boxing-football-golf-harness-racing-rodeo.html | Sports Today | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/judge-blocks-price-curbs-on-gasoline-set-for-sept-judge-blocks-sept.html | Judge Blocks Price Curbs On Gasoline Set for Sept. 1 | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/old-mormon-store-is-getting-face-lifting-old-utah-store-getting-a.html | Old Mormon Store Is Getting Face Lifting | True | By Jack Goodman Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/two-sisters-in-poetry-books-of-the-times-manipulating-audience.html | Books of The Times | True | By Harvey Shapiro | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/first-firefighters-leave-west-all-but-3-big-blazes-contained.html | First Firefighters Leave West; All but 3 Big Blazes Contained | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/nixon-and-agnew-have-friendly-phone-chat.html | Nixon and Agnew Have â€¦Â'Friendlyâ€¦Â' Phone Chat | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/u-s-beats-soviet-five-in-world-games-finale.html | U. S. Beats Soviet Five In World Games Finale | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/shultz-indicates-big-rise-in-prices-warns-astounding-climb-is.html | SHULTZ INDICATES BIG RISE IN PRICES | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/a-black-radical-surrenders-here-arrest-leaves-four-others-still.html | A â€¦Â'BUCK RADICALâ€¦Â' SURRENDERS HERE | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/recital-pellucid-pianism-alicia-de-larrocha-plays-mozart-and-bach.html | Recital: Pellucid Pianism | True | By Donal Henahan | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/charges-against-5-of-7-blacks-in-virgin-islands-trial-dropped.html | Charges Against 5 of 7 Blacks In Virgin Islands Trial Dropped | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/us-wives-in-japan-a-marriage-of-cultures-im-american-its-impossible.html | U.S. Wives in Japan: A Marriage of Cultures;â€¦Â'I'm American. It's impossible for me to be Japanese.;In the United States everyone is expected to become American, but in Japan they don't think you can become Japanese.â€¦Â' | True | By Kathryn Tolbert Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/stocks-on-amex-show-mixed-tone.html | STOCKS ON AMEX SHOW MIXED TONE | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/communists-shell-phnom-penh-airport-attack-is-answered-many-us.html | Communists Shell Phnom Penh Airport | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/dollar-sustains-a-minor-setback-currency-ends-marginally-lower-for.html | DOLLAR SUSTAINS A MINOR SETBACK | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/3-high-us-aides-reported-target-of-taps-in-196971-sullivan.html | 3 HIGH U.S. AIDES REPORTED TARGET OF TAPS IN 1969;â€¦Â'71 | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/sports-news-briefs-trapshoots-top-honor-to-student-morelon-wins.html | Sports News Briefs | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/gop-and-dole-out-of-suit-i.html | G.O.P. and Dole Out of Suit | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/chandler-scores-civil-suit-by-sec.html | CHANDLER SCORES CIVIL SUIT BY S.E.C. | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/linda-lindeberg.html | LINDA LINDEBERG | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/gilbert-shaw-60-founder-of-syntheticfiber-concern.html | Gilbert Shaw, 60, Founder Of Syntheticâ€¦Â'Fiber Concern | True | | 2001-08-03 | RE0000845595 | B00000863778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/shultz-indicates-big-rise-in-prices.html | SHULTZ INDICATES BIG RISE IN PRICES | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/more-vacationers-turn-to-new-sites-time-and-money-trip-into.html | More Vacationers Turn to New Sites | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/county-withholds-fares.html | County Withholds Fares | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/metropolitan-briefs-village-murder-suspect-arraigned-psc-bans.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/the-middle-east-words-words-words.html | The Middle East: Words, Words, Words | True | By Amnon Rubinstein | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/emanuel-scheyer-extransit-aide-88.html | MNUEL SCHEYER, EXâ€šÃ‚Â¬TRANSIT AIDE, 88 | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/laotian-accord-resisted-by-rightists-in-vientiane-generals.html | Laotian Accord Resisted By Rightists in Vientiane | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/fallen-king-resigns-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/civil-suitsagainst-hanrahan-in-panther-deaths-backed.html | Civil Suits Against Hanrahan In Panther Deaths Backed | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/skylab-2.html | Skylab 2 | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/citizenship-day-proclaimed.html | Citizenship Day Proclaimed | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/metropolitan-briefs-welfare-families-reported-in-hotel-2-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/march-takes-mayoral-campaign-to-hamptons.html | Marchi Takes Mayoral Campaign to Hamptons | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/ellen-c-schramm-wed-to-composer.html | Ellen C. Schramm Wed to Composer | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/psychic-phenomena-on-the-ball-field-william-n-wallace-gibson-fell.html | William N. Wallace | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/janice-c-dolan-is-married.html | Janice C. Dolan Is Married | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/hencken-wins-in-aau-and-sets-world-record.html | Hencken Wins in A.A.U. And Sets World Record | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/2-police-sergeants-indicted-for-lying-about-extortion-a-welfa-list.html | 2 Police Sergeants Indicted for Lying About Extortion, | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/steeler-game-will-decide-if-glover-fits-the-giants-mold-a-man-on.html | Steeler Game Will Decide if Glover Fits the Giantsâ€šÃ‚Â¬Â´ Mold | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/charge-of-threat-to-nixon-dropped-forexpoliceman-witness-recants.html | Charge of Threat to Nixon Dropped for Exâ€šÃ‚Â¬Policeman | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/high-costs-close-childcare-center-for-farm-hands-farm-hands-lose.html | High Costs Close Childâ€šÃ‚Â¬Care Center For Farm Hands | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/talking-picture-takes-3d-straight-seven-in-hopeful-today.html | Talking Picture Takes 3d Straight | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/murder-suspect-freed-on-bail-accused-of-attack-on-witness-safety-of.html | Murder Suspect Freed on Bail Accused of Attack on Witness | True | By Barbara Campbell | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/2-bakers-refusing-returns-on-bread.html | 2 BAKERS REFUSING RETURNS ON BREAD | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/waldheim-asks-bigger-budget-for-un-citing-dollar-drains.html | Waldheim Asks Bigger Budget For U.N., Citing Dollar Drains | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/going-out-guide.html | Going Out Guide | True | Soft Sculpture | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/us-pulling-out-3550-of-its-men-from-thai-bases.html | US PULLING OUT 3,550 OF ITS MEN FROM THAI BASES | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/when-the-void-is-not-a-void.html | When the Void Is Not a Void | True | By Allen Wheelis | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/marshal-law.html | Marshal Law | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/people-in-sports-post-in-south-to-germann.html | People in Sports: Post In South to Germann | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/rating-for-quinnrudd.html | Rating for Quinnâ€šÃ‚Â¬Â´Rudd | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/stanton-macdonaldwright-83-cofounder-of-synchronist-a-rt-a-friend.html | Stanton Macdonaldâ€šÃ‚Â¬Â´W right, 83, Coâ€šÃ‚Â¬Â´Founder of Synchronist Art | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/us-exports-set-record-yielding-a-trade-surplus.html | U.S. Exports Set Record, Yielding a Trade Surplus | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/t-shirt-can-be-prettybut-only-as-pretty-as-the-picture-shop-talk.html | SHOP TALK | True | By Virginia Lee Warren | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/misplaced-eden.html | Misplaced Eden | True | | 2001-08-03 | RE0000845595 | B00000863778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/selden-and-shanker-differ-on-outlook-for-merger.html | Selden and Shanker Differ on Outlook for Merger | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/spaniards-begin-to-lose-theirenthusiasm-for-thatrising-deluge-of-to.html | Spaniards Begin to Lose Their Enthusiasm for That Rising Deluge of Tourists | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/mrs-lee-shubert.html | MRS. LEE SHUBERT | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/cards-game-not-special-to-winner.html | Cardsâ€™ Game Not Special To Winner | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/cost-of-food-basket-up-12-in-july-from-june-figures-of-the.html | Cost of Food Basket Up $12 in July From June | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/1million-bail-cut-in-drug-case-as-heroin-turns-out-not-to-be.html | $1â€šÄ‚Ä"Million Bail Cut in Drug Case As Heroin Turns Out Not to Be | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/bond-rally-speeds-up-notes-attract-investors.html | Bond Rally Speeds Up; Notes Attract Investors | True | By Robert D Hershey Jr. | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/business-briefs-20-drop-in-housing-starts-forecast-pennsy-completes.html | Business Briefs | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/american-totalisator-co-elects-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/edward-thomas-71-dies-hofstra-admissions-dean.html | Edward Thomas, 71, Dies; Hofstra Admissions Dean | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/3d-church-fire-in-month.html | 3d Church Fire in Month | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/boulder-colo-shocked-as-boy-hero-is-stripped-of-title-in-soapbox.html | Boulder, Colo., Shocked as Boy Hero Is Stripped of Title in Soapbox Derby Scandal | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/new-jersey-briefs-path-hearing-in-new-york-assailed-consumers.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/us-pulling-out-3550-of-its-men-from-thai-bases-100-fighter-planes.html | U.S PULLING OUT 3,550 OF ITS MEN FROM THAI BASES | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/tips-on-low-life-make-pan-am-guide-big-seller-contains-a-warning.html | Tips on â€šÄ‚Ä"Low Lifeâ€šÄ‚Ä" Make Pan Am Guide Big Seller | True | By Robert Lindsey | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/150000-trot-tonight-has-cast-of-unknowns2-150000-trot-tonight-has.html | $150,000 Trot Tonight Has Cast of Unknowns | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/noelle-gillmor.html | NOELLE GILLMOR | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/bnai-brith-chief-finds-elderly-are-hurt-by-u-s-housing-policy-a-re.html | Bnai Brith Chief Finds Elderly Are Hurt by U.S. Housing Policy | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/5-held-in-robberies-in-garment-district.html | 5 HELD IN ROBBERIES IN GARMENT DISTRICT | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/12-law-officers-indicted-for-mistaken-drug-raids-brought-in.html | 12 Law Officers Indicted For Mistaken Drug Raids | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/parole-eligibility-is-urged-for-girl-friend-of-killer.html | Parole Eligibility Is Urged For Girl Friend of Killer | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/150000-trot-tonight-has-cast-of-unknowns-150000-trot-tonight-has.html | $150,000 Trot Tonight Has Cast of Unknowns | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/privateairport-owners-selling-out-to-developers-cutbacks-made-need.html | Privateâ€šÄ‚Ä"Airport Owners Selling Out to Developers | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/that-happy-hustler-brings-his-talkathon-to-town-porky-pig-is-no-2.html | That Happy Hustler Brines His Talkathon to Town | True | By Steve Cady | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/capital-punishment-revived-in-19-states-since-court-ruling.html | Capital Punishment Revived in 19 States Since Court Ruling | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/-victim-arrested-in-a-kidnapping-son-of-aide-to-governor-is-accused.html | â€šÄ‚Ä"VICTIMâ€šÄ‚Ä" ARRESTED IN A â€šÄ‚Ä"KIDNAPPINGâ€šÄ‚Ä" | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/burglaries-by-fbi-said-to-be-common.html | BURGLARIES BY F.B.I. SAID TO BE â€šÄ‚Ä"COMMONâ€šÄ‚Ä" | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/kidnapping-leads-japan-to-delay-korea-and-talks-barred-from.html | Kidnapping Leads Japan to Delay Korea Aid Talks | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/embryos-of-animals-are-being-frozen-to-study-feasibility-of-storing.html | Embryos of Animals Are Being Frozen To Study Feasibility of Storing Them | True | By Walter Sullivan | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/right-to-interview-prisoners-is-upheld.html | RIGHT TO INTERVIEW PRISONERS IS UPHELD | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/auto-production-shows-50-rise-for-latest-week.html | Auto Production Shows 50% Rise For Latest Week | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-25 | 1973-08-25 | https://www.nytimes.com/1973/08/25/archives/south-vietnam-lists-loss-of-38-men-in-days-clashes.html | South Vietnam Lists Loss Of 38 Men in Day's Clashes | True | | 2001-08-03 | RE0000845595 | B00000863778 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-congressman-who-loved-flaubert-and-other-washington-stories-by.html | Washington scenes | True | By Patrick Anderson | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/agriculture-dept-seeks-to-turn-st-albans-naval-hospital-into-animal.html | Agriculture Dept. Seeks to Turn St. Albans Naval Hospital Into Animal Quarantine Center | True | By Steven R. Weisman | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/yoohooits-show-time-on-broadway-yoohoo-its-show-time-yoohoo-its.html | Yooâ€šÄ‚Ä"Hoo It's Show Time On Broadway | True | By Robert Berkvist | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/ives-they-love-him-in-hungary-herniderniserniquavers-nights-ives-they.html | Ives? They Love Him in Hungary | True | By Raymond Ericson | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/trying-to-improve-the-odds-cancer-medicine.html | Cancer | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/pete-stinchcomb-football-star-78-small-and-effective-allamerica-at.html | PETE STINCHCOMB, FOOTBALL STAR, 78 | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/pamela-joan-weigl-is-married-to-wayne-r-coulter-lawyer.html | Pamela Joan Weigl Is Married To Wayne R. Coulter, Lawyer | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/3-state-refineries-expanding.html | 3 State Refineries Expanding | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/clocks-timely-in-store-50-clocks-in-stock.html | Clocks Timely In Store | True | By Jill Gerston | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/d-r-monack-marries-susan-lawrence.html | D. R. Monack Marries Susan Lawrence | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/chinese-doctor-in-key-who-post-eox-y-pediatrician-tells-of-units.html | CHINESE DOCTOR IN KEY W.H.O. POST | True | By Walter Sullivan | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/britishwin-in-doubles-trail-by-31.html | British Win In Doubles, Trail by 3â€¦Â,Â¹1 | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/brazilians-to-pay-2million-for-us-residence.html | Brazilians to Pay $2â€¦Â,Â°Million for U.S. Residence | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/when-artists-cast-a-shadow-beside-every-cow.html | When Artists Cast a Shadow Beside Every Cow | True | By James R. Mellow | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/how-the-experts-would-invest-a-20000-portfolio-wall-street-suppose.html | WALL STREET | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/talking-traffic-with-a-man-whos-above-it.html | Talking Traffic With a Man Who's Above | True | By Stanley Carr | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mugging-victim-gets-fast-relief-from-911.html | Mugging Victim Gets Fast Relief From 911 | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/keansburg-feud-puts-state-code-to-the-test-arguments-to-be-heard.html | Keansburg Feud Puts State Code To The Test | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/roxana-b-carnes-bride-of-timothy-m-pickeringing.html | Roxana B. Carnes Bride of Timothy M. Pickering | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/eleven-little-decorating-tricks.html | ELEVEN LITTLE DECORATING TRICKS | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/wallace-with-10000-notes-birthday.html | Wallace, With 10,000, Notes Birthday | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/lynn-b-wechsler-engaged-to-marry.html | Lynn B. Wechsler Engaged to Marry | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/miss-dunston-wed-to-j-a-mclaughlin.html | Miss Dunston Wed to J. A. McLaughlin | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/2-rob-willowbrook-school.html | 2 Rob Willowbrook School | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/noise-controls-are-proposed.html | Noise Controls Are Proposed | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/u-s-p-s-sets-up-new-department-stamps-polish-polska-73-set-card-for.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/buck-rogers-in-times-square-portmans-formula-big-spaces-flamboyant.html | Portman's formula: big spaces, flamboyant forms | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mrs-i-h-goldberge.html | MRS. I. H. GOLDBERGER | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/music-flutist-conducts-jeanpierre-rampal-displays-his-art-then.html | Music: Flutist Conducts | True | By Allen Hughes | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-shattered-record-lures-shane-back-into-the-pool.html | A Shattered Record Lures Shane Back Into the Pool | True | By Jill Gerston | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/blues-4hitter-sends-yanks-to-5th-loss-in-row-20-blue-of-as-sets.html | Blue's 4â€¦Â,Â°Hitter Sends Yanks to 5th Loss in Row, 2â€¦Â,Â°0 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-lion-of-kashmir-is-acting-to-unify-indias-moslem-minority-of-60.html | The Lion of Kashmir Is Acting to Unify India's Moslem Minority of 60 Million | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/american-tourism-in-europe-reduced-by-rising-prices-and-weakened.html | American Tourism in Europe Reduced by Rising Prices and Weakened Dollar | True | By Ian Scott Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/solzhenitsyn-i-am-not-a-serf.html | Solzhenitsyn: I Am Not a Serfâ€¦Â,Â´ | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mrs-harrison-has-son.html | Mrs. Harrison Has Son | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/how-to-get-into-manhattan-tips-for-suburban-drivers.html | How to Get Into Manhattan Tips for Suburban Drivers | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/social-announcements-anniversaries-births-engagements-weddings.html | Social Announcements | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/huge-mall-casting-competitive-shadow-14632-median-income-small.html | Huge Mall Casting Competitive Shadow | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/arafat-meets-with-solh.html | Arafat Meets With South | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/80-of-highway-net-is-open-to-us-traffic.html | 80% of Highway Net Is Open to U.S. Traffic | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/hearing-on-correction-unit.html | Hearing on Correction Unit | True | | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/judith-m-wait-becomes-bride.html | Judith M. Wait Becomes Bride | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/fan-prevents-catch-of-foul-batter-gets-gamewinning-hit-as-giants.html | Fan Prevents Catch of Foul, Batter Gets Gameâ€™Winning Hit as Giants Top Mets, lâ€3â€0 | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/bonnie-stone-affianced.html | Bonnie Stone Affianced | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/playing-working-loving-smacking.html | PLAYING | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/queens-bike-riders-to-get-rightof-way.html | Queens Bike Riders To Get Rightâ€3â€™ofâ€3â€™Way | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/miss-mildred-sprow-bride-of-gary-wilson.html | Miss Mildred Sprow Bride of Gary Wilson | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/how-to-get-to-us-open.html | How to Get to U.S. Open | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/sewer-gratings-termed-hazard-to-bicycle-riders.html | Sewer Gratings Termed Hazard to Bicycle Riders | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/tuxedo-autumn-ball-returns-to-social-calendar-on-oct-20.html | Tuxedo Autumn Ball Returns To Social Calendar on Oct. 20 | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/jose-da-costa.html | JOSE DA COSTA | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/parisbonn-ties-grow-troubled-mitterrands-view-quoted-harsh-words.html | PARISâ€3â€™BONN TIES GROH TROUBLED | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/at-the-precincts-asking-for-blood-and-decrying-it-citizen-action.html | Citizen Action | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/pro-game-unchanged-with-seats-at-premium-american-conference.html | Pro Game Unchanged With Seats at Premium | True | By William N. Wallace | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/same-old-peron.html | Same Old Peron | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/training-for-us-offered-doctors-enrollments-rise-in-us-services.html | TRAINING FOR U.S. OFFERED DOCTORS | True | By Nancy Hicks | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/sports-today-soccer-rodeo-tennis-world-university-games-polo.html | Sports Today | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-news-in-hand-and-on-foot-walk-dont-run-pack-up-your-troubles-in.html | THE NEWS IN HAND AND ON FOOT | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/how-to-get-out-of-manhattan-a-guide-for-city-drivers-underutilized.html | How to Get Out of Manhattan A Guide for City Drivers | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/weinstein-victor-in-u-s-open-chess-a-young-mans-game-weinstein.html | WEINSTEIN VICTOR IN U. S. OPEN CHESS | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/edward-n-damon-weds-claudia-cords.html | Edward N. Damon Weds Claudia Cords | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/dash-foresees-an-era-of-morality-in-politics-i.html | Dash Foresees an Era Of Morality in Politics | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/tolan-and-nelson-of-reds-sidelined.html | Tolan and Nelson of Reds Sidelined | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/dressing-up-a-picnic-cold-steak-salad-lemonlime-chicken-surprise.html | Surprise packages | True | By Jean Hewitt | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-hospitality-crusade-holiday-inns-spreading-from-ky-cto-to.html | The Hospitality Crusade | True | By Marylin Bender | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/soccer-is-going-west-with-expansion-fever.html | Soccer Is Going West With Expansion Fever | True | By Alex Yannis | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/she-who-defied-freud.html | She who defied Freud | True | By Rona Cherry and Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/operas-friendliest-enemies.html | Opera's Friendliest â€3â€™Enemiesâ€3â€™ | True | By Stephen E. Rubin | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/meany-criticizes-nixon.html | Meany Criticizes Nixon | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mrs-s-discovers-mrs-s.html | Mrs. S. discovers Mrs. S. | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/island-hopping-on-a-maine-mail-boat-informal-operation-if-you-go.html | Island Hopping on A Maine Mail Boat | True | By Lael Scott | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/news-summary-and-index-national-metropolitan-international-the.html | News Summary and Index | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/armstrong-is-considering-race-for-full-term-as-queens-da-a.html | Armstrong Is Considering Race For Full Term as Queens D.A. | True | By Thomas P. Ronan | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/letters-dangerous-disease-james-m-kuhn-replies-letters-below-the.html | Letters | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/camera-world.html | Camera World | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/near-the-end-of-a-career-a-job-to-be-done-archibald-cox.html | Archibald Cox | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/miss-crawford-wed-in-suburb.html | Miss Crawford Wed in Suburb | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-little-something-for-playing-hostess-in.html | A LITTLE SOMETHING FOR PLAYING HOSTESS IN | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/molink-is-always-ready-one-crisis-alone-justified-the-hot-line-one.html | One crisis alone justified the hot line | True | By Richard Hudson | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/fall-comes-back-with-vests-and-bow-ties-changing-seasons.html | Changing seasons | True | By Ron Alexander | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/eugene-b-mcdermott-74-dies-a-founder-of-texas-instruments.html | Eugene B. McDermott, 74, Dies; A Founder of Texas Instruments | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/queens-center-helps-koreans-to-adapt-language-barrier-government.html | Queens Center Helps Koreans to Adapt | True | By Kenneth P. Nolan | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/psychics-advise-spiritual-group-other-offerings-the-other-side-trip.html | PSYCHICS ADVISE SPIRITUAL GROUP | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-eagle-scout-of-pro-golf-joseph-durso-lee-trevino-count-me-in.html | Joseph Durso | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/newark-camp-fund-in-donation-appeal.html | Newark Camp Fund In Donation Appeal | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/lillian-roxon.html | Lillian Roxon | True | By Richard Goldstein | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/tricks-of-the-trade-across.html | Tricks of the trade | True | By Maura B. Jacobson /Puzzles Edited By Will Weng | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/theyre-off-at-belmont-tomorrow-for-a-42day-meeting.html | They're Off at Belmont Tomorrow for a 42â€‹Â‹Â‹Â°Day Meeting | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/jane-robinson-bride-of-ophthalmologist.html | Jane Robinson Bride of Ophthalmologist | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/top-tennis-players-of-world-to-seek-us-titles-in-12-days-of-forest.html | Top Tennis Players of World to Seek U.S. Titles in 12 Days of Forest Hills | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/bergen-continuing-bus-line-subsidies.html | Bergen Continuing Bus Line Subsidies | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/whats-doing-in-hong-kong.html | What's Doing in HONG KONG | True | By Ian Stewart | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/aftercare-aiding-alcoholics-130000-state-grant.html | â€‹Â²Aftercareâ€‹Â‹Â' Aiding Alcoholics | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/chess-generation-gap-shows-in-play-of-opponents-age-21-and-23.html | Chess: Generation Gap Shows in Play Of Opponents, Age 21 and 23 | True | By Robert Byrne | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/brigham-young-university-starts-ancient-studies-unit.html | Brigham Young University Starts Ancient Studies Unit | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/youth-seized-for-vagrancy-charged-in-jersey-murder.html | Youth Seized for Vagrancy Charged in Jersey Murder | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/sienismo-and-that-old-giovanni-di-paolo-gang-of-mine.html | Sienismo and That Old Giovanni di Paolo Gang of Mine | True | By John Canaday | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/uaw-in-choosing-chrysler-as-its-target-concentrates-on-humanizing-as.html | U. A. W., in Choosing Chrysler as Its Target, Concentrates on â€‹Â‹Humanizingâ€‹Â‹Â' Assembly Lines | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/sadat-visiting-saudi-arabia.html | Sadat Visiting Saudi Arabia | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/otb-breaks-down.html | OTB Breaks Down | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/morgan-guaranty-signs-big-lease-ibm-lease-news-of-the-realty-trade.html | News of the Realty Trade | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/headliners-terrorists-rampant-terrorists-declining-a-soapbox.html | Headliners | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/richard-fowkes-marries-floran-fink.html | Richard Fowkes Marries Floran Fink | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/2-trapped-miners-found-dead-after-8day-search-in-arizona-had-been.html | 2 Trapped Miners Found Dead After 8â€‹Â‹Â‹Â°Day Search in Arizona | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/lilachill-14-triumphs-at-liberty-bell-bye-bye-e-max-scores.html | LilacHill,S14, Triumphs at Liberty Bell | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mary-t-harrison-to-be-wed-sept-8.html | Mary T. Harrison to Be Wed Sept. 8 | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/school-cafeterias-seen-short-of-food.html | SCHOOL CAFETERIAS SEEN SHORT OF FOOD | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/vatican-sets-theme-of-day-of-peace-in74.html | Vatican Sets Theme Of Day of Peace in â€‹Â‹Â '74 | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/she-loves-fashion-loves-fashion-darlinkits-simply-im-possible-to.html | Laura Johnson: | True | By Judy Klemesrud | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/satellite-locked-in-orbit.html | Satellite Locked in Orbit | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/hopeful-to-gusty-oshay-az-igazi-is-7th-and-last-yn1-chance-triumphs.html | Hopeful to Gusty O'Shay; Az Igazi Is 7th and Last | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/must-they-progress-so-fast-photography.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/progress-shown-at-willowbrook-assignments-due-changes-are-difficult.html | PROGRESS SHOWN AT WILLOWBROOK | True |  | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/suffolk-agencys-closing-to-cut-school-services.html | Suf f olk Agency's Closing To Cut School Services | True | By Lillian Barney | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/sports-news-briefs-dick-allen-lost-for-season-bomb-scare-halts.html | Sports News Briefs | True |  | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/moscow-stresses-ideological-war-rank-and-stature-personal-plight.html | MOSCOW STRESSES IDEOLOGICAL WAR | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/argentine-curb-protested.html | Argentine Curb Protested | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/economic-geographers-watch-the-west-south-atlantic-east-south.html | Economic Geographers Watch the West | True | By Fabian Linden | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/long-captures-amputee-event-by-four-shots.html | Long Captures Amputee Event By Four Shots | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/i-remember-hazel.html | â€šÂ„Â²I Remember Hazelâ€šÂ„Â´ | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/bank-to-give-out-25000-ecology-kits.html | Bank to Give Out 25,000 Ecology Kits | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-long-shot-and-still-running-heart-transplants.html | Heart Transplants | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/saigon-says-7-die-in-election-attacks.html | SAIGON SAYS 7 DIE IN ELECTION ATTACKS | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/how-about-some-honest-talk-washington.html | How About Some Honest Talk | True | By James Reston | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/japanese-tourists-top-overseas-visitors-to-us.html | Japanese Tourists Top Overseas Visitors to U.S. | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/margaret-m-postlewaite-is-a-bride.html | Margaret M. Postlewaite Is a Bride | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/letters-bank-premiums.html | LETTERS | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/henry-ma-talene-jr-waterpolo-star-70.html | HENRY MATALENE JR., WATERâ€šÂ„Â²POLO STAR, 70 | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/coast-clinic-held-by-charismatics-purpose-of-clinics-5000-at-annual.html | COAST CLINIC HELD BY CHARISMATICS | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/brownstone-vacant-20-years-is-rented-a-brownstone-is-rented.html | Brownstone Vacant 20 Years Is Rented | True | By Alan S. Oser | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/arab-hijacks-yemeni-airliner-and-wins-pledge-from-kuwait.html | Arab Hijacks Yemeni Airliner And Wins Pledge From Kuwait | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/panel-to-oversee-alaskan-pipeline-morton-and-egan-planning-a.html | PANEL TO OVERSEE ALASKAN PIPELINE | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/taiwan-on-3dnohitter-wins-little-league-title.html | Taiwan, on 3d Noâ€šÂ„Â²Hitter , Wins Little League Title | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mrs-mitchell-tells-of-72-campaign-strategy-book.html | Mrs. Mitchell Tells of â€šÂ„Â²72 â€šÂ„Â²Campaign Strategy Bookâ€šÂ„Â´ | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/steelers-at-stadium-steelers-to-test-giants-today-in-stadium-game.html | Steelers at Stadium | True | By Neil Amdur | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/for-women-today-is-a-day-to-recall.html | For Women, Today Is a Day To Recall | True | By Donald Kmetz Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/i-scream-you-scream-nostalgia-reinforced-by-nodrip-ice-cream.html | I Scream, You Scream... | True | By Ernest Holsendolph | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/holiday-inns-franchise-empire-holiday-inns-at-a-glance.html | Holiday Inns' | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/my-favorite-perfume-the-purists-the-adventurers-the-creators.html | MY FAVORITE PERFUME | True | By Enid Nemy | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/popjazz-meets-classical-rock-recordings-lillian-roxon.html | Recordings | True | By Robert Palmer | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/miss-mills-soce-miss-rawls-lead-golf-the-leading-scores.html | Miss Mills, Miss Rawls Lead Golf | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/dances-of-india-by-manju-prasad-appealing-program-given-without.html | DANCES OF INDIA BY MANJU PRASAD | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/letters-to-the-editor-embattled-tapes-the-issue-of-confidentiality.html | Letters to the Editor | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-regime-tries-some-generosity-greek-amnesty.html | Greek Amnesty | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/fourday-north-shore-horse-show-will-have-two-pluses-and-one-minus.html | Fourâ€šÂ„Â²Day North Shore Horse Show Will Have Two Pluses and One Minus | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/land-development-concern-curbed-in-court-judgment.html | Land Development Concern Curbed in Court Judgment | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/saint-alec-wants-to-dance-alec-wants-to-dance.html | Saint Alec Wants to Dance | True | By Walter Kerr LONDON | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/nancy-green-to-marry.html | Nancy Green to Marry | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/city-campers-at-fishers-island-also-learn-to-earn-by-caddying.html | City Campers at Fishers Island Also Learn to Earn by Caddying | True | By Charles Kaiser Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/diagramless-16-by-23-down-across.html | Diagramless, 16 by 23 | True | By Anthony Morse | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/its-fair-time-in-flemington-once-again-dairy-princess-contest.html | It's Fair Time in Flemington Once Again | True | By Emma Mai Ewing Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/fishing-mishaps-killing-dolphins-threat-to-industry-die-under-water.html | FISHING MISHAPS KILLING DOLPHINS | True | By Everelt R. Holles Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/star-weiss-married-to-russell-f-fuoco.html | Star Weiss Married to Russell F. Fuoco | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/3-of-5-slain-by-police-here-are-black-same-as-the-arrest-rate.html | 3 of 5 Slain by Police Here Are Black, Same as the Arrest Rate | True | By David Burnham | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/d-hanover-is-first-in-rich-trot-101-delmonica-hanover-takes.html | D. Hanover Is First in Rich Trot | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-shop-that-sells-mistakes-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/1162billion-spent-on-farmgrown-food.html | $116.2â€šÃ„ Â³Billion Spent On Farmâ€šÃ„Â³Grown Food | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/howard-says-energy-crisis-calls-for-new-mideast-policy-district-90.html | Howard Says Energy Crisis Calls for New Mideast Policy | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/57-shows-next-weekend-for-the-canine-fanciers.html | 57 Shows Next Weekend For the Canine Fanciers | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/ridgewood-to-hear-saddle-river-band.html | Ridgewood to Hear Saddle River Band | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/eaddicts-jobs-termed-too-few-exaggerations-noted-drug-abuse.html | EXâ€šÃ„Â³ADDICTSâ€šÃ„Â´ JOBS TERMED TOO FEW | True | By Linda Greenhouse | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/new-novel-the-rainbow-glass-destinys-chickens-the-game-strawberries.html | New & | True | By Martin Levin | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/wood-field-and-stream-cabin-in-alaskan-spruces-not-posh-but-good.html | Wood, Field and Stream: Cabin in Alaskan Spruces | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/letters-to-the-editor-sarris-on-orwell-richie-authors-query.html | Letters To the Editor | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/women-are-breaking-the-bluecollar-barrier-grievance-is-first-step.html | Women Are Breaking the Blueâ€šÃ„Â³Collar Barrier | True | By Lawrence Stessin | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/biology.html | Biology | True | By Caryl P. Haskins | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/auxiliary-policemen-win-dispute-action-called-improper-harassment.html | Auxiliary Policemen Win Dispute | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/eisenhower-to-drop-column.html | Eisenhower to Drop Column | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/seven-suffocate-in-a-blaze-at-74000-jersey-home-alarm-turned-in-try.html | Seven Suffocate in a Blaze at $74,000 Jersey Home | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/at-last-a-torrent-of-answers-the-past-week-the-president.html | The Past Week | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/fashions-for-fall-looking-good-on-the-go-on-the-go-on-the-go.html | Part II The NewYork Times Magazine Fashions of The Times Fall1973 | True | By Angela Taylor | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/atlantic-air-fares-decision-challenges-power-of-cab-a-split.html | Atlantic Air Fares Decision Challenges Power of C.A.B. | True | By Robert Lindsey | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/november-ballot-here-will-be-crowded-with-candidates-a-bond-issue-a.html | November Ballot Here Will Be Crowded With Candidates, a Bond Issue and 10 Proposed Amendments | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/vikings-beat-raiders-for-3d-straight-3410-redskins-down-colts-203.html | Vikings Beat Raiders For 3d Straight, 34â€šÃ„Â³10 | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-decade-for-upward-bound-at-princeton-damned-hard-time-barriers.html | A Decade for Upward Bound at Princeton | True | By Richard Trenner Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/carvels-recipe-for-success-his-voice-dwells-on-theme-of-nutrition.html | Carvel's Recipe for Success | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/help-wanted-tolltaker-for-footbridge-in-maine.html | Help Wanted: Tollâ€šÃ„Â³Taker for Footbridge in Maine | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/this-week-in-sports-baseball-boxing-pro-football-golf-thoroughbred.html | This Week in Sports | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/regulating-the-multinationals-fair-play-or-anarchy.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/brookdale-assisting-dropouts.html | Brookdale Assisting Dropouts | True | By Gerald Karey Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/wiretap-decision-may-be-precedent-refused-compensation-jobless.html | WIRETAP DECISION MAY BE PRECEDENT | True | By David A. Andelman | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/in-cold-print-bean-cod-and-book.html | In Cold Print: Bean, Cod and Book | True | By Victor S. Navasicy | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/start-with-a-sweater-only-more-so.html | START WITH A | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/hard-drugs-face-hard-new-law-narcotics-the-region.html | Narcotics Hard Drugs Face Hard New Law | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/ali-is-dancing-on-his-mountaintop-down-to-211-pounds-looks-for.html | Ali Is â€šÃ„Â³Dancingâ€šÃ„Â´ on His Mountaintop | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/court-is-urged-to-bar-kunstler-government-and-aba-ask-reversal-of.html | COURT IS URGED TO BAR KUNSTLER | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/service-business-shows-gains-here-unfavorable-situation-median.html | SERVICE BUSINESS SHOWS GAINS HERE | True | By Wolfgang Saxon | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/is-it-better-to-be-shaft-than-uncle-tom-to-be-shaftor-uncle-tom.html | Is It Better to Be Shaft Than Uncle Tom? | True | | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/travel-notes-a-new-key-to-hotel-security-seconds-on-thanksgiving.html | Travel Notes: A New Key to Hotel Security | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/college-degrees-facilitated-at-adelphi-seminars-given-various.html | College Degrees Facilitated At Adelphi | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/singers-in-greece-resume-performing-theodorakis-music.html | Singers in Greece Resume Performing Theodorakis Music | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-life-floyd-warner-raging-old-man.html | Floyd Warner, raging old man | True | By Newton Koltz | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-briar-patch-the-black-panthers-large-threats-small-guilt-the.html | The Black Panthers: large threats, small guilt | True | By Garry Wills | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/shorter-reviews-west-point-by-donald-bogle-260-pp-viking-1250-toms.html | Shorter Reviews | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/heron-o-singer-blood-specialist-immunology-expert-is-deaddid.html | HERON 0.SINGHER, BLOOD SPECIALIST | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/news-of-the-stage-footlights-last-in-repertory-puerto-ricans-plan.html | News of the Stage | True | By George Gent | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/american-motors-income-rise-revives-its-profitsharing-plan-how-plan.html | American Motors Income Rise Revives Its Profitâ€š,Â°Sharing Plan | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/passaics-shoreline-to-be-cleaned-up.html | Passaic's Shoreline To Be Cleaned Up | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/heatingoil-lack-feared-here-soon-figures-deceiving-in-a-squeeze.html | HEATINGâ€š,Â°OIL LACK FEARED HERE SOON | True | By David Bird | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/but-only-events-can-settle-the-biggest-question-of-all-the-future.html | The Future Specs;... But Only Events Can Settle the Biggest Question of All | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-dream-1973-blacks-move-painfully-toward-full-eq-quality-death-.html | â€š,Â°The Dreamâ€š,Â° 1973: Blacks Move Painfully Toward Full Equality | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/cambodian-rebels-shell-2-airports-near-capital.html | Cambodian Rebels Shell 2 Airports Near Capital | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/masseurs-hope-new-law-aids-image-swedish-method-taught-state-board.html | Masseurs Hope New Law Aids Image | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/stockholm-police-lock-gunman-others-in-a-vault.html | Stockholm Police Lock Gunman, Others in a Vault | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/shopping-downton-emerges-on-queens-boulevard-shopping-downtown.html | Shoppingâ€š,Â°Downtownâ€š,Â° Emerges on Queens Boulevard | True | By Leonard Sloane | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-eyes-of-the-interred-the-bananas-revenge.html | The banana's revenge | True | By Victor Perera | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/kissinger-gets-the-title-too-rogers-resigns-the-world.html | Rogers Resigns | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/doing-their-second-best-at-saratoga-dance-out-of-town-dance.html | Dance | True | By Harry F. Gauge | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/rosewall-to-teach-harlem-youngsters.html | Rosewall To Teach Harlem Youngsters | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/laos-says-north-vietnamese-pledge-to-withdraw-all-troops-after-a.html | Laos Says North Vietnamese Pledge To Withdraw All Troops After a Pact | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/riches-to-rags-theme-of-store-obituary-scanner-refurbished-clothes.html | Riches to Rags Theme of Store | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/rebel-drive-seen-on-phnom-penh-rebels-control-vital-route-too-late.html | REBEL DRIVE SEEN ON PHNOM PENH | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/with-joy-in-its-own-violence-electra-glide-takes-joy-in-its-own.html | With Joy in Its Own Violence | True | By John Simon | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-squeeze-tightens-on-allende-the-world-chile.html | The World | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-corporate-squeeze.html | The Corporate Squeeze | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/using-chisels-home-repair-clinic-rome-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/weinstein-victor-in-us-open-chess-a-young-mans-game-weinstein-plays.html | WEINSTEIN VICTOR IN U. S. PERCHER | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/whats-in-a-name-for-chinese-a-lot-benefit-the-masses-kings-queens.html | WHAT'S IN A NAME? FOR CHINESE, A LOT; Choice Has Long Reflected Hopes and Principles; The writer of the following article, a member of the staff of The New York Times who was born in Hong Kong, recently completed a 13â€š,Â°day private visit to China. | True | By Frank Ching | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mary-glass-is-engaged.html | Mary Glass Is Engaged | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/our-latin-thing-plays-at-stadium-evangelist-for-makossa-major.html | â€š,Â°OUR LATIN THINGâ€š,Â° PLAYS AT STADIUM | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/london-muggings-off-31-longer-terms-called-factor.html | London Muggings Off 31%; Longer Terms Called Factor | True | | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/old-l-i-family-has-rare-reunion-planning-took-a-year-visitor-from.html | Old L.I. Family Has Rare Reunion | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/restoration-is-begun-in-yonkers-park.html | Restoration Is Begun in Yonkers Park | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/world-news-briefs-harsh-action-urged-to-stem-narcotics-flooding.html | World News Briefs | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/rightwing-group-in-japan-stirs-furor-by-adopting-samuraite-change.html | Rightâ€šÃ„Â'Wing Group in Japan Stirs Furor by Adopting Samurai Rite | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/good-news-women-are-going-to-dress-up-again.html | GOOD NEWS. WOMEN ARE GOING TO DRESS UP AGAIN. | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-oneman-company-technovations-clients-know-whom-to-ask.html | SPOTLIGHT | True | By Don Berliner | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/peaches-blushing-abundantly-on-island-helens-fire-island-peach-cake.html | Peaches Blushing Abundantly on Island | True | By Florence Fabricant | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/kidney-donor-dies.html | Kidney Donor Dies | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/dr-ernst-levi.html | DR. ERNST LEVI | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/michigan-pushes-home-insulation-possible-savings-examples-monthly.html | MICHIGAN PUSHES HOME INSULATION | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/gayle-iselin-and-hilton-slung-married-in-albany-synagogue.html | Gayle Iselin and Hilton Slung Married in Albany Synagogue | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/william-a-coleman.html | WILLIAM A. COLEMAN | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/bombingsdisrupt-london-heath-orders-wide-alert-concern-in-dublin.html | BombingsDisrupt London; Heath Orders Wide Alert | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/humanist-manifesto-ii-offers-a-survival-philosophy.html | Humanist Manifesto II Offers a â€šÃ„Â'Survivalâ€šÃ„Â' Philosophy | True | By Eleanor Blau | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-fbis-30-years-of-bagjobs-official-crime.html | Official Crime | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/here-comes-there-goes-bette-now.html | Television; Here Comes (There Goes) Bette Now | True | By Jane Scovell Appleton | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/along-the-straw-hat-trail-vermont-massachusetts-rhode-island-new.html | Along the Straw Hat Trail | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/aussie-cup-challenger-will-use-american-methods.html | Aussie Cup Challenger Will Use American Methods | True | By Robin Herman | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/why-not-a-total-ban-cigarettes.html | Cigarettes | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/kissingerinmexicocity-confers-with-president.html | Kissinger, in Mexico City, Confers With President | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/weather-enigma.html | Weather enigma | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/from-the-court-house-to-the-white-house-palladio-had-influence.html | From the Court House to the White House, Palladio Had Influence | True | By David L. Stubby VICENZA, ITALY | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/susan-larsen-wed-to-david-hydinger.html | Susan Larsen Wed To David Hydinger | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/7-readytorollantique-rail-cars-up-for-sale-registration-required.html | 7 Readyâ€šÃ„Â'toâ€šÃ„Â'Roll Antique Rail Cars Up for Sale | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/peking-leaders-attend-table-tennis-contest.html | Peking Leaders Attend Table Tennis Contest | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/news-of-the-screen-mel-brooks-plans-a-horror-show-kid-blue-listed-a.html | News of the Screen | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-colonial-era-revisted-gardens.html | Gardens | True | By Patricia Hubbell | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-good-earth-colors.html | THE GOOD EARTH... COLORS | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/riggs-top-laughgetter-at-forest-hills-as-celebrities-serve-in-a.html | Riggs Top Laughâ€šÃ„Â'Getter at Forest Hills As Celebrities Serve in a Good Cause | True | By Parton Keese | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/unity-if-not-amity-teachers.html | Teachers | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/school-pact-here-offers-top-wages-new-transfer-procedures-begin.html | SCHOOL PACT HERE OFFERS TOP WAGES | True | By C. Gerald Fraser | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/karlhermann-flach-head-of-german-free-democrats.html | Karlâ€šÃ„Â'Hermann Flach, Head Of German Free Democrats | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/when-a-viewer-should-be-kept-in-the-dark.html | When a Viewer Should Be Kept in the Dark | True | By Cyclops | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/brooklyn-volunteers-serve-firemen-wear-fire-uniforms-much-of-food.html | Brooklyn Volunteers Serve Firemen | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/pacers-the-foes-in-nets-opener.html | Pacers the Foes In Netsâ€šÃ„Â´ Opener | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/article-4-no-title-general.html | New and Recommended | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/an-ombudsman-for-executives-the-idea-is-to-avert-corporate.html | POINT OF VIEW; An Ombudsman for Executives?; The Idea Is To Avert Corporate Injustice | True | By William M. Evan | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/miss-goolagong-takes-canadian-final-mrs-court-is-winner-delaney.html | Miss Goolagong Takes Canadian Final | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/network-to-link-cities.html | Network to Link Cities | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/state-acting-to-help-aspiring-attorneys-a-phenomenal-growth-state-a.html | State Acting to Help Aspiring Attorneys | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-cape-island-folk-festival-is-tiptoeing-into-cape-may-for-its.html | The Cape Island Folk Festival Is Tiptoeing Into Cape May for Its Second Year | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/computer-conks-out-stops-otb.html | Computer Conks Out, Stops OTB | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/ask-the-right-questions-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-lot-more-than-a-ball-game.html | A Lot More Than a Ball Game | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-daring-paperartexhibit-ideas-amplified-a-tapestry-effect.html | A Daring Paperâ€šÃ„Â³Art Exhibit | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/teamsters-take-a-half-step-back-farm-workers.html | Farm Workers | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/metropolitan-briefs-south-bronx-gets-new-traffic-signs-175-protest.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/marchi-displays-a-new-strategy-more-bite-this-year-he-also-shows.html | MARCHI DISPLAYS A NEW STRATEGY | True | By Maurice Carroll | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/another-prohibition.html | Another Prohibition? | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/state-tax-revenue-from-aqueduct-off.html | State Tax Revenue From Aqueduct Off | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/7th-man-dies-in-lodi-blast.html | 7th Man Dies in Lodi Blast | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/bqli-bulletin-board-theater-children-art-music-dance-miscellaneous.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/indiapakistan-talks-reach-impasse.html | Indiaâ€šÃ„Â³Pakistan Talks Reach Impasse | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/world-without-end-amen-dermot-davey-questing-cop-world.html | Dermot Davey, questing cop | True | By Harvey Gardner | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/recklers-have-child.html | Recklers Have Child | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: 69562 | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/5-women-honored-in-suffolk.html | 5 Women Honored in Suffolk | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/for-want-of-a-mortgage-the-house-was-lost-for-want-of-mortgage-no.html | For Want of a Mortgage, The House Was Lost | True | By William G. Connolly | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/plan-to-keep-school-open-12-months-faces-vote-vote-on.html | Plan to Keep School Open 12 Months Faces Vote | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/registration-begins-for-short-courses-on-therapy-in-manhattan-in.html | Registration Begins for Short Courses | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-ubiquitous-road-sign-american-art-or-american-mania.html | The Ubiquitous Road Sign: American Art or American Mania? | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/waiting-for-the-monsoon-for-three-years-the-great-rains-failed-the.html | For three years the great rains failed | True | By Khushwant Singh | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/white-sox-beaten-42-by-tigers.html | White Sox Beaten, 4â€šÃ„Â²2, By Tigers | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/oneparty-rule-set-in-zambia-under-new-charter-western-press-accused.html | Oneâ€šÃ„Â³Party Rule Set in Zambia Under New Charter | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/kalil-prediction-beats-skippers-in-32mile-sail.html | Kalil Prediction Beats Skippers In 32â€šÃ„Â³Mile Sail | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/gypsies-in-queens-learning-city-ways-gypsies-explain-problems.html | Gypsies In Queens Learning City Ways | True | By Gerald F. Lieberman | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/jean-stafford-and-her-secretary-harvey-reigning-in-hamptons-other.html | Jean Stafford and Her Secretary â€šÃ„Â³Harveyâ€šÃ„Â³ Reigning in Hamptons | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/see-the-liberals-scurry.html | See the Liberals Scurry | True | By F. R. Buckley | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/if-he-never-owned-a-tv-set-then-how-to-the-editor-tv-mailbag-to-the.html | TV Mailbag | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/anthony-rourke-of-hospital-unit-leading-consultant-deadtaught-at.html | ANTHONY ROURKE OF HOSPITAL UNIT | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/miss-rushton-to-be-a-bride.html | Miss Rushton To Be a Bride | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mrs-leslie-berge-is-married-to-student.html | Mrs. Leslie Berge Is Married to Student | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/pollen-is-taking-toll-on-li-weather-reports-important-pollen-grains.html | Pollen Is Taking Toll on L.I. | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/women-here-hail-date-of-suffrage-19th-amendments-passage-noted-by.html | WORN HERE HAIL DATE OF SUFFRAGE | True | By Pranay Gupte | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/taiwan-acting-to-save-wildlife-bans-trade-in-animal-specimens-a-new.html | Taiwan, Acting to Save Wildlife, Bans Trade in Animal Specimens | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/prices-still-acting-up-food-prices-in-the-region-phase-4-scene-2.html | Phase 4, Scene 2 | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/main-street-is-far-from-dead.html | â€˜Â‚Â²Main Streetâ€™Â‚Â´ Is Far From Dead | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/indian-culture-at-l-i-outpost-paint-on-face-explained-stigma-of.html | Indian Culture At L.I. Outpost | True | By Phyllis Funke Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/libyan-deadline-expires-on-oil-takeover-demands.html | Libyan Deadline Expires On Oil Takeâ€™Â‚Â´Over Demands | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/us-beats-sweden-keeps-tennis-cup.html | U.S. Beats Sweden, Keeps Tennis Cup | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/sephardic-heritage-and-languge-feared-on-wane-tonight-at-columbia.html | Sephardic Heritage and Languge Feared on Wane | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/elizabeth-k-thorne-bride-on-li.html | Elizabeth K. Thorne Bride on L.I. | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/cab-strike-continues.html | Cab Strike Continues | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/sakharov-a-warning-defied-the-soviet-union.html | The Soviet Union | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/state-questions-medicaid-rolls-doubling-is-asserted-files-being.html | STATE QUESTIONS MEDICAID ROLLS | True | By Peter Kihss | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/my-war-with-the-cia-prince-of-peace-sihanouk-authors-query.html | Prince of peace | True | By James C. Thomson Jr. | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-science-and-business-combination-numismatics-windup-in-boston.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/jarvis-to-harvard-as-basketball-aide.html | Jarvis to Harvard As Basketball Aide | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/geneticists-vote-to-meet-in-soviet-hostile-until-1965-1978-congress.html | GENETICISTS VOTE TO MEET IN SOVIET | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/there-isnt-any-white-house-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/unions-defended-as-helping-blacks-views-of-dissension-commitment.html | UNIONS DEFENDED AS HELPING BLACKS | True | By Rudy Johnson | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/tokyos-subway-even-draws-praise-in-the-summer-variety-of-eating.html | Tokyo's Subway Even Draws Praise in the Summer | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/americas-disappearing-folk-art-by-the-people-for-the-privileged.html | By the people for the privileged | True | By Sanka Knox | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-guest-word.html | Queens Novelists and Manhattan Reviewers | True | By Jimmy Breslin | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/us-golfers-recapture-walker-cup-the-summaries.html | U.S. Golfers Recapture Walker Cup | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/record-lap-by-donohue-earns-him-canam-pole-why-they-go-faster.html | Record Lap by Donohue Earns Him Canâ€™Â‚Â´Am Pole | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/carucci-captures-bay-sail-mind-tops-in-star-class.html | Carucci Captures Bay Sail | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/future-events-household-help-racquets-and-cocktails-guilding-the.html | Future Events | True | By Russell Edwards | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/saigon-units-shell-communists-at-hue.html | SAIGON UNITS SHELL COMMUNISTS AT HUE | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-impeachment-precedent.html | The Impeachment Precedent | True | By Michael Les Benedict | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/blimps-vast-home-put-on-the-market-blimps-home-in-akron-is-put-on.html | Blimps' | True | By Carter B. Horsley | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/blood-tests-for-drivers-held-drunk-stir-debate.html | Blood Tests For Drivers Held. Drunk Stir Debate | True | By Steve Baltin Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-tenant-scores-welfare-hotel-says-that-bugs-and-mice-infest-the.html | A TENANT SCORES WELFARE HOTEL | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/atoms-win-title-in-soccer-2-to-o-beatingtornado.html | Atoms Win Title In Soccer, 2 to 0, BeatingTornado | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/letters.html | Letters | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/stamford-finds-police-records-of-2-men-about-to-join-force.html | Stamford Finds Police Records Of 2 Men About to Join Force | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/porter-of-england-wins-cycling-title.html | Porter of England Wins Cycling Title | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/babies-on-parade-a-t-the-shore-today.html | Babies on Parade At the Shore Today | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/on-the-wings-of-song-a-cowards-concert.html | On the Wings of Song (A Coward's Concert) | True | By Harold T. P. Hayes | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/yet-another-sweater.html | YET ANOTHER SWEATER | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/jeanne-m-boise-wed-in-roslyn-to-r-f-sheehy.html | jeanne M. Boise Wed in Roslyn To R. F. Sheehy | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/frank-randolph-lyon-3d-marries-natalie-du-pont.html | Frank Randolph Lyon 3d Marries Natalie du Pont | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/study-finds-contractors-in-4-states-help-politicians-eegovernment-a.html | Study Finds Contractors in 4 States Help Politicians | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/craig-s-moore-weds-kristina-b-strateff.html | Craig S. Moore Weds Kristina B. Strateff | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/sealaw-outlook-is-said-to-be-dim-some-shifts-recommended-some.html | SEAâ€šÂ„Â"LAW OUTLOOK IS SAID TO BE DIM | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/damning-the-leaks-about-him-agnew-the-nation.html | Agnew | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/dark-clouds-of-inspiration.html | Dark clouds of inspiration | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/eve-marie-bartle-a-potter-is-married-to-john-s-kitchen.html | Eve Marie Bartle, a Potter, Is Married to John S. Kitchen | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/reds-down-cards-15th-for-gullett.html | Reds Down Cards | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mrs-bowman-wed-to-h-a-hodges.html | Mrs. Bowman Wed to H. A. Hodges | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/study-finds-a-marked-increase-in-jewish-studies-in-10-years.html | Study Finds a Marked Increase In Jewish Studies in 10 Years | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/girl-16-swims-to-1500-mark.html | Girl, 16, Swims to 1,500 Mark | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/an-imperialist-on-fifth-avenue.html | An Imperialist on Fifth Avenue | True | By Eleanor C. Munro | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/2-on-helicopter-die-in-forest-fire-area.html | 2 ON HELICOPTER DIE IN FOREST FIRE AREA | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-fall-when-in-doubt-wear-a-sweater.html | THE FALL | True | By Bernadine Morris | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/summer-frays-out.html | Summer Frays Out | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-travelers-world-lunch-of-raw-fish-unmistakable-aroma-scatter.html | the traveler's world | True | By Horace Sutton | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/skylab-astronauts-surpass-the-record-for-time-in-space.html | Skylab Astronauts Surpass the Record For Time in Space | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/rebecca-t-chambless-bride-of-surgeon.html | Rebecca T. Chambless Bride of Surgeon | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/data-ordered-on-illinois-political-gifts-legal-authority-queried.html | Data Ordered on Illinois Political Gifts | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/comeback-of-the-food-salesman-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By Robert W. Mueller | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/early-birds-on-wheels-ride-through-queens-slower-view-of-city-early.html | Early Birds on Wheels Ride Through Queens | True | Bq David C. Berliner | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/diagramless-18-by-21-across.html | Diagramless, 18 by 21 | True | By Elio Desiderio | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/susan-hammett-campbell-bride-tanya-thomas-of-alfred-beaumont.html | Susan Hammett Campbell Bride Of Alfred Beaumont Thacher Jr. | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/staying-home-in-mississippi-ten-years-after-the-march-on-washington.html | Ten years after the March on Washington | True | By Alice Walker | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/miss-kathleen-e-moore-has-bridal.html | Miss Kathleen E. Moore Has Bridal | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/trevino-conquers-nicklaus-wins-only-one-hole-the-scores-trevino.html | Trevino Conquers Nicklaus | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/who-makes-music-and-where-out-of-town-new-york-state-connecticut.html | Who Makes Music and Where | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/meadows-to-get-huge-recycling-project-a-massivescale-project.html | Meadows to Get Huge Recycling Project | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/metuchen-catholics-seeking-to-build-faith-through-charismatic.html | Metuchen Catholics Seeking to Build Faith Through Charismatic Renewal | True | By Jim Gallagher Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/r-a-horowitz-weds-linda-pergament.html | R. A. Horowitz Weds Linda Pergament | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/cambodian-rebels-reported-in-fight-with-hanoi-force-long-a-hanoi.html | CAMBODIAN REBELS REPORTED IN FIGHT WITH HANOI FORCE | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/fbi-warns-staff-on-leaking-data-tells-all-employees-to-sign-a.html | F.B.I. WARNS STAFF ON LEAKING DATA | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-shape-then-decorate.html | THE SHAPE. THEN DECORATE. | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/three-men-killed-by-a-belfast-blast.html | THREE MEN KILLED BY A BELFAST BLAST | True | | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-look-is-neat.html | THE LOOK IS NEAT | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/orioles-top-royals-71-for-12th-victory-in-row.html | Orioles Top Royals, 7â€¦Â¸Â*1, For 12th Victory in Row | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/veterans-aid-plan-pressed-in-trenton-financing-is-the-obstacle-a.html | Veterans' | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/after-the-match-waltz-anyone.html | After the Match: Waltz, Anyone?; A tennis court in a hotel ballroom? | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/article-3-no-title.html | Article 3 â€¦Â¸Â® No Title | True | By Paul Goldberger | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/florida-urges-care-in-gulf-oil-drilling.html | FLORIDA URGES CARE IN GULF OIL DRILLING | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/caso-asks-whether-oil-industry-has-guarantees-to-drill-off-l-i.html | Caso Asks Whether Oil Industry Has â€¦Â¸Â*Guaranteesâ€¦Â¸Â' to Drill off L.I. | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/tycoons-and-sophocles-at-8000-ft-tycoons-and-sophocles-instant.html | Tycoons and Sophocles At 8,000 Ft. | True | By Marya Mannes | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/southern-cal-is-picked-as-best-college-eleven-south-far-west.html | Southern Cal Is Picked As Best College Eleven | True | By Gordon S. White Jr. | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/new-brain-xray-device-may-transform-therapy-seven-more-hospitals.html | New Brain Xâ€¦Â¸Â*Ray Device May Transform Therapy | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/75-years-go-by-and-the-seuffert-band-plays-on-change-in-name-75.html | 75 Years Go By... And the Seuffert Band Plays On | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/over-40-white-and-male-college-faculties-education-minority-hiring.html | College Faculties | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/in-maplewood-politics-is-a-paradox.html | In Maplewood, Politics Is a Paradox | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/un-to-hear-backers-of-free-puerto-rico.html | U.N. TO HEAR BACKERS OF FREE PUERTO RICO | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/4-dead-in-alaska-cabin.html | 4 Dead in Alaska Cabin | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/agnew-ally-abandons-a-baltimore-venture.html | Agnew Ally Abandons A Baltimore Venture | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/dont-dial-just-take-an-idle-car-police-problems.html | Police Problems | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/back-to-the-dress-yes.html | BACK TO THE DRESS YES | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/texas-trapshooter-wins-overall-title.html | Texas Trapshooter Wins Overâ€¦Â¸Â*All Title | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/peace-through-law-group-meets-today-in-ivory-coast.html | Peace Through Law Group Meets Today in Ivory Coast | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/antuofermo-outpoints-d-mcaloon.html | Antuofermo Outpoints D. McAloon | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/stocks-in-grip-of-lethargy-markets-in-review-business-index-falls.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/nixon-plans-to-show-vigorous-action-in-attempt-to-dispel-watergate.html | Nixon Plans to Show Vigorous Action in Attempt to Dispel Watergate Cloud | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mass-inoculations-for-children-set.html | MASS INOCULATIONS FOR CHILDREN SET | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/nixon-rides-on-freeways.html | Nixon Rides on Freeways | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/armstrongs-grave-dedicated-bronze-trumpet-pays-tribute.html | Armstrong's Grave Dedicated; Bronze Trumpet Pays Tribute | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/but-would-bach-play-it-like-this-music.html | But Would Bach Play It Like This? | True | By Harold C. Schonberg | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/mosquitoes-target-of-drive-in-bergen.html | Mosquitoes Target Of Drive in Bergen | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/nevada-educator-resigns-to-head-maine-university.html | Nevada Educator Resigns To Head Maine University | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/four-fictions-the-devil-we-know-the-whoremother-did-christ-make.html | Four fictions | True | By Andrew C.j.bergman | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/is-it-as-warm-as-mink.html | IS IT AS WARM AS MINK? | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/instrumentalists-dominate-folk-fete.html | Instrumentalists Dominate Folk Fete | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/2-museums-fan-interest-of-fire-buffs.html | 2 Museums Fan Interest of Fire Buffs | True | By Kenneth Steffan Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/desperate-hours-what-national-interest-could-be-higher-.html | Desperate Hours | True | By William V. Shannon | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/barbara-harry-is-bride-of-timothy-lusk.html | Barbara Harry Is Bride of Timothy Lusk | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/nasl-stars-bow.html | N.A.S.L. Stars Bow | True | | 2001-08-03 | RE0000845597 | B00000863780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/milk-price-hearing-set.html | Milk Price Hearing Set | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/dagbury-pekingese-best-at-newton-black-afghan-scores.html | Dagbury, Pekingese, Best at Newton | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/lirr-is-smoothing-out-its-tracks-468foot-lengths.html | L.I.R.R. Is Smoothing Out Its Tracks | True | By Edward C. Burks | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/ellen-douglas-doench-bride-of-paul-edward-ruimerman.html | Ellen Douglas D'Oench Bride Of Paul Edward Ruimerman | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/north-bergen-feast-to-attract-300000.html | North Bergen Feast To Attract 300,000 | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/judith-parker-fiancee-of-richard-a-westin.html | Judith Parker Fiancee Of Richard A. Westin | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/garden-lawn-time-around-the.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/the-shape-of-peace-very-much-like-a-rifle-laos-cambodia-vietnam.html | The Shape of â€šÃ„Â²Peaceâ€šÃ„Â´: Very Much Like a Rifle | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/prisoners-in-nassau-temper-demands-names-withheld-account-made.html | Prisoners In Nassau Temper Demands | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/anne-sprole-wed-to-r-w-jacobs.html | Anne Sprole Wed to R. W. Jacobs | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/miss-courtney-cleveland-gore-wed-to-todd-hackney-graham.html | Miss Courtney Cleveland Gore Wed to Todd Hackney Graham | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/exhibitions.html | Exhibitions | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/a-skirmish-is-won-by-highrise-foes-in-old-charleston.html | A Skirmish Is Won By Highâ€šÃ„Â*Rise Foes In Old Charleston | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/general-from-the-jungle-by-b-traven-280-pp-new-york-hill-wang-895.html | General From the Jungle | True | By Alan Cheuse | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/suffolk-museum-is-expanding-suffolk-museum-expanding.html | Suffolk Museum Is Expanding | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/baptists-in-texas-take-to-lobbying-keeping-tab-brewers-and.html | BAPTISTS IN TEXAS TAKE TO LOBBYING | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/rollsroyce-a-harsh-judgment-2-men-get-the-blame-in-classic-collapse.html | Rollsâ€šÃ„Â*Royce: A Harsh Judgment | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/sands-of-time-ebb-for-battered-beaches-sand-is-carried-to-estuaries.html | Sands of Time Ebb for Battered Beaches | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/saigon-is-seeking-more-recognition-talks-in-bangkok-reported-aims.html | SAIGON IS SEEKING MORE RECOGNITION | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/tanya-thomas-wed-in-vermont.html | Tanya Thomas Wed in Vermont | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/curb-sought-on-aplants-water-output-500000-fish-died-warmweather.html | Curb Sought on Aâ€šÃ„Â*Plantsâ€šÃ„Â´ Water Output | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/police-seek-accomplice-in-robbery-sexual-attack-.html | Police Seek Accomplice In Robberyâ€šÃ„Â*Sexual Attack | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/turkey-seizes-ton-of-opium.html | Turkey Seizes Ton of Opium | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/wisconsins-auto-racing-includes-bratwurst-corn-place-for-big-picnic.html | Wisconsin's Auto Racing Includes Bratwurst, Corn | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/progress-shown-at-willowbrook-changes-are-difficult-changes-visible.html | PROGRESS SHOWN AT WILLOWBROOK | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/calendar-of-dog-shows-today.html | Calendar of Dog Shows | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/rogers-criticizes-the-white-house-for-taps-on-aides-3-names-not.html | ROGERS CRITICIZES THE WHITE HOUSE FOR TAPS ON MD | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/cards-pull-it-out-1310-namath-looks-sharp-cards-down-jets-1310-on.html | Cards Pull It Out, 13â€šÃ„Â*10 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-26 | 1973-08-26 | https://www.nytimes.com/1973/08/26/archives/all-in-the-mind.html | All in the Mind | True | | 2001-08-03 | RE0000845597 | B00000863780 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/models-who-are-so-alike-even-their-children-have-trouble-telling.html | Models Who Are So Alike Even Their Children Have Trouble Telling Them Apart | True | By Bernadine Morris | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/spain-accused-of-torturing-jailed-opponents-regularly.html | Spain Accused of Torturing Jailed Opponents Regularly | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/as-get-both-hits-in-8th-to-beat-stottlemyre-10-pinchsingle-by.html | A's Get Both Hits in 8th To Beat Stottlemyre,1â€šÃ„Â*0 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/american-team-crosses-today-into-east-berlin-for-negotiations.html | American Team Crosses Today Into East Berlin for Negotiations | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/boy-dies-in-bronx-plunge-mother-held-for-homicide.html | Boy Dies in Bronx Plunge; Mother Held for Homicide | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/threat-case-figure-explains-her-shift.html | THREAT CASE FIGURE EXPLAINS HER SHIFT | True | | 2001-08-03 | RE0000845599 | B00000863782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/curb-that-taxicab.html | Curb That Taxicab | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/air-transport-unit-plans-own-currency.html | AIR TRANSPORT UNIT PLANS OWN CURRENCY | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/but-it-was-the-very-best-soap-red-smith-strange-coincidence-the.html | Red Smith | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/abducted-cyprus-aide-freed.html | Abducted Cyprus Aide Freed | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/slates-backed-by-saigon-reportedly-sweep-senate-election.html | Slates Backed by Saigon Reportedly Sweep Senate Election | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/questions-on-detente.html | Questions on Detente... | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/soviet-says-china-seeks-nuclear-superpower-role-both-wooing-third.html | Soviet Says China Seeks Nuclear Superpower Role | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/international-driver-wins-in-us-loses-in-canada.html | International Driver Wins In U.S., Loses in Canada | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/waldheim-calls-global-concord-never-so-urgent-realistic-assessment.html | WALDHEIM CALLS GLOBAL CONCORD â€ˆÃ„Â'NEVER SO URGENTâ€ˆÃ„Â' | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/okker-wins-3set-final-at-toronto-mrs-court-repeats-victory.html | Okker Wins 3â€ˆÃ„Â'Set Final At Toronto | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/riches-a-lure-to-dreamers.html | Riches a Lure To Dreamers | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/ailing-runaway-17-returns-on-promise-she-can-wed.html | Ailing Runaway. 17, Returns On Promise She Can Wed | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/carla-tyson-wed-in-own-chapel.html | Carla Tyson Wed in Own Chapel | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/mini-branch-banks-offer-nearmaxi-service-mini-banks-give-major.html | Mini Branch Banks Offer Nearâ€ˆÃ„Â'Maxi Service | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/amex-to-introduce-new-index-system.html | AMEX TO INTRODUCE NEW INDEX SYSTEM | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/pulse-of-city-beats-languorously-on-the-final-sunday-in-august.html | Pulse of City Beats Languorously on the Final Sunday in August | True | By Mary Breasted | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/liddy-as-teenager-was-intense-and-tenacious-his-boyhood-friends.html | Liddy as Teenâ€ˆÃ„Â'ager Was Intense and Tenacious | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/uneven-gains-deepen-pressures-on-blacks-decades-progress-leaves.html | Uneven Gains Deepen Pressures on Blacks | True | By Ronald Smothers | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/libyan-in-cairo-unexpectedly-apparently-on-union-intensive-contacts.html | Libyan in Cairo Unexpectedly, Apparently on Union | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/bridge-confusion-over-blackwood-can-produce-a-quandary-double-is.html | Bridge: Confusion Over Blackwood Can Produce a Quandary | True | By Alan Truscott | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/iroquois-smoke-signals-to-mark-fairs-opening.html | Iroquois Smoke Signals To Mark Fair's Opening | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/new-73-highs-seen-in-interest-rates.html | NEW â€ˆÃ„Â'73 HIGHS SEEN IN INTEREST RATES | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/west-side-rail-line-urged-instead-of-a-new-highway-kheel-says-us.html | West Side Rail Line Urged Instead of a New Highway | True | By Edward C. Burks | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/americas-new-superrich-men-fortunes-founded-on-the-prosaic.html | America's New Superâ€ˆÃ„Â'Rich Men: Fortunes Founded on the Prosaic | True | By Robert D. McFadden | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/mrs-gandhi-pakistanis-meet-on-impasse-in-talks.html | Mrs. Gandhi, Pakistanis Meet on Impasse in Talks | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/bomb-in-ulster-damages-church-last-injuring-4-interrupts-catholic.html | BOMB IN ULSTER DAMAGES CHURCH | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/gen-walter-de-lamater-dies-leader-in-the-new-york-guard-never.html | Gen. Walter De Lamater Dies; Leader in the New York Guard | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/man-found-slain-by-sword-in-bronx.html | MAN FOUND SLAIN BY SWORD IN BRONX | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/hew-chief-in-poland.html | H.E.W. Chief in Poland | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/soviet-terms-attacks-at-games-the-doing-of-overzealous-fans-allon.html | Soviet Terms Attacks at Games The Doing of Overzealous Fans | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/all-major-fires-in-west-reported-under-control.html | All Major Fires in West Reported Under Control | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/hugh-auchincloss-jr-weds-laurie-glimcher.html | Hugh Auchincloss Jr. Weds Laurie Glimcher | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/hak-meets-ssk-essay.html | HAK Meets SSK | True | By William Safire | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/rogers-to-rejoin-gannett.html | Rogers to Rejoin Gannett | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/vientiane-shrugs-at-abortive-coup-life-in-the-laotian-capital-is.html | VIENTIANE SHRUGS AT ABORTIVE COUP | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/pros-dazzle-to-make-the-point-stay-in-school-celebration-of-art.html | Pros Dazzle to Make the Point: â€ˆÃ„Â'Stavin Schoolâ€ˆÃ„Â' | True | By Paul L. Montgomery | 2001-08-03 | RE0000845599 | B00000863782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/asbury-park-revives-its-baby-parade.html | Asbury Park Revives Its Baby Parade | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/dr-francis-l-childs-88-of-dartmouth-is-dead.html | Dr. Francis L. Childs. 88, Of Dartmouth Is Dead | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/yearround-music-season-at-hand.html | Yearâ€¦Â°Round Music Season at Hand | True | By Donal Henahan | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/african-rail-job-is-ahead.html | African Rail Job Is Ahead | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/black-group-says-it-killed-2-pushers-in-a-war-on-drugs-victims.html | Black Group Says It Killed 2 Pushers In a War on Drugs | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/puerto-rico-fete-draws-thousands-speeches-and-music-mark-central.html | PUERTO RICO FETE DRAWS THOUSANDS Speeches and Music Mark Central Park Event | True | By Judith Cummings | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/dibley-miss-bonicelli-win-eastern-net-finals-discrimination-charged.html | Dibley, Miss Bonicelli Win Eastern Net Finals | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/thomas-f-waghorn.html | THOMAS F. WAGHORN | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/street-action.html | Street Action | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/brooks-reiner-revive-2000syearold-man-now-2013-appreciative-audience.html | Brooks, Reiner Revive 2,000â€¦Â°Yearâ€¦Â°Old Man, Now 2,013 | True | By Judith Kinnard Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/rallies-muted-as-women-end-suffrage-celebration-museum-called.html | Rallies Muted as Women End Suffrage Celebration | True | By John Darnton | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/earthquake-jars-aleutians.html | Earthquake Jars Aleutians | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/us-arms-sales-to-iran-worrying-india-all-sorts-of-speculation.html | U.S. Arms Sales to Iran Worrying India | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/police-in-stockholm-drill-hole-in-bank-vault-to-reach-gunman.html | Police in Stockholm Drill Hole In Bank Vault to Reach Gunman | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/charlie-monroe-plays-bluegrass-now-a-lively-70-he-carries-on-at.html | CHARLIE MONROE PLAYS BLUEGRASS | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/oil-import-curbs-urged-by-senator-dominick-also-bids-us-to-tap.html | OIL IMPORT CURBS URGED BY SENATOR | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/american-airlines-to-halt-ads-held-to-be-misleading.html | American Airlines to Halt Ads Held to Be Misleading | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/us-knew-of-feud-of-cambodia-reds-told-of-hanoi-units-fighting.html | U.S. KNEW OF FEUD OF CAMBODIA REDS | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/john-r-macgregor-weds-linda-dalton.html | John R. MacGregor Weds Linda Dalton | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/medical-school-plans-project-to-help-likely-victims-of-coronary.html | Medical School Plans Project to Help Likely Victims of Coronary Disease | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/presidential-character-abroad-at-home.html | Presidential Character | True | By Anthony Lewis | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/mysterious-blight-decimates-peach-crop-in-the-hudson-valley-what.html | Mysterious Blight Decimates Peach Crop in the Hudson Valley | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/lucille-corcos-dies-illustrator-was-64.html | LUCILLE CORCOS DIES; ILLUSTRATOR WAS 64 | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/a-john-v-lindsay-assn-was-circulating-petitionsforbeame.html | A John V. Lindsay Assn was Circulating Petitionsâ€¦Â® for Beame | True | By Murray Schumach | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/mayor-rizzo-of-philadelphia-beset-by-growing-problems-and-disputes.html | Mayor Rizzo of Philadelphia, Beset by Growing Problems and Disputes, Finds Himself at a Crisis Point | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/state-relief-rolls-show-record-drop.html | STATE RELIEF ROLLS SHOW RECORD DROP | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/primerate-rises-stir-varied-views-some-think-that-present-level-of.html | Primâ€¦Â„Â°Rate Rises Stir Varied Views | True | By John H. Allan | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/sports-news-briefs-16-entered-in-hambletonian.html | Sports News Briefs | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/howard-calkins-ad-official-dies-exhead-of-franklaw-had-been-a.html | HOWARD CALKINS, AD OFFICIAL DIES | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/truck-is-overturned-atomic-cargo-is-intact.html | Truck Is Overturned; Atomic Cargo is Intact | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/bronx-leads-city-in-housing-study-borough-got-more-than-half-the.html | BRONX LEADS CITY IN HOUSING STUDY | True | By Wolfgang Saxon | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/35nation-study-seeking-cause-of-tropical-storms.html | 35â€¦Â°Nation Study Seeking Cause of Tropical Storms | True | By Walter Sullivan | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/more-dirty-work.html | More Dirty Work | True | By Stuart H. Loory | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/afloat-on-moral-ffster-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/pope-denounces-film-on-the-loves-of-jesus.html | Pope Denounces Film On the â€¦Â„Â°Lovesâ€¦Â„Â° of Jesus | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/cedarhurst-polo-victor.html | Cedarhurst Polo Victor | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/benefit-tied-to-visa-cost.html | Benefit Tied to Visa Cost | True | | 2001-08-03 | RE0000845599 | B00000863782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/advertising-film-theatre-debut-etherington-will-head-narb.html | Advertising Film Theatre Debut | True | By Leonard Sloane | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/nixon-honors-johnson.html | Nixon Honoys Johnson | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/chrysler-workers-authorize-strike.html | CHRYSLER WORKERS AUTHORIZE STRIKE | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/phnom-penh-reports-supply-roads-cut-mekong-river-is-now-citys.html | Phnom Penh Reports Supply Roads Cut; Mekong River Is Now City's Lifeline | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/sandra-palmer-wins-by-stroke.html | Sandra Palmer Wins by Stroke | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/liddy-is-recalled-as-youth-in-jersey-tenacity-recalled-average.html | Liddy Is Recalled As Youth in Jersey | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/agnew-witness-got-lie-test-time-says.html | AGNEW WITNESS GOT LIE TEST, TIME SAYS. | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/donohue-is-victor-in-canumheat-takes-toll.html | Donohue Is Victor in Canâ€šÃ…Â°Am | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/greene-akre-take-prizes-in-manhasset-bay-sailing.html | Greene, Akre Take Prizes In Manhasset Bay Sailing | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/3-are-hospitalized-after-bronx-blaze.html | 3 ARE HOSPITALIZED AFTER BRONX BLAZE | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/death-toll-reported-at-2300-as-pakistani-flooding-spreads.html | Death Toll Reported at 2,300 As Pakistani Flooding Spreads | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/metropolitan-briefs-jail-inmates-present-grievances.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/4-wheat-a-mixed-blessing-to-farmers.html | $4 Wheat a Mixed Blessing to Farmers | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/personal-finance-disposing-of-assets-before-death.html | Personal Finance: Disposing of Assets Before Death | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/schroeder-takes-matchplay-final.html | Schroeder Takes Matchâ€šÃ…Â°Play Final | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/grocer-is-slain-by-2-who-followed-him-after-robbing-store.html | Grocer Is Slain by Who Followed Him After Robbing Store | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/gustafs-condition-worsens.html | Gustaf's Condition Worsens | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/nutrition-is-now-a-national-controversy-nutrition-now-national.html | Nutrition Is Now a National Controversy | True | By Jane E. Brody | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/about-the-yankees.html | About the Yankees: | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/letters-to-the-editor-suicides-in-prison-a-cry-for-help-our-halls.html | Letters to the Editor | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/many-visit-china-from-hong-kong-thousands-of-compatriots-admitted.html | MANY VISIT CHINA FROM HONG KONG | True | By Frank Ching | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/bills-bow-tobears-by-1310.html | Bills Bow ToBears By 13â€šÃ…Â°10 | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/howfield-is-kicking-himself-for-the-jets.html | Howfield Is Kicking Himself for the Jets' | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/vientiane-shrugs-at-abortive-coup.html | VIENTIANE SHRUGS AT ABORTIVE COUP | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/us-aids-development-of-new-aship-engine.html | U.S. Aids Development Of New Aiâ€šÃ…Â°Ship Engine | True | By Werner Bamberger | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/raises-condition-good.html | Raise's Condition Good | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/screen-a-dying-athlete.html | Screen: A Dying Athlete | True | By Roger Greenspun | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/bridge-confusion-over-blackwood-can-produce-a-quandary.html | Bridge: Confusion Over Blackwood Can Produce a Quandary | True | By Alan Truscott | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/metropolitan-briefs-rail-line-proposed-for-west-side.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/challenge-of-genetics-fades-for-scientists-unpopular-judgment.html | Challenge of Genetics Fades for Scientists | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/roundup-brock-morgan-set-records-national-league.html | Roundup: Brock, Morgan Set Records | True | By Sam Goldaper | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/35nation-study-seeking-cause-of-tropical-storms-role-of-cloud.html | 35â€šÃ…Â°Nation Study Seeking Cause of Tropical Storms | True | By Walter Sullivan | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/invasion-of-fleas-sets-rome-itching-some-blame-cats.html | Invasion of Fleas Sets Rome Itching; Some Blame Cats | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/miss-edelston-bride-in-boston-of-robert-krim.html | Miss Edelston Bride in Boston Of Robert Krim | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/american-way-wins-for-atoms-millers-high-life.html | American Way Wins For Atoms | True | By Alex Yannis | 2001-08-03 | RE0000845599 | B00000863782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/merril-gersten-is-wed.html | Merril Gersten Is Wed | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/marchi-calls-for-city-assistance-in-rehabilitating-neighborhoods.html | Marchi Calls for City Assistance In Rehabilitating Neighborhoods | True | By Maurice Carroll | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/higher-education-lagging-in-china-but-visitor-finds-progress-at.html | HIGHER EDUCATION LAGGING IN CHINA | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/us-takes-wightman-tennis-52.html | U.S. Takes Wightman Tennis, 5â€‹â€‹Â²2 | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/a-health-food-store-owner-with-theories-of-his-own-a-gasp-of-pain.html | A Health Food Store Owner With Theories of His Own | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/frederick-h-robinson.html | FREDERICK H. ROBINSON | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/uneven-gains-deepen-pressures-on-blacks.html | Uneven Gains Deepen Pressures on Blacks | True | By Ronald Smothers | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/mets-foiled.html | Mets Foiled | True | By Gerald Eskenazi | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/ky-hurt-in-accident.html | Ky Hurt in Accident | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/waldheim-view-of-issues.html | Waldheim View of Issues | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/marcosrivalheld-in-72-denounces-trial-as-mockery.html | Marcos Rival, Held In â€‹â€‹Â²72, Denounces Trial as â€‹â€‹Â²Mockeryâ€‹â€‹Â´ | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/deborah-greene-wed-to-john-h-fulford-3d.html | Deborah Greene Wed To John H Fulford 3d | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/altendes-ouster-not-aim-foe-says-democratic-solution-sought-party.html | NUDE'S OUSTER NOT AIM, FOE SAYS | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/invasion-of-fleas-sets-rome-itching-some-blame-cats-newspapers-vs.html | Invasion of Fleas Sets Rome Itching; Some Blame Cats | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/carling-is-brewing-profit-from-new-tuborg-beer-old-world-origins.html | Carling Is Brewing Profit From New Tuborg Beer | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/a-friend-reports-mrs-mitchell-plans-to-ask-separation.html | A Friend Reports Mrs. Mitchell Plans To Ask Separation | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/gail-erway-bride-of-r-a-gerard.html | Gail Erway Bride of R. A. Gerard | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/state-naacp-lists-theme-for-its-conference.html | State N.A.A.C.P. Lists Theme for Its Conference | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/senate-will-get-pollution-study-scientists-reviewing-impact-of.html | SENATE WILL GET POLLUTION STUDY | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/communication-satellite-ages-communications-satellite-has-grown.html | Communication Satellite Ages | True | By Victor K. McElheny | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/us-environmentalists-end-study-of-lake-baikal.html | U.S. Environmentalists End Study of Lake Baikal | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/a-conflict-of-cultures-marks-veterans-trial.html | A Conflict of Cultures Marks Veterans' | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/alison-cohen-married-to-donald-abelson.html | Alison Cohen Married to Donald Abelson | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/citys-pulse-is-languorous-on-final-sunday-in-august-pulse-of-city.html | City's Pulse Is Languorous On Final Sunday in August | True | By Mary Breasted | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/new-jersey-briefs-fire-fatal-to-7-investigated-escaped-prisoner-is.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/skylab-crew-passes-the-halfway-point.html | SKYLAB CREW PASSES THE HALFWAY POINT | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/soviet-says-china-seeks-nuclear-superpower-role.html | Soviet Says China Seeks Nuclear Superpower Role | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/nutrition-is-now-a-national-controversy.html | Nutrition Is Now a National Controversy | True | By Jane E. Brody | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/rightist-is-seized-in-chile-terrorism.html | RIGHTIST IS SEIZED IN CHILE TERRORISM | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/pros-dazzle-to-make-the-point-stayin-school-celebration-of-art-form.html | Pros Dazzle to Make the Point: â€‹â€‹Â²Stayin Schoolâ€‹â€‹Â´ | True | By Paul L. Montgomery | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/james-m-magill-jr.html | JAMES M. MAGILL JR. | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/city-hardens-rules-on-prescribed-drugs.html | CITY HARDENS RULES ON PRESCRIBED DRUGS | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/carole-shulman-wed.html | Carole Shulman Wed | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/salvos-of-erotic-songs-traded-in-friendly-exchange-of-ribs-two.html | Salvos of â€‹â€‹Â²Eroticâ€‹â€‹Â´ Songs Traded In Friendly Exchange of Ribs | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/chauvinistic-sports.html | ... Chauvinistic Sports | True | | 2001-08-03 | RE0000845599 | B00000863782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/let-everything-fall.html | â€šÃ„Â²Let Everything Fallâ€šÃ„Â´ | True | By Charles Kenyatta | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/waldheim-calls-global-concord-never-so-urgent.html | WALDHEIM CALLS GLOBAL CONCORD â€šÃ„Â²NEVER SO URGENTâ€šÃ„Â´ | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/4-wheat-a-mixed-blessing-to-farmers-4-wheat-is-proving-a-mixed.html | $4 Wheat A Mixed Blessing to Farmers | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/jersey-politicians-trials-may-sway-governor-vote.html | Jersey Politiciansâ€šÃ„Â´ Trials May Sway Governor Vote | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/harold-levin-73-of-ymha-dead-former-president-of-92d-st-centerhw.html | HAROLD LEVIN, 73, OF Y.M.H.A, DEAD | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/environmentalists-join-truckers-in-opposing-gateway-routes-as.html | Environmentalists Join Truckers in Opposing â€šÃ„Â²Gateway Routes as Wasteful | True | By David Bird | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/highlights-of-197374-music-calendar.html | Highlights of 1973â€šÃ„Â¹74 Music Calendar | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/leslie-jones-is-bride-of-michael-p-destio.html | Leslie Jones Is Bride Of Michael P. DeStio | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/presidency-under-law.html | Presidency Under Law | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/new-orders-climbed-80-from-july-72-for-machine-tools.html | New Orders Climbed 80% From July, 72 For Machine Tools | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-27 | 1973-08-27 | https://www.nytimes.com/1973/08/27/archives/deadly-cobra-still-at-large.html | Deadly Cobra Still at Large | True | | 2001-08-03 | RE0000845599 | B00000863782 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/steel-production-up-08-in-week.html | STEEL PRODUCTION UP 0.8% IN WEEK | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/gas-service-curtailed.html | Gas Service Curtailed | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/civilians-begin-directing-traffic-on-city-streets.html | Civilians Begin Directing Traffic on City Streets | True | By Edward C. Burks | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/2-top-dissidents-on-trial-in-soviet-plead-guilty-to-having-links.html | 2 TOP DISSIDENTS ON TRIAL IN SOVIET | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/wood-field-and-stream-illegal-fishing-for-salmon-in-canada.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/on-film-great-actors-in-great-plays-for-the-millions.html | On Film: Great Actors in Great Plays for the Millions | True | By Paul Gardner | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/road-from-phnom-penh-to-sea-is-cut-second-time-in-2-days-scattered.html | Road From Phnom Penh to Sea Is Cut Second Time in. 2 Days | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/quarry-offered-million.html | Quarry Offered Million | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/seeley-outpoints-santiago-at-forum.html | Seeley Outpoints Santiago at Forum | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/female-laborer-18-joins-road-gang.html | Female Laborer, 18, Joins Road Gang | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/puerto-ricans-seek-to-play-bigger-part-in-long-branch-city-is-a.html | Puerto Ricans Seek to Play Bigger Partin Long Branch | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/oil-pressure.html | Oil Pressure | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/us-group-visits-east-berlin-to-open-talks-about-quarters.html | U.S. Group Visits East Berlin To Open Talks About Quarters | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/when-defenders-attract-attention-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/trudeau-calls-parliament-to-end-railroad-walkout-prime-minister.html | Trudeau Calls Parliament To End Railroad Walkout | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/rebozo-identified-as-helping-nixon-to-buy-coast-land.html | REBOZO IDENTIFIED AS HELPING NIXON TO BUY COAST LAND | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/floods-threaten-a-pakistani-city-raging-indus-river-carries-havoc.html | FLOODS THREATEN A PAKISTANI CITY | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/calland-arrested-after-gun-incident.html | Calland Arrested After Gun Incident | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/city-music-has-its-day-at-diversified-folk-festival.html | City Music Has Its Day at Diversified Folk Festival | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/us-envoy-to-saudi-arabia.html | U.S. Envoy to Saudi Arabia | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/dr-john-lotz-60-linguist-is-dead-former-columbia-professor-led.html | DR. JOHN LOTZ, 60, LINGUIST, IS DEAD | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/canadian-gnp-rise-is-cut-in-2d-quarter.html | CANADIAN G.N.P. RISE IS CUT IN 2D QUARTER | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/sihanouk-renews-denial-on-bombs-insists-he-did-not-approve-us-raids.html | SIHANOUK RENEWS DENIAL ON BOMBS | True | | 2001-08-03 | RE0000845598 | B00000863781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/people-in-sports-sons-of-six-stars-on-team.html | People in Sports: Sons Of Six Stars on Team | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/waldheim-in-syria-to-begin-his-tour.html | WALDHEIM IN SYRIA TO BEGIN HIS TOUR | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/roundup-orioles-defeat-rangers-run-string-to-14-national-leagu.html | Roundup: Orioles Defeat Rangers, Run String to 14 | True | By Deane McGowen | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/several-banks-lift-prime-rate-to-9-34-chase-initiates-advance-to-a.html | Several Banks Lift Prime Rate to 9Â¬Â¾% | True | By Douglas W. Cray | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/prime-rate-9-34-93293111.html | Prime Rate Â¬Â¾% | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/chrysler-offer-to-uaw-is-scheduled-for-today.html | Chrysler Offer to U.A.W. Is Scheduled for Today | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/soviet-seaman-in-israel.html | Soviet Seaman in Israel | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/letters-to-the-editor-to-repair-our-system-of-government.html | Letters to the Editor | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/reporter-is-termed-a-spy-in-mcgovern-camp-columnists-say-freidn.html | Reporter Is Termed a Spy in McGovern Camp | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/how-families-abroad-are-coping-at-the-market-prices-rises-hurting.html | How Families Abroad Are Coping at the Market | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/livestock-prices-decline-sharply-heavy-offerings-of-animals-a.html | LIVESTOCK PRICES DECLINE SHARPLY | True | By H. J. Maidenberg | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/the-virtuoso-what-knowledge-does-mr-kissinger-have-of-illegal.html | The Virtuoso | True | By William V. Shannon | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/state-begins-mailing-out-identity-cards-for-elderly.html | State Begins Mailing Out Identity Cards for Elderly | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/indian-leader-seized-in-shooting-of-a-fellow-militant-in-dakota.html | Indian Leader Seized in Shooting Of a Fellow Militant in Dakota | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/japanese-buying-merrill-shares-apparently-much-of-action-is-going.html | JAPANESE BUYING MERRIL SHARES | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/getty-son-called-suicide.html | Getty Son Called Suicide | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/general-mills-set-to-redeem-shares.html | GENERAL MILLS SET TO REDEEM SHARES | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/w-german-cyclists-crash-but-triumph.html | W. German Cyclists Crash but Triumph | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/prices-of-bonds-turn-downward.html | PRICES OF BONDS TURN DOWNWARD | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/trudeau-calls-parliament-to-end-railroad-walkout.html | Trudeau Calls Parliament To End Railroad Walkout | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/fact-panel-to-study-b1-bomber-project.html | FACT PANEL TO STUDY B‚Ä‚Ä'1 BOMBER PROJECT | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/carnegie-panel-urges-colleges-to-spur-growth-quality-of-college.html | Carnegie Panel Urges Colleges to Spur Growth | True | By Steven R. Weisman | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/benjamin-rachlin.html | BENJAMIN RACHLIN | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/greed-of-nations.html | Greed of Nations | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/charles-ray-53-nyu-dean-dies-exmanagement-professor-at-college-of.html | CHARLES RAY, 63, N.Y.U. DEAN, DIES | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/qaddafi-reported-to-reject-formula-of-egypt-for-union.html | Qaddafi Reported To Reject Formula Of Egypt for Union | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/riggins-alone-with-decision.html | Riggins Alone With Decision | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/the-morning-line-observer.html | The Morning Line | True | By Russell Baker | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/judge-enters-pleas-for-2.html | Judge Enters Pleas for 2 | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/belmont-reopens-with-an-eye-to-future.html | Belmont Reopens With an Eye to Future | True | By Joe Nichols | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/4-aides-of-auto-club-in-jersey-must-pay-for-insurance-tieln-4-aides.html | 4 Aides of Auto Club in Jersey Must Pay for Insurance Tie‚Ä‚Ä'In | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/western-to-sell-2-jets.html | Western to Sell 2 Jets | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/pelorex-accused-of-insider-fraud-in-sec-inquiry.html | Pelorex Accused Of Insider Fraud In S.E.C. Inquiry | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/trees-grow-on-money.html | Trees Grow on Money | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/ban-on-utilities‚Ä‚Ä'-shift-to-oil-is-proposed-to-save-fuel.html | Ban on Utilities‚Ä‚Ä' Shift to Oil Is Proposed to Save Fuel | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/skydiver-death-investigated.html | Skydiver Death Investigated | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/man-gives-up-in-attack-on-witness.html | Man Gives Up in Attack on Witness | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/saints-dismiss-j-d-roberts-promote-north.html | Saints Dismiss J. D. Roberts, Promote North | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/kissinger-seeking-advice-of-envoys.html | KISSINGER SEEKING ADVICE OF ENVOYS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/reid-earns-a-spot-at-us-open-net.html | Reid Earns a Spot At U.S. Open Net | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/indianpakistani-accord-on-key-issue-is-believed-near.html | IndianâÃ¸Ã¢Pakistani Accord on Key Issue Is Believed Near | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/mexico-counts-flood-cost.html | Mexico Counts Flood Cost | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/jeb-magruder-superstar.html | Jeb Magruder, Superstar | True | By Victor Gold | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/civilians-begin-directing-traffic-on-city-streets-civilians-are.html | Civilians Begin Directing Traffic on City Streets | True | By Edward C. Burks | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/chess-ussr-wins-team-event-but-all-eyes-are-on-spassky.html | Chess: U.S.S.R. Wins Team Event, But All Eyes Are on Spassky | True | By Robert Byrne KING'S INDIAN ATTACK | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/infants-screened-by-hadassah-center.html | INFANTS SCREENED BY HADASSAH CENTER | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/importers-seeking-curb-on-reports.html | IMPORTERS SEEKING CURB ON REPORTS | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/mrs-john-pierotti.html | MRS. JOHN PIEROTTI | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/the-growing-malaise-in-britain.html | The Growing Malaise in Britain | True | By Graham Hovey | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/rebozo-identified-as-helping-nixon-to-buy-coast-land-detailed.html | REBOZO IDENTIFIED AS HELPING NIXON TO BUY COAST LAND | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/shortage-of-newsprint-is-forcing-some-papers-to-limit-advertising.html | Shortage of Newsprint Is Forcing Some Papers to Limit Advertising and Cut News Space | True | By Damon Stetson | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/ruth-f-mclennin.html | RUTH F. MCLENNIN | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/evictions-postponed.html | Evictions Postponed | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/governor-picks-16-judges-to-act-on-new-drug-law-governor-picks-16.html | Governor Picks 16 Judges To Act on New Drug Law | True | By Maurice Carroll | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/thieu-gets-wide-margin-in-saigon-senate-election.html | Thieu Gets Wide Margin in Saigon Senate Election | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/events-in-street-theater-festival.html | Events in Street Theater Festival | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/mortimer-smolka.html | MORTIMER SMOLKA | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/1000-police-protest-brutality-charge.html | 1, 000 Police Protest Brutality Charge | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/final-arguments-are-held-in-texasgulfcdc-case.html | Final Arguments Are Held In TexasgulfâÃ¸Ã¢C.D.C. Case | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/in-vietnam-the-queen-mother-clings-to-a-faded-court-life.html | In Vietnam, the Queen Mother Clings to a Faded Court Life | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/us-isnt-only-country-with-soaring-food-pricesits-a-worldwide-trend.html | U.S. Isn't Only Country With Soaring Food Prices It's a Worldwide Trend | True | By Gerald Gold | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/mail-bomb-hits-british-embassy-in-washington.html | MAIL BOMB HITS BRITISH EMBASSY IN WASHINGTON | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/ballet-guzmans-lava-downtown-groups-3part-rock-work-shares-bill.html | Ballet: Guzman's âÃ¸Ã¢LavaâÃ¸Ã¢ | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/boy-dies-in-highway-fall.html | Boy Dies in Highway Fall | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/text-of-letter-from-auditors-to-president-on-acquisition-of-his.html | Text of Letter From Auditors to President on Acquisition of His Properties | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/j-edward-knight-served-on-jersey-superior-court.html | J. Edward Knight, Served On Jersey Superior Court | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/ford-to-shut-down-west-german-plant.html | FORD TO SHUT DOWN WEST GERMAN PLANT | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/allende-delays-his-new-cabinet-split-in-military-over-role-in.html | ALLENDE DELAYS HIS NEW CABINET | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/nhl-reshuffling-is-set-for-197475-new-playoff-system.html | N.H.L. Reshuffling Is Set for 1974âÃ¸Ã¢'75 | True | By Gerald Eskenazi | 2001-08-03 | RE0000845598 | B00000863781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/houston-space-center-is-rededicated-to-johnson-new-stamp-issued.html | Houston Space Center Is Rededicated to Johnson | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/obsessions-with-the-past-books-of-the-times.html | Books of The Times | True | By Mel Watkin | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/ban-on-utilities-shift-to-oil-is-proposed-to-save-fuel-ban-proposed.html | Ban on Utilitiesâ€šÃ„Ã´ Shift to Oil Is Proposed to Save Fuel | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/mrs-berrigan-seized-on-shoplifting-charge.html | Mrs. Berrigan Seized On Shoplifting Charge | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/sadat-back-home-after-arab-talks-seeks-better-ties-in-syria-saudi.html | SADAT BACK HOME AFTER ARAB TALKS | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/poweruse-curb-urged-by-con-ed-heat-wave-expected-to-make-even.html | POWERâ€šÃ„Ã´USE CURB URGED BY CON ED | True | By Robert D. McFadden | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/marcos-rival-on-trial-refuses-defense-week-delay-ordered-still-no.html | Marcos Rival, on Trial, Refuses Defense | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/fuchsberg-calls-for-double-sessions-not-more-courts.html | Fuchsberg Calls for Double Sessions, Not More Courts | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/organically-grown-foods-some-fall-short-in-nutrition-are-health.html | Organically Grown Foods: Some Fall Short in Nutrition | True | By Jane E. Brody | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/mrs-mitchell-says-she-plans-to-stand-by-husband.html | Mrs. Mitchell Says She Plans to Stand by Husband | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/army-transferring-intelligence-head-in-germany-to-us-activities.html | Army Transferring Intelligence Head In Germany to U.S. | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/mrs-walter-johnson.html | MRS. WALTER JOHNSON | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/new-amusement-parks-fantasy-built-on-a-theme-programed-pleasure.html | New Amusement Parks: Fantasy Built on a Theme | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/mail-bomb-hits-british-embassy-in-washington-secretary-to-military.html | MAIL BOMB HITS BRITISH EMBASSY IN WASHINGTON | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/16-elected-black-leaders-of-both-parties-meet-to-chart-a-new.html | 16 Elected Black Leaders of Both Parties Meet to Chart a New Political Strategy | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/heating-oil-a-problem.html | Heating Oil a Problem | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/3-weekend-fires-are-under-study-blazes-in-bergen-occurred-at.html | 3 WEEKEND FIRES ARE UNDER STUDY | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/william-clapp-85-city-magistrate.html | WILLIAM CLAPP, 85, CITY MAGISTRATE | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/tennis-weathers-one-eligibility-crisis-over-us-open-but-another-is.html | Tennis Weathers One Eligibility Crisis Over U.S. Open but Another Is Brewing | True | By Neil Amdur | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/presidentparks-south-korea-there-is-only-one-path-and-it-is-his.html | President Park's South Korea: There Is Only One Path, and It Is His | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/prime-rate-9-34.html | Prime Rate 9Â¬Â¾% | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/boy-dies-in-fall-against-glass-door.html | BOY DIES IN FALL AGAINST GLASS DOOR | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/slippers-custom-made-at-165-shop-talk.html | SHOP TALK | True | By Virginia Lee Warren | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/court-backs-meadowland-parking-lot-despite-protest-a-class-action.html | Court Backs Meadowland Parking Lot Despite Protest | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/roundup-orioles-defeat-rangers-runstring-to-14-american-league.html | Roundup: Orioles Defeat Rangers, Run String to 14 | True | By Deane McGowen | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/us-yacht-beats-aussie.html | U.S. Yacht Beats Aussie | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/2-plants-to-shift-to-production-of-smaller-cars-good-sign-for.html | 2 Plants to Shift to Production of Smaller Cars | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/metropolitan-briefs-times-sq-newsstand-to-stay-open-prisoners-end.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/new-jersey-briefs-fire-fighters-return-from-west.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/bendix-will-buy-autolite-plant-bendix-will-buy-autolite-plant-ford.html | BENDIX Will BUY AUTOLITE PLANT | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/charge-is-reduced-for-man-once-held-in-threat-to-nixon-fired-one.html | Charge Is Reduced For Man Once Held In Threat to Nixon | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/2-top-dissidents-on-trial-in-soviet.html | 2 TOP DISSIDENTS ON TRIAL IN SOVIET | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/carl-lerner-61-the-film-editor-of-klute-12-angry-men-dies.html | Carl Lerner, 61, the Film Editor Of â€šÃ„Ã¹Kluteâ€šÃ„Ã¹ â€šÃ„Ã¹12 Angry Menâ€šÃ„Ã¹ Dies | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/business-briefs-cerro-plans-arkansas-copper-plant.html | Business Briefs | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/the-way-it-was-the-way-it-is.html | The Way It Was, the Way It Is | True | By Mary E. Mebane [Liza] | 2001-08-03 | RE0000845598 | B00000863781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/hewlettpackard-sets-price-refund.html | HEWLETTâ€šÃ„Â"PACKARD SETS PRICE REFUND | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/rangers-merritt-fined-for-spitball-boasting.html | Rangers' | True | By Sam Goldaper | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/likely-fcc-nominee-stirs-dispute.html | Likely F.C.C. Nominee Stirs Dispute | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/detroits-small-world-inflation-and-fuel-shortage-are-making.html | Detroit's Small World | True | By Robert Irvin Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/two-newspapers-merge.html | Two Newspapers Merge | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/appeal-for-dismissal-denied-at-veterans-trial-federal-judge-rejects.html | Appeal for Dismissal Denied at Veterans' | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/us-dollar-drops-slightly-in-quiet-european-trading.html | U.S. Dollar Drops Slightly In Quiet European Trading | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/2-cities-north-and-south-show-progress-by-blacks.html | 2 Cities, North and South, Show Progress by Blacks | True | By B. Drummond Ayres Jr. | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/atlantic-fish-study-starts.html | Atlantic Fish Study Starts | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/roderick-seidenberg-dead-architect-and-author-83.html | Roderick Seidenberg Dead; Architect and Author, 83 | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/indian-company-bill-set.html | Indian Company Bill Set | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/spanish-police-call-charge-of-torture-a-defamation.html | Spanish Police Call Charge Of Torture â€šÃ„Â"a Defamationâ€šÃ„Â" | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/green-hair-in-pool.html | Green Hair in Pool | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/holding-company-of-airline-backed-cab-judge-rules-in-favor-of.html | HOLDING COMPANY OF AIRLINE BACKED | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/psychotherapists-sword-death-ends-dream-to-assist-suffering.html | Psychotherapist's Sword Death Ends Dream to Assist Suffering | True | By Pranay Gupte | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/world-churches-help-portuguese-council-votes-to-aid-those-dodging.html | WORLD CHURCHES HELP PORTUGUESE | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/69-policemen-to-graduate.html | 69 Policemen to Graduate | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/treasury-bills-decline-in-the-weekly-auction.html | Treasury Bills Decline in the Weekly Auction | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/us-joins-state-inquiry-on-century-bank-albano-is-chairman.html | U. S. Joins State Inquiry on Century Bank | True | By C. Gerald Fraser | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/slowdown-is-ended-in-panama-canal-118-ships-to-move.html | Slowdown Is Ended In Panama Canal; 118 Ships to Move | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/bridge-alertness-a-leading-quality-that-player-should-have.html | Bridge: Alertness a Leading Quality That Player Should Have | True | By Alan Truscott | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/beame-bids-council-back-lindsay-veto-on-new-districting.html | Beame Bids Council Back Lindsay Veto On New Districting | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/homosexual-nine-loses-to-police-150-village-softball-game-deemed-a.html | HOMOSEXUAL NINE LOSES TO POLICE | True | By Laurie Johnston | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/japanchina-talks-go-on.html | Japanâ€šÃ„Â"China Talks Go On | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/29-more-food-places-on-list-of-those-violating-health-code.html | 29 More Food Places on List Of Those Violating Health Code | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/lowend-justice.html | Lowâ€šÃ„Â"End Justice | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/new-busing-plan-starts-peacefully-in-memphis-area.html | New Busing Plan Starts Peacefully In Memphis Area | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/riggs-52-favorite.html | Riggs 5â€šÃ„Â"2 Favorite | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/retailer-closes-a-hess-store-with-regrets-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/stock-average-is-up-722-to-87071-in-slow-trading.html | Stock Average Is Up 7.22 To 870.71 in Slow Trading | True | By William D. Smith | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/iolume-on-amex-tits-a-7year-low.html | IOLUME ON AMEX TITS A 7â€šÃ„Â"YEAR LOW | True | By James J. Nagle | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/call-for-vengance-fails-to-stir-vietnamese-village-village-chief.html | Call for Vengance Fails to Stir Vietnamese Village | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/adhesives-warning-issued-to-couples.html | ADHESIVES WARNING ISSUED TO COUPLES | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/kissinger-seeking-advice-of-envoys-summons-top-ambassadors-for.html | KISSINGER SEEKING ADVICE OF ENVOYS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/stockholm-police-prepare-to-cut-into-bank-vault-bring-in-equipment.html | Stockholm Police Prepare to Cut Into Bank Vault | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/us-takes-checkers-title-in-tourney-with-britain.html | U.S. Takes Checkers Title In Tourney With Britain | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/israel-reports-exchange-of-fire-on-golan-heights.html | Israel Reports Exchange Of Fire on Golan Heights | True | | 2001-08-03 | RE0000845598 | B00000863781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/state-racing-chief-linked-to-n-j-track.html | State Racing Chief Linked to N.J. Track | True | By Steve Cady | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/crampton-leads.html | Crampton Leads | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/epa-assailed-on-air-proposals-sierra-club-says-they-will-cause.html | E.P.A. ASSAILED ON AIR PROPOSALS | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/poultry-wholesalers.html | Poultry Wholesalers' | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/sports-news-briefs-briton-betters-2mile-record.html | Sports News Briefs | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/the-art-of-golf-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/allied-stores-lifts-net-woolworth-profit-is-up.html | Allied Stores Lifts Net; Woolworth Profit Is Up | True | By Claire M. Reckert | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/houk-status-shaky-in-next-rebuilding.html | Houk Status Shaky In Next Rebuilding | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/lawyer-in-one-case-indicted-in-another.html | LAWYER IN ONE CASE INDICTED IN ANOTHER | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/finnish-credit-quotas-up.html | Finnish Credit Quotas Up | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/us-yacht-beats-aussie-leads-20.html | U.S. Yacht Beats Aussie | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/offseason-drills-pay-off-as-gogolak-kicks-8-of-9-about-the-giants.html | Off–Season Drills Pay Off As Gogolak Kicks 8 of 9 | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/bogota-air-crash-kills-40-including-4-us-passengers.html | Bogota Air Crash Kills 40, Including 4 U.S. Passengers | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/dobrynin-hammer-for-envoy-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/2-high-cambodia-leaders-strongly-attack-sihanouk-open-letter-to.html | 2 High Cambodia Leaders Strongly Attack Sihanouk | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-28 | 1973-08-28 | https://www.nytimes.com/1973/08/28/archives/even-dollar-bills-cost-more-these-days-even-dollar-bill-costs-more.html | Even Dollar Bills Cost More These Days | True | | 2001-08-03 | RE0000845598 | B00000863781 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/breedlove-crashes-car.html | Breedlove Crashes Car | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/season-is-canceled-by-dance-festival-for-lack-of-funds.html | Season Is Canceled By Dance Festival For Lack of Funds | True | By Don McDonagh | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/aarons-bat-not-enough-cubs-win.html | Aaron's Bat Not Enough; Cubs Win | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/india-to-release-90000-pakistanis-in-peace-accord.html | INDIA TO RELEASE 90,000 PAKISTANIS IN PEACE ACCORD | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/school-board-reversing-anker-rescinds-brooklyn-zone-change-transfer.html | School Board, Reversing Anker, Rescinds Brooklyn Zone Change | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/sports-news-briefs-nitschke-retires-from-packers-nicklaus-miller.html | Sports News Briefs | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/letters-to-the-editor-the-harddrug-scene-this-is-a-city-under-siege.html | Letters to the Editor The Hard–Drug Scene: 'This Is a City Under Siege' | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/cab-challenges-decision-invalidating-accord-on-uniform-atlantic-air.html | C.A.B. Challenges Decision Invalidating Accord on Uniform Atlantic Air Fares | True | By Robert Lindsey | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/rockefeller-to-push-sandman-candidacy-for-jersey-governor.html | Rockefeller to Push Sandman Candidacy For Jersey Governor | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/soviet-says-two-testify-freely-dissidents-are-described-as.html | SOVIET SAYS TWO TESTIFY FREELY | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/state-held-strict-on-air-polluters-us-study-rates-it-highest-of-7.html | STATE HELD STRICT ON AIR POLLUTERS | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/52-defeat-7th-straight-for-yanks.html | 5–2 Defeat 7th Straight For Yanks | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/agriculture-agency-may-slash-subsidized-milk-plan-for-pupils.html | Agriculture Agency May Slash Subsidized Milk Plan for Pupils | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/riggins-goes-home-as-jets-wont-meet-his-price.html | Riggins Goes Home as Jets Won't Meet His Price | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/civil-rights-unity-gone-in-redirected-movement.html | Civil Rights Unity Gone In Redirected Movement | True | By Paul Delaney | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/culture-bus-route-to-run-weekends.html | 'Culture' Bus Route To Run Weekends | True | By Edward C. Burks | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/bridge-knowing-cards-in-one-hand-aids-in-partial-elimination.html | Bridge: Knowing Cards in One Hand Aids in Partial Elimination | True | By Alan Truscott | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/2-in-murder-trial-at-st-croix-freed.html | 2 IN MURDER TRIAL AT ST. CROIX FREED | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/a-washington-guide-shapes-up-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845593 | B00000863775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/a-distinguished-french-general-is-now-a-man-of-nonviolence.html | A Distinguished French General Is Now a Man of Nonviolence | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/ilgwu-backs-democrats-here-once-a-liberal-mainstay-union-goes-for.html | I.L.G.W.U. BACKS DEMOCRATS HERE | True | By Maurice Carroll | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/69-are-promoted-to-police-posts-but-cawley-limits-tenure-of-top.html | 69 ARE PROMOTED TO POLICE POSTS | True | By Mary Breasted | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/rail-lines-balked-on-dropping-runs-court-bids-bankrupt-roads-get.html | RAIL LINES BALKED ON DROPPING RUM | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/6-rivals-named-for-secretariat-six-rivals-are-named-for-secretariat.html | 6 Rivals Named for Secretariat | True | By Steve Cady | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/metropolitan-briefs-fatality-on-ride-laid-to-loose-bolt-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/midwest-stock-exchange-shows-profit-of-291400.html | Midwest Stock Exchange Shows Profit of $291,400 | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/prisoner-edcapes-but-is-recaptured-in-brooklyn-court.html | Prisoner Escapes But Is Recaptured in Brooklyn Court | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/an-agnew-friend-said-to-aid-inquiry-financier-in-baltimore-is.html | AN AGNEW FRIEND SAID TO AIDI NQUIRY | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/cambodians-fight-to-open-sea-road-phnom-penh-units-seem-to-be.html | CAMBODIANS FIGHT TO OPEN SEA ROAD | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/tokyos-twin-move-tightens-credit.html | Tokyo's Twin Move Tightens Credit | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/briefs-on-the-arts-gregory-battcock-editor-of-arts-claude-tracks.html | Briefs on the Arts | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/aec-awards-contract.html | A.E.C. Awards Contract | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/case-still-open-in-plot-on-nixon-arrests-are-held-possible-in.html | CASE STILL OPEN IN PLOT ON NIXON | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/chotiner-agrees-he-paid-newsmen-confirms-a-1000aweek-salary-but.html | CHOTINER AGREES HE PAID NEWSMEN | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/westvaco-posts-earnings-record.html | WESTVACO POSTS EARNINGS RECORD | True | By Clare M. Reckert | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/records-eddie-condon-complete-bartok-joe-simon.html | Records: Eddie Condon | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/index-on-economy-continues-to-rise-11-july-climb-is-reported-by.html | INDEX ON ECONOMY CONTINUES TO RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/sakharov-is-told-to-end-criticism-40-soviet-scientists-issue-letter.html | SAKHAROV IS TOLD TO END CRITICISM | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/a-listing-of-recently-published-booksi-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/film-japanese-view-world-war-ii-in-militarists.html | Film: Japanese View World War II in â€šÃ„Â²Militaristsâ€šÃ„Â¹ | True | By Roger Greenspun | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/the-sakharov-dialogue.html | The Sakharov Dialogue | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/leopold-blumka-long-a-dealer-of-renaissance-objects-dead.html | Leopold Blumka, Long a Dealer Of Renaissance Objects, Dead | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/civil-air-parley-is-opened-in-rome-world-body-to-discuss-the.html | CIVIL AIR PARLEY IS OPENED IN ROME | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/howard-johnson-loses-its-turnpike-contract.html | Howard Johnson Loses Its Turnpike Contract | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/more-purged-chinese-officials-being-rehabilitated-others-were.html | More Purged Chinese Officials Being Rehabilitated | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/wide-price-surge-increasing-costs-paid-by-factories-purchasing.html | WIDE PRICE SURGE INCREASING COSTS PAID BY FACTORIES | True | By Michael C. Jensen | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/nocrunch-insurance.html | Noâ€šÃ„Â¹Crunch Insurance | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/information-calls-to-pay-or-not-to.html | Information Calls: To Pay or Not To | True | By Gerald Gold | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/stocks-seesaw-dow-climbs-136.html | STOCKS SEESAW; DOW CLIMBS 1.36 | True | By William D. Smith | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/9-more-adhesives-in-sprays-banned-by-safety-agency.html | 9 More Adhesives in Sprays Banned By Safety Agency | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/16-to-go-today-in-48th-hambletonian-144710-record-purse.html | 16 to Go Today in 48th Hambletonian | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/military-men-again-in-allendes-cabinet-shopkeepers-strike-sabotage.html | Military Men Again in Allende's Cabinet | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/98degrees-heat-record-for-year-city-power-usage-at-peak-official.html | 98â€š¨Ã?2 Heat Record for Year; City Power Usage at Peak | True | By Frank J. Prial | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/its-a-circus-in-the-cathedral-here-as-cooke-greets-troupe-of-youths.html | It's a Circus in the Cathedral Here As Cooke Greets Troupe of Youths | True | By McCandlish Phillips | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/unity-securities-is-named-in-sec-fraud-complaint.html | Unity Securities Is Named In S.E.C. Fraud Complaint | True | | 2001-08-03 | RE0000845593 | B00000863775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/heat-kills-boy-in-car.html | Heat Kills Boy in Car | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/nixon-and-the-press-the-rift-is-reopened.html | Nixon and the Press: The Rift Is Reopened | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/liquidation-of-ios-sought-by-canada.html | LIQUIDATION OF I.O.S. SOUGHT BY CANADA | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/mission-impossible.html | Mission Impossible? | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/penn-central-aide-says-us-will-provide-funds.html | Penn Central Aide Says U.S. Will Provide Funds | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/gerald-le-vino.html | GERALD LE VINO | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/canadian-rail-halt.html | Canadian Rail Halt | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/kissinger-cancels-trip.html | Kissinger Cancels Trip | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/campbell-advances-in-amateur-90473010.html | Campbell Advances In Amateur | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/states-publishers-elect.html | State's Publishers Elect | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/1000-trapped-in-an-irt-tunnel-accident.html | 1,000 Trapped in an IRT Tunnel Accident | True | By Paul L. Montgomery | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/city-council-to-ask-court-for-extension-on-saturday-deadline-for.html | City Council to Ask Court for Extension On Saturday Deadline for Remapping | True | By Murray Schumach | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/us-has-intensified-its-antiterrorist-screening-incident-in-paris.html | U.S. Has Intensified Its Antiterrorist Screening | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/buchanan-uses-chuchu-to-get-up-steam-for-duran-started-at-age-of-11.html | Buchanan Uses Chuâ€šÃ„Â´Chu to Get Up Steam for Duran | True | By Robin Herman | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/food-price-relief.html | Food Price Relief? | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/pollen-count-up-to-sneezing-high-early-summer-rains-here-blamed-for.html | POLLEN COUNT UP TO SNEEZING HIGH | True | By Nancy Hicks | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/geothermal-program-set.html | Geothermal Program Set | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/truck-collides-with-train-derailing-locomotive.html | Track Collides With Train, Derailing Locomotive | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/1000-trapped-in-an-irt-tunnel-accident-man-dies-of-heart-attack-in.html | 1,000 Trapped in an IRT Tunnel Accident | True | By Paul L. Montgomery | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/civil-rights-unity-gone-in-redirected-movement-this-is-the-fourth.html | Civil Rights Unity Gone In Redirected Movement | True | By Paul Delaney | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/waldheim-in-beirut-after-syrian-talks-cyprus-is-next-stop.html | Waldheim in Beirut After Syrian Talks; Cyprus Is Next Stop | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/ive-already-laughed-at-that-books-of-the-times-pocketful-of.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/keep-em-moving.html | Keep â€šÃ„Â´em Moving | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/hoerner-waldorf-requests-permit-to-expand-plant.html | Hoerner Waldorf Requests Permit to Expand Plant | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/robert-dowling-dies.html | Robert Dowling Dies | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/brandt-in-warning-on-illegal-strikes-negotiations-held-possible.html | Brandt in Warning on Illegal Strikes | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/l-james-evans-58-dies-technicon-senior-officer.html | L. James Evans, 58, Dies; Technicon Senior Officer | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/pakistan-sets-cotton-ban.html | Pakistan Sets Cotton Ban | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/98-heat-record-for-year-city-power-usage-at-peak.html | 98Â·Ã„Â· Heat Record for Year; City Power Usage at Peak | True | By Frank Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/new-jersey-briefs-3-fined-for-sunday-sales-in-ocean-city-adult.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/goodalls-ring-cycle-is-a-london-hit.html | GoodallÂ·s â€šÃ„Â²Ringâ€šÃ„Â´ Cycle Is a London Hit | True | By John Rockwell Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/cole-among-5-giants-waived-cole-herman-and-paine-among-5-giants.html | Cole Among 5 Giants Waived | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/avalanche-of-masonry-pelted-train-riders-say-tons-of-cement-smoke.html | Avalanche of Masonry Pelted Train, Riders Say | True | By Glenn Fowler | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/solzhenitsyn-tells-of-threats-to-life-solzhenitsyn-tells-of-threat.html | Solzhenitsyn Tells Of Threats to Life | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/noo-jall-plays-in-city-parks.html | â€šÃ„Â²Noo Jallâ€šÃ„Â´ Plays In City Parks | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/us-accuses-hanoi-of-buildup-in-south.html | U.S ACCUSES HANOI OF BUILDâ€šÃ„Â²UP IN SOUTH | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/joe-fraziers-manager-suffers-major-stroke.html | Joe Frazier's Manager Suffers Major Stroke | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/richardson-under-pressure-washington.html | Richardson: Under Pressure | True | By James Reston | 2001-08-03 | RE0000845593 | B00000863775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/namath-sues-magazine-demanding-22million.html | Namath Sues Magazine, Demanding $2.2â€¦Â²Million | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/heath-in-belfast-talks-with-moderates-good-climate-is-cited.html | Heath, in Belfast, Talks With Moderates | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/information-calls-to-pay-or-not-to-some-like-status-quo-job-loss.html | Information Calls: To Pay or Not To | True | By Gerald Gold | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/care-for-troubled-youth-in-city-and-state-scored.html | Care for Troubled Youth In City and State Scored | True | By Lesley Oelsner | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/cattle-rustler-shot.html | Cattle Rustler Shot | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/roundup-robinson-yankee-failure-becomes-philadelphia-success-story.html | Roundup: Robinson, Yankee Failure, Becomes Philadelphia Success Story | True | By Deane McGowen | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/dollar-shows-slight-rise-gold-prices-also-up-a-bit.html | Dollar Shows Slight Rise; | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/advertising-vw-strays-return-p-g-and-brewer-shift-accounts-savings.html | Advertising VW Strays Return | True | By Leonard Sloane | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/utilities-to-spend-3billion-on-building-power-units-5company.html | Utilities to Spend 3â€¦Â³Billion On Building Power Units | True | By Gerd Wilcke | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/west-point-simplifies-cadet-regulations-broad-outlines-offered-area.html | West Point Simplifies Cadet Regulations | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/the-astonishing-boom-paroxyms-of-last-stages-of-expansion-spur.html | The Astonishing Boom | True | By Leonard Silk | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/big-ransom-asked-in-paraguay-case-1million-is-demanded-for.html | BIG RANSOM ASKED IN PARAGUAY CASE | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/robert-f-kelly-to-head-states-cable-tv-commission.html | Robert F. Kelly to Head State's Cable TV Commission | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/county-aids-consumers-in-suffolk-2d-such-law-in-state-jerries-plan.html | County Aids Consumers In Suffolk | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/only-an-acre-but-to-the-rick-nelsons-its-a-farm-showing-in-winter.html | Only an Acre, but to the Rick Nelsons It's a Farm | True | By Camilla Snyder Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/marshall-tells-judges-stay-above-politics-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/nutrition-fats-and-vitamins-in-the-bodys-chemistry-must-the-diet.html | Nutrition: Fats and Vitamins in the Body's Chemistry | True | By Jane E. Brody | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/denver-post-stock-sold-by-newhouse.html | DENVER POST STOCK SOLD BY NEWHOUSE | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/all-clear-for-aces-today-at-forest-hills.html | All Clear for Aces Today at Forest Hills | True | By Parton Keese | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/ottawa-hurrying-a-rail-settlement-as-crisis-deepens.html | Ottawa Hurrying A Rail Settlement as Crisis Deepens | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/man-killed-in-fall-at-station.html | Man Killed in Fall at Station | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/newburgh-gets-black-aide.html | Newburgh Gets Black Aide | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/marcos-asks-study-of-subversion-case.html | MARCOS ASKS STUDY OF SUBVERSION CASE | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/buchanan-uses-chu-chu-to-get-up-steam-for-duran-started-at-age-of.html | Buchanan Uses Chu Chu to Get Up Steam for Duran. | True | By Robin Herman | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/beatrice-foods-buys-samsonite.html | BEATRICE FOODS BUYS SAMSONITE | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/watergate-panel-resumes-sept-17-ervin-wants-to-end-by-nov-1two-more.html | WATERGATE PANEL RESUMES SEPT.17 | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/chrysler-bid-of-3-rejected-by-uaw.html | Chrysler Bid of 3% Rejected by U.A.W | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/city-pressing-to-enroll-addicts-in-drug-program.html | City Pressing to Enroll Addicts in Drug Program | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/an-agnew-friend-said-to-aid-inquiry.html | AN AGNEW FRIEND SAID TO AID INQUIRY | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/rockefeller-to-push-sandman-candidacy-rockefeller-will-address.html | Rockefeller to Push Sandman Candidacy | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/us-envoy-ending-duty-in-cambodia-post-not-yet-filled-new-post-for.html | U.S Envoy Ending Duty in Cambodia; Post Not Yet Filled | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/dentist-is-charged-with-sexual-abuse.html | DENTIST IS CHARGED WITH SEXUAL ABUSE | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/increased-prices-sought-on-1974-autos-4-makers-ask-us-to-let-them.html | Increased Prices Sought on 1974 Autos | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/orthodox-church-backs-ecumenism-but-patriarchate-bids-world-council.html | ORTHODOX CHURCH BACKS ECUMENISM | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/stockholm-police-seize-2-in-vault-free-4-hostages-3-women-leave.html | Stockholm Police Seize 2 in Vault, Free 4 Hostages | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/abbie-hoffman-among-4-held-on-charges-of-selling-cocaine.html | Abbie Hoffman Among 4 Held On Charges of Selling Cocaine | True | By Linda Greenhouse | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/sports-today-baseball-football-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/people-in-sports-lee-also-admits-to-spitter.html | People in Sports: Lee Also Admits to Spitter | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/prices-of-futures-tumble-for-grain-and-livestock-emergency-action.html | Prices of Futures Tumble For Grain and Livestockâ€šÃ„Â´ | True | By H. J. Maidenberg | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/robert-dowling-of-city-investing-dead-spearheaded-civic-and.html | Robert Dowling of City Investing Dead; Spearheaded Civic and Planning Drives | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/thomas-binford-admiral-77-dies-won-3-citations-for-role-in-battle.html | THOMAS BINFORD ADMIRAL, 77, DIES | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/taxes-discouraging-farmers-in-sussex-low-taxes-sought-some-go-west.html | Taxes Discouraging Farmers in Sussex | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/3-camp-counselors-held-in-connecticut-on-robbery-charges.html | 3 Camp Counselors Held in Connecticut On Robbery Charges | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/prices-are-mixed-in-bond-activity.html | PRICES ARE MIXED IN BOND ACTIVITY | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/city-encouraged-by-poultry-bids-producers-prices-termed-lower-than.html | CITY ENCOURAGED BY POULTRY BIDS | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/the-green-bowlers-new-jersey-sports-nationals-start-saturday-meat.html | New Jersey Sports | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/four-die-in-massachusetts-tornado.html | Four Die in Massachusetts Tornado | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/hadassah-works-for-soviet-jews-us-asked-to-use-influecel-to.html | HADASSAH WORKS FOR SOVIET JEWS | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/the-princess-returns-red-smith-on-the-grass-alas-bobby-who.html | Red Smith | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/mcintires-pirate-radio-ship-slated-to-begin-broadcasts-by-end-of.html | McIntire's â€šÃ„Â¨Pirateâ€šÃ„Â´ Radio Ship Slated To Begin Broadcasts by End of Week | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/wide-price-surge-increasing-costs-paid-by-factories.html | WIDE PRICE SURGE INCREASING COSTS PAID BY FACTORIES | True | By Michael C. Jensen | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/india-to-release-90000-pakistanis-in-peace-accord-hardsought.html | INDIA TO RELEASE 90,000 PAKISTANIS IN PEACE ACCORD | True | Special To the Special To the New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/events-today-films-music-cabaret.html | Events Today | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/bill-bradley-considered-for-race-for-congress.html | Bill Bradley Considered For Race for Congress | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/nixon-audit-firm-issues-statement.html | NIXON AUDIT FIRM ISSUES STATEMENT | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/metropolitan-briefs-policemen-indicted-in-bribery-inquiry-childcare.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/state-county-and-city-lobbyists-form-coalition-to-end-isolation-in.html | State, County and City Lobbyists Form Coalition to End â€šÃ„Â¨Isolationâ€šÃ„Â´ in the White House | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/campbell-advances-in-amateur.html | Campbell Advances In Amateur | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/carina-de-narvaez-i.html | CARINA DE NARVAEZ | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/representatives-find-nixon-hurt-but-call-impeachment-unlikely.html | Representatives Find Nixon Hurt but Call Impeachment Unlikely | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/county-aids-consumers-in-suffolk.html | County Aids Consumers In Suffolk | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/business-briefs-banks-say-higher-rates-are-no-drain-goo-backs-move.html | Business Briefs | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/college-starts-on-a-trail.html | College Starts on a Trail | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/defense-is-short-in-veterans-trial-only-one-witness-called-for-8.html | DEFENSE IS SHORT IN VETERANS TRIAL | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/school-officials-accept-pact-here-accord-held-best-in-us-calls-for.html | SCHOOL OFFICIALS ACCEPT PACT HERE | True | By Leonard Buder | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/cattle-flown-to-japan-to-sell-for-11-a-pound.html | Cattle Flown to Japan To Sell for $11 a Pound | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/west-point-simplifies-cadet-regulations.html | West Point Simplifies Cadet Regulations | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/7-present-and-exâ€šÃ„Â¨policemen-indicted-in-bribe-inquiry.html | 7 Present and Exâ€šÃ„Â¨Policemen Indicted in Bribe Inquiry | True | By David Burnham | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/worst-flood-in-26-years-leaves-havoc-in-pakistan-warnings-were.html | Worst Flood in 26 Years Leaves Havoc in Pakistan | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/robert-dowling-dies-90473001.html | Robert Dowling Dies | True | | 2001-08-03 | RE0000845593 | B00000863775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/prices-on-amex-show-slight-rise.html | PRICES ON AMEX SHOW SLIGHT RISE | True | By James J. Nagle | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-29 | 1973-08-29 | https://www.nytimes.com/1973/08/29/archives/north-korea-demands-the-south-replace-delegates-to-talks.html | North Korea Demands the South Replace Delegates to Talks | True | | 2001-08-03 | RE0000845593 | B00000863775 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/first-chicago-in-an-accord-to-buy-american-finance-acquisition-set.html | First Chicago in an Accord To Buy American Finance | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/greece-rejects-lady-fleming-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/mrs-larr-gets-sailing-trophy-for-third-time-adios-means-dinero.html | Mrs. Larr Gets Sailing Trophy For Third Time | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/suspect-pleads-insanity.html | Suspect Pleads Insanity | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/report-by-seoul-on-kidnapping-worsens-breach-with-tokyo-kims-return.html | Report by Seoul on Kidnapping Worsens Breach With Tokyo | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/guggenheims-music-draws-big-audience.html | GUGGENHEIM'S MUSIC DRAWS BIG AUDIENCE | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/union-aides-indicted.html | Union Aides Indicted | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/schiitz-will-build-brewery-on-193acre-upstate-site-new-bond-issues.html | Schlitz Will Build Brewery On 193â€‹â€‹Acre Upstate Site | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/family-man-golfer-new-jersey-sports.html | New Jersey Sports | True | By Jay Searcy | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/us-yacht-takes-heat-in-regatta.html | U.S. Yacht Takes Heat in Regatta | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/abbie-hoffman-is-held-in-200000-bail-on-a-cocainesale-charge.html | Abbie Hoffman Is Held in $200,000 Bail on a Cocaineâ€‹â€‹Sale Charge | True | By Ronald Smothers | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/housing-dedicated-to-everss-memory-in-bedford-section.html | Housing Dedicated To Evers's Memory In Bedford Section | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/murder-suspect-in-jersey-gives-up-fingerprints-of-children-had-been.html | MURDER SUSPECT IN JERSEY GIVES UP | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/about-the-jets.html | About the Jets: | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/5-diverse-groups-urge-action-to-counter-censorship-of-tv.html | 5 Diverse Groups Urge Action To Counter Censorship of TV | True | By Albin Krebs | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/greece-beats-us-five.html | Greece Beats U.S. Five | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/fascinating-novel-of-india-books-of-the-times-dissection-of-a.html | Books of The Times | True | By John Canaday | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/campaigning-tips-given-to-democrats-stay-off-flowers.html | Campaigning Tips Given to Democrats: Stay Off Flowers | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/music-mixed-mozart-orchestral-shortcomings-hamper-vocal-strength-in.html | Music: Mixed Mozart | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/tv-thorough-checkup.html | TV: Thorough Checkup | True | By John J. O&#8217;CONNOR | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/32-federal-agencies-are-accused-of-excluding-indians-more-earing.html | 32 Federal Agencies Are Accused of Excluding Indians | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/versatility-is-boon-to-jets-hammond-versatility-helps-jets.html | Versatility Is Boon To Jetsâ€‹â€‹; Hammond | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/railroad-strikers-may-defy-ottawa.html | RAILROAD STRIKERS MAY DEFY OTTAWA | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/danger-underground.html | Danger Underground | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/jersey-calls-tv-lax.html | Jersey Calls TV Lax | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/fbi-investigating-associate-of-scott.html | F.B.I. INVESTIGATING ASSOCIATE OF SCOTT | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/uncle-who-aided-derby-winner-charged-with-corrupting-minor.html | Uncle Who Aided Derby Winner Charged With Corrupting Minor | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/hot-was-simpleron-summer-nights-of-yore-opentop-buses-mugging.html | â€‹â€‹Hot Was Simpler on Summer Nights of Yore | True | By Joseph G. Herzberg | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/parents-arrested-in-halt-of-insulin-supply-to-son.html | Parents Arrested in Halt of Insulin Supply to Son | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/samuel-ireland-72-dead-founder-of-coffee-concern.html | Samuel Ireland, 72, Dead; Founder of Coffee Concern | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/el-nino-essay.html | El Nino | True | By William Safire | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/personal-finance-a-variety-of-trusts-provide-plans-for-estates-in.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/nixons-layers-assail-committee.html | NIXONâ€‹â€‹'S LAYERS ASSAIL COMMITTEE | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/israel-charges-payoffs-to-arabs-by-four-countries-condemnation.html | Israel Charges Payoffs to Arabs by Four Countries | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/r-d-siragusa-weds-mrs-reibman.html | R. D. Siragusa Weds Mrs. .Reibman | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/britain-to-build-shorthaul-jet-safeguard-provided.html | Britain to Build Shortâ€‹â€‹Haul Jet | True | | 2001-08-03 | RE0000845600 | B00000864959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/agnew-panel-files-plea-of-not-guilty-trial-called-unlikely.html | Agnew Panel Files Plea of Not Guilty | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/decision-to-allow-the-blackout-forestalled-major-breakdown.html | Decision to Allow the Blackout Forestalled Major Breakdown | True | By Steven R. Weisman | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/letters-to-the-editor-oil-israel-and-the-arabs-what-us-policy.html | Letters to the Editor | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/executions-in-syria-for-plot-reported.html | EXECUTIONS IN SYRIA FOR PLOT REPORTED | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/laotian-leader-threatens-to-quit-unless-pact-is-set.html | Laotian Leader Threatens To Quit Unless Pact is Set | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/nadjari-studying-charge-of-plan-to-bribe-a-justice-biaggi-received.html | Nadjari Studying Charge Of Plan to Bribe a Justice | True | By C. Gerald Fraser | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/five-european-newsmen-return-from-vietcong-zone.html | Five European Newsmen Return From Vietcong Zone | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/us-amateur-golf.html | U.S. Amateur Golf | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/sports-news-briefs-poles-upset-soviet-in-world-cycling.html | Sports News Briefs | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/accord-on-teamsters-fund-reached-by-state-agency.html | Accord on Teamsters Fund Reached by State Agency | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/american-arrested-by-fbi-says-hes-a-zambian-aide.html | American Arrested by F.B.I. Says He's a Zambian Aide | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/forage-580-takes-stymie-by-half-a-length-at-belmont-secretariat.html | Forage, $5.80, Takes Stymie By Half a Length at Belmont | True | By Joe Nichols | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/cronkite-is-first-winner-of-award-by-press-club.html | Cronkite Is First Winner Of Award by Press Club | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/autonomy-asked-by-safety-board-transportation-panel-seeks-to-become.html | AUTONOMY ASKED BY SAFETY BOARD | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/food-prices-fall-here-for-second-week-family-bill-drops-21-led-by.html | Food Prices Fall Here for Second Week | True | By Gerald Gold | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/monetary-disputes-forecast-new-us-advisory-group-on-reform-of.html | Monetary Disputes Forecast | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/murder-suspect-gives-up-in-case-of-schoolr-ing-clue.html | Murder Suspect Gives Up In Case of Schoolâ€¦â€Ring Clue | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/the-soviet-dissidents-moscow-showing-it-will-maintain-ideological.html | The Soviet Dissidents | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/democrat-chief-says-watergate-wont-decide-governor-contest.html | Democrat Chief Says Watergate Won't Decide Governor Contest | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/chinese-emphasis-on-duty-leaves-time-for-romance-illegitimacy.html | Chinese Emphasis on Duty Leaves Time for Romance | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/jersey-rebuff-hurting-howard-johnson-no-surprise.html | Jersey Rebuff Hurting Howard Johnson | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/melissa-downey-bride-of-john-loesser.html | Melissa Downey Bride of John Loesser | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/9-indicted-here-in-theft-inquiry-ring-reported-to-have-sold-stolen.html | 9 INDICTED HERE IN THEFT INQUIRY | True | By Barbara Campbell | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/us-military-jet-crashes-24-dead-air-force-dependents-are-among.html | U.S. MILITARY JET CRASHES | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/a-motorist-drives-calmly-to-death-in-niagara-river.html | A Motorist Drives Calmly To Death in Niagara River | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/judge-siricas-order.html | Judge Sirica's Order | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/phil-regan-retired-singer-is-sentenced-for-bribery.html | Phil Regan, Retired Singer, Is Sentenced for Bribery | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/turnpike-rebuff-may-cut-howard-johnson-empire-driving-changes.html | Turnpike Rebuff May Cut Howard Johnson Empire | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/cooking-the-goal-is-to-make-the-best-of-a-poor-situation.html | Cooking: The Goal Is to Make the Best of a Poor Situation | True | By John L. Hess | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/city-pollen-count-falls-but-the-allergic-suffer.html | City Pollen Count Falls But the Allergic Suffer | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/court-backs-price-ceilings-on-gasoline-testimony-rejected-auto.html | Court Backs Price Ceilings on Gasoline | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/aide-to-washingtons-governor-posed-as-student-in-foes-camp.html | Aide to Washington's Governor Posed as Student in Foe's Camp | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/publishers-buoyed-by-fall-book-crop-betterinformed-buyers-plenty-of.html | Publishers Buoyed by Fall Book Crop | True | By Eric Pace | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/advertising-korvettes-mayor-ama-sets-campaign-for-its-74-line-of.html | Advertising Korvettesâ€¦â€ Mayor | True | By Leonard Sloane | 2001-08-03 | RE0000845600 | B00000864959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/psc-again-denies-phone-companyplea-for-rate-increase.html | P.S.C. Again Denies Phone Company Plea For Rate Increase | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/going-out-guide.html | Guide GOING OUT | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/philip-morris-revamps-executive-ranks-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/judge-rejects-motions-to-block-mitchellstans-trial-indicted-in-may.html | Judge Rejects Motions to Block Mitchellâ€šÃ„Ã´Stans Trial | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/peking-announces-5day-congress-of-chinese-party-meeting-ousted-lin.html | PEKING ANNOUNCES 5â€šÃ„Ã¶DAY CONGRESS OF CHINESE PARTY | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/20-food-places-get-2d-citation-by-city-on-health-violation.html | 20 Food Places Get 2d Citation by City On Health Violation | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/city-drive-carries-message-to-addicts-addicts-step-forward.html | City Drive Carries Message to Addicts | True | By Christopher S. Wren | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/j-p-stevens-profit-increases-sharply.html | J. P. Stevens Profit Increases Sharply | True | By Robert E. Bedingfield | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/hostels-for-retarded-grow.html | Hostels for Retarded Grow | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/the-middle-ground.html | â€šÃ„Ã²The Middle Groundâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/clark-moves-ahead-in-mallory-cup-sail.html | Clark Moves Ahead In Mallory Cup Sail | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/hadassah-raises-223million-for-projects-in-israel-and-us.html | Hadassah Raises $22.3â€šÃ„Ã¶Million For Projects in Israel and U.S. | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/bertrand-weaver-priest-and-author.html | BERTRAND WEAVER, PRIEST AND AUTHOR | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/a-historic-ruling.html | A HISTORIC RULING | True | By Warren Weaver Jr Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/long-beach-plans-rentcontrol-law-would-link-all-increases-to.html | LONG BEACH PLANS RENTâ€šÃ„Ã¶CONTROL LAW | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/one-nation-divisible.html | One Nation Divisible | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/national-league.html | National League | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/jersey-unit-acts-to-force-tv-stations-to-cover-state-no-vhf-tv-in.html | Jersey Unit Acts to Force TV Stations to Cover State | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/stocks-advance-on-broad-fron-dow-average-rises-1136-fo-3d-straight.html | STOCKS ADVANCE ON BROAD FRON; Dow Average Rises 11.36 fo 3d Straight Gainâ€šÃ„Ã¶Volume Heaviest Since July 26; ALL INDICATORS CLINE; Big Board Index Adds 0.5 Pointâ€šÃ„Ã¶22 Stocks Reach Highs and 43 Set Lows | True | By William D. Smith | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/180000-hit-by-blackout-in-four-areas-of-queens.html | 180,000 Hit by Blackout In Four Areas of Queens | True | By Frank J. Prial | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/indian-terms-timetable-of-pow-shift-uncertain.html | Indian Terms Timetable Of P.O.W. Shift Uncertain | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/lon-nol-asserts-he-plans-to-hold-reins-and-fight-appears-more.html | Lon Nol Asserts He Plans To Hold Reins and Fight | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/fishermen-continue-strike.html | Fishermen Continue Strike | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/gods-in-yemen-kill-30.html | Gods in Yemen Kill 30 | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/berna-hanover-wins.html | Berna Hanover Wins | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/breeding-method-employs-no-seed-experimental-technique-for-plants.html | BREEDING METHOD EMPLOYS NO SEED | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/nastase-smith-ashe-win-in-open-gonzales-bows.html | Nastase, Smith, Ashe Win in Open | True | By Parton Keese | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/appeal-uncertain.html | APPEAL UNCERTAIN | True | By John Herbers Special to the New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/group-accuses-tv-stations-of-violating-a-pact-for-more-jersey-news.html | Group Accuses TV Stations of Violating A Pact for More Jersey News Coverage | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/how-not-to-win-friends-sports-of-the-times-building-program.html | Arthur Daley | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/nadjari-studying-charge-of-plan-to-bribe-a-justice-inquiry-leads-to.html | Nadjari Studying Charge Of Plan to Bribe a Justice | True | By C. Gerald Fraser | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/a-historic-ruling-president-first-since-jefferson-directed-to-give.html | A HISTORIC RULING | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/text-of-communique-of-10th-national-congress-of-the-communist-party.html | Text of Communique of 10th National Congress of the Communist Party of China | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/new-jersey-briefs-8-beef-wholesalers-accused.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/us-sets-target-plan-for-animal-feeds-us-plan-seeks-grain-crop-rise.html | U.S. Sets â€šÃ„Ã²Targetâ€šÃ„Ã´ Plan for Animal Feeds | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/veterans-trial-nears-jury-today-us-gives-defense-data-on.html | VETERANS TRIAL NEARS JURY TODAY | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/contract-awards.html | I CONTRACT AWARDS | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/roundup-baileys-two-clutch-hits-help-expos-down-dodgers-6-to-5.html | Roundup: Bailey's Two Clutch Hits Help Expos Down Dodgers, 6 to 5 | True | By Deane McGowen | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/bridge-winnings-by-george-rapee-make-him-the-top-player-4-hearts.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/rookie-guardis-having-more-trouble-gaining-weight-than-making.html | Rookie Guard Is Having More Trouble Gaining Weight Than Making Giants | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/the-simple-uncluttered-life-nick-dispoldo-is-now-in-state-prison-in.html | The Simple, Uncluttered Life | True | By Nick Dispoldo | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/adams-faces-surgery.html | Adams Faces Surgery | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/judge-siricas-order-white-house-reply.html | Judge Sirica's Order | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/gain-is-reported-in-heredity-study-progress-cited-in-creating-a.html | GAIN IS REPORTED IN HEREDITY STUDY | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/badillo-assails-beame-leaflets-calls-them-our-watergatecontrollers.html | BADILLO ASSAILS BEANE LEAFLETS | True | By Maurice Carroll | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/business-briefs-us-net-foreign-investment-dips-3-companies-will.html | Business Briefs | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/clifford-deroode-pilot-in-the-lafayette-escadrille.html | Clifford deRoode, Pilot In the Lafayette Escadrille | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/agnews-support-in-gop-found-off-gallup-survey-indicates-big.html | AGNEWS SUPPORT IN G.O.P. FOUND OFF | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: 84752 | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/shoppers-even-in-this-heat-rush-preparations-for-snow-a-disaster.html | Shoppers, Even in This Heat, Rush Preparations for Snow | True | By Glenn FOWLER | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/peking-discloses-5day-congress-of-chinese-party-meeting-ousted-lin.html | PEKING DISCLOSES 5â€šÃ„Ã´DAY CONGRESS OF CHINESE PARTY | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/sadat-and-qaddafi-act-on-unification.html | Sadat and Qaddafi Act on Unification | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/fischer-to-give-chess-exhibitions-european-schedule-in-1974-could.html | FISCHER TO GIVE CHESS EXHIBITIONS | True | By Harold C. Schonberg | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/heath-concludes-ulster-meetings-expresses-frustration-over-delay-in.html | HEATH CONCLUDES ULSTER MEETINGS | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/ryan-allows-one-hit-fans-10-and-beats-yanks-50-yankee-box-score.html | Ryan Allows One Hit, Fans 10 and Beats Yanks, 5â€šÃ„Ã*0 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/about-the-mets-106109279.html | About the Mets: | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/agnews-daughter-quits-brazil-after-report-of-threat-threat-of.html | Agnew's Daughter Quits Brazil After Report of Threat | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/ohio-man-seized-for-threat.html | Ohio Man Seized for Threat | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/creditors-linkup-on-koscot-bid-fails.html | CREDITORS' LINKâ€šÃ„Ã*UP ON KOSCOT BID FAILS | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/american-league.html | American League; Thursday, August 30. 1973; YESTERDAY'S GAMES; California 5, New York 0. Boston 8, Oakland 4 (twi.), Kansas City 3, Cleveland 2.; Milwaukee 9, Chicago 0. Detroit 9, Minnesota 5. Baltimore 6, Texas 1.; TUESDAY NIGHT; California 5, New York 2, Chicago 6, Milwaukee 4. Cleveland 4, Kansas City 3.; Minnesota 3, Detroit 0, Oakland 6, Boston 1. Texas 5, Baltimore 3.; STANDING OF THE TEAMS | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/practice-makes-charlie-perfect.html | Practice Makes Charlie Perfect | True | By Walter R. Fletcher | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/opera-city-company-opens-season-roberto-devereux-is-first-in.html | Opera: City. Company Opens Season | True | By Harold C. Schonberg | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/7-dead-of-cholera-in-naples-italyacts-to-prevent-spread.html | 7 Dead of Cholera in Naples | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/18-rise-for-hip-supported-by-city-increase-sought-to-meet-costs.html | 18% RISE FOR H.I.P. SUPPORTED BY CITY | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/bronx-faces-loss-of-its-paradise-m-changes-in-making-construction.html | Bronx Faces Loss of Its Paradise | True | By George Gent | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/bond-prices-rise-in-sudden-ralli-new-gains-are-spurred-by.html | BOND PRICES RISE IN SUDDEN RALLY | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845600 | B00000864959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/judge-labored-over-the-tapes-case.html | judge Labored Over the Tapes Case | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/text-of-chief-judge-siricas-opinion-in-ordering-the-president-ot.html | Text of Chief Judge Sirica's Opinion in Ordering the President to Submit Tapes | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: 84752 | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/dr-s-rains-wallace-of-ohio-state-dead.html | DR. S. RAINS WALLACE OF OHIO STATE DEAD | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/wide-price-swings-hit-livestock-market-cattle-futures-close-with.html | Wide Price Swings Hit Livestock Market | True | By H. J. Maidenberg | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/xerox-2-others-sued-on-job-bias-equal-employment-agency-says.html | XEROX, 2 OTHERS SUED ON JOB BIAS | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/peace-with-hunger.html | Peace With Hunger | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/mrs-a-m-mcfarlane.html | MRS. A. M. McFARLANE | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/power-in-peking.html | Power in Peking | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/flirth-2beat-victor-in-hambletonian-flirth-wins-at-du-quoin-in-2.html | Flirth 2â€šÃ„Â²Heat Victorin Hambletonian | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/coast-court-rules-noknock-warrant-illegal-in-california.html | Coast Court Rules Noâ€šÃ„Â²Knock Warrant Illegal in California | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/knee-exam-for-spikes.html | Knee Exam for Spikes | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/adm-anderson-66-fought-in-pacific.html | ADM. ANDERSON, 66, FOUGHT IN PACIFIC | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/metropolitan-briefs-suspect-is-indicted-in-assault-on-boy-city.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/samuel-smerling.html | SAMUEL SMERLING | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/about-the-yankees.html | About the Yankees: | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/film-the-stone-killer.html | Film: â€šÃ„Â²The Stone Killerâ€šÃ„Â´ | True | By Roger Greenspun | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/violations-are-alleged-copper-fields-affected.html | Violations Are Alleged | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/rain-adds-to-the-plight-of-mexican-quake-victims-nixon-expresses.html | Rain Adds to the Plight of Mexican Quake Victims | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/shea-stadium-an-island-of-light-in-blackout.html | Shea Stadium an Island Of Light in Blackout | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/the-making-of-myths-abroad-at-home.html | The Making of Myths | True | By Anthony Lewis | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/task-force-headed-by-chief-judge-urges-an-overhaul-of-family-court.html | Task Force Headed by Chief Judge Urges an Overhaul of Family Court Here | True | By Lesley Oelsner | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/sadat-and-qaddafi-act-on-unification-sadat-and-qaddafi-proclaim-a.html | Sadat and Qaddafi Act on Unification | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/kleindienst-requests-hearings-suspension.html | Kleindienst Requests Hearings Suspension | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/mcintire-ship-off-cape-may.html | McIntire Ship Off Cape May | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/china-hails-good-news-with-drums.html | China Hails â€šÃ„Â²Good Newsâ€šÃ„Â´ With Drums | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/haldeman-amends-hearing-testimony.html | HALDEMAN AMENDS HEARING TESTIMONY | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/subway-accident-laid-to-collapse-of-duct-structure-autopsy-report.html | Subway Accident Laid to Collapse of Duct Structure | True | By Edward C. Burks | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/company-is-surprised.html | Company Is Surprised | True | By Brendan Jones | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/ellis-under-treatment.html | Ellis Under Treatment | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/ice-sculptures-in-park-to-be-carved-by-old-sol.html | Ice Sculptures in Park To Be Carved by Old Sol: | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/berlinger-demands-list-of-relief-clients-living-in-city-hotels.html | Berlinger Demands List of Relief Clients Living in City Hotels | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/peron-meets-with-leftists.html | Peron Meets With Leftists | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/charles-r-gevertz.html | CHARLES R. GEVERTZ | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/harry-flaum.html | HARRY FLAUM | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/day-the-sun-rose-kyoto-drama.html | Day the Sun Rose,' Kyoto Drama | True | ROGER GREENSPUN. | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/suspect-indicted-in-sexual-abuse-of-boy-arrest-made-aug-20-crowd.html | Suspect Indicted in Sexual Abuse of Boy | True | By Linda Greenhouse | 2001-08-03 | RE0000845600 | B00000864959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/waldheim-finds-talks-useful-on-mideast-tour.html | Waldheim Finds Talks Useful On Mideast Tour | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/grivas-rejects-call-by-greeces-chief-to-give-up-fight.html | Grivas Rejects Call By Greece's Chief To Give Up Fight | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/africans-voting-in-a-homeland-tribe-electing-assemblymen-in.html | AFRICANS VOTING IN A â€šÃ„Â²HOMELANDâ€šÃ„Â´ | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/9-are-appointed-by-governor-as-economy-unit-is-activated-boards.html | 9 Are Appointed by Governor As Economy Unit Is Activated | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/2000-find-it-a-great-night-for-dancing-in-the-park.html | 2,000 Find It a Great Night for Dancing in the Park | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/5th-french-atest-in-pacific-reported.html | 5TH FRENCH Aâ€šÃ„Â²TEST IN PACIFIC REPORTED | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/mrs-larr-gets-sailing-trophy-for-third-time.html | Mrs. Larr Gets Sailing Trophy For Third Time | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/iran-advance-party-arrives-in-saigon-to-join-truce-unit.html | Iran Advance Party Arrives In Saigon to Join Truce Unit | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/people-in-sports-umpire-breaks-tradition.html | People in Sports: Umpire Breaks Tradition | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/flood-in-pakistan-crests-near-two-cities.html | Flood in Pakistan Crests Near Two Cities | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/gold-is-up-sharply-as-dollar-declines-in-trading-abroad-gold-jumps.html | Gold Is Up Sharply As Dollar Declines In Trading Abroad | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/soviet-dissident-linked-at-trial-to-an-underground-publication.html | Soviet Dissident Linked at Trial To an Underground Publication | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/cambodian-drives-to-open-key-roads-are-stalled-by-foe.html | Cambodian Drives To Open Key Roads Are Stalled by Foe | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/cia-is-reported-trying-to-sell-interest-in-airline-southern-air.html | C.I.A. Is Reported Trying to Sell Interest in Airline | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/mrs-samuel-a-lewis.html | MRS. SAMUEL A. LEWIS | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/volkswagen-raising-pay-at-west-german-plants.html | Volkswagen Raising Pay At West German Plants | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/the-soviet-dissidents.html | The Soviet Dissidents | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/minisubmarine-trapped-in-ocean-with-2-britons.html | Minisubmarine Trapped In Ocean With 2 Britons | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/appeal-uncertain-white-house-hints-at-possible-defiance-of-court.html | APPEAL UNCERTAIN | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/truckers-in-chile-open-peace-talks.html | TRUCKERS IN CHILE OPEN PEACE TALKS | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/faulty-instruments-cited-in-jet-that-crashed-in-fog-in-boston.html | Faulty Instruments Cited in Jet That Crashed in Fog in Boston; | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/4-held-in-sweden-reported-in-shock-gunmans-former-hostages-expected.html | HELD IN SWEDEN REPORTED IN SHOCK | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/chess-young-upstarts-are-familiarbut-old-whippersnappers.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/british-soccer.html | British Soccer | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/golf-results.html | Golf Results | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/korea-talks-seen-near-breakdown-north-repeats-demand-that-south.html | KOREA TALKS SEEN NEAR BREAKDOWN | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/tv-thorough-checkup-nbc-reviews-defensive-medicine-and-rising-costs.html | TV: Thorough Checkup | True | By John J. O'Connor | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/us-tokyo-office-attacked.html | U.S. Tokyo Office Attacked | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/oil-slick-off-florida.html | Oil Slick Off Florida | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/loan-curbs-eased-for-thrift-groups-units-permitted-to-offer.html | LOAN CURBS EASED FOR THRIFT GROUPS | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/president-will-return-to-capital-tomorrow.html | President Will Return To Capital Tomorrow | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/2-officers-of-hotel-and-hospital-union-indicted-for-embezzlement-by.html | 2 Officers of Hotel and Hospital Union Indicted for Embezzlement by U.S. Grand Jury Here | True | By Murray Illson | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/most-residents-in-queens-take-blackout-in-stride.html | Most Residents in Queens Take Blackout in Stride | True | By David Bird | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/chicago-bank-in-swiss-tie.html | Chicago Bank in Swiss Tie | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/81-of-companies-not-cutting-plans.html | 81% OF COMPANIES NOT CUTTING PLANS | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/wood-field-and-stream-new-class-for-world-records-stirs-up-a.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000845600 | B00000864959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/nixons-lawyers-assail-committee-in-paper-filed-in-court-his-counsel.html | NIXON'S LAWYERS ASSAIL COMMITTEE | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/63-march-in-retrospect-many-strata-of-meaning-63-march-many-strata.html | '63 March in Retrospect: Many Strata of Meaning | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/city-will-ask-chief-judge-fuld-today-to-extend-council.html | City Will Ask Chief Judge Fuld Today to Extend Council Redistricting Deadline to Sept. | True | By Murray Schumach | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/mets-leave-cellar-with-30-victory.html | Mets Leave Cellar With 3â€šÃ„Â*0 Victory | True | By Michael Strauss | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/mets-records.html | Mets' | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/ruling-on-sexlimited-ads.html | Ruling on Sexâ€šÃ„Â*Limited Ads | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/mets-leave-cellar-with-30-victory-mets-beat-padres-and-quit-cellar.html | Mets Leave Cellar With 3â€šÃ„Â*0 Victory | True | By Michael Strauss | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/in-the-name-of-security-joel-carlson-a-senior-fellow-at-n-yus.html | In the Name of Security | True | By Joel Carlson | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/180000-hit-by-blackout-in-four-areas-of-queens-official.html | 180,000 Hit by Blackout In Four Areas of Queens | True | By Frank J. Prial | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/5-diverse-groups-urge-action-to-counter-censorship-of-tv-freedom-of.html | 5 Diverse Groups Urge Action To Counter Censorship of TV | True | By Albin Krebs | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/prices-on-amex-show-advances.html | PRICES ON AMEX SHOW ADVANCES | True | By James J. Nagle | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/metropolitan-briefs-police-asked-to-cut-court-overtime-3-accused-of.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/3-more-reform-democrats-back-fuchsberg-for-judge.html | 3 More Reform Democrats Back Fuchsberg for Judge | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/60-pickets-of-chavez-union-arrested-in-clash-on-strike.html | 60 Pickets of Chavez Union Arrested in Clash on Strike | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/ross-w-barry.html | ROSS W. BARRY | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/board-members-cleared-of-conflicts-on-schools-levitt-audit-expected.html | Board Members Cleared of Conflicts on Schools | True | By Leonard Buder | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/woman-25-found-slain-in-riis-housing-project.html | Woman. 25. Found Slain in Riis Housing Project | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/foreign-bank-curb-defeated-on-coast.html | FOREIGN BANK CURB DEFEATED ON COAST | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-30 | 1973-08-30 | https://www.nytimes.com/1973/08/30/archives/laborer-in-custody-as-murder-suspect.html | LABORER IN CUSTODY AS MURDER SUSPECT | True | | 2001-08-03 | RE0000845600 | B00000864959 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/a-i-goldberg-dead-ap-correspondent.html | A. I. GOLDBERG DEAD; A.P. CORRESPONDENT | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/ron-perranoski-retires.html | Ron Perranoski Retires | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/mcintire-unable-to-get-pirate-radio-ship-going-loses-his-way-no-way.html | McIntire Unable to Get â€šÃ„Â²Pirateâ€šÃ„Â' Radio Ship going | True | By Albin Krebs | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/parents-let-injured-son-20-die-so-his-kidneys-may-aid-others.html | Parents Let Injured Son, 20, Die So his Kidneys May Aid Others | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/schools-in-indianapolis-get-desegregation-plan.html | Schools in Indianapolis Get Desegregation Plan | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/questions-and-answers-on-the-drug-law-some-questions-and-answers-on.html | Questions and Answers on the Drug Law | True | By Lesley Oelsner | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/lauren-ford-artist-in-religious-style.html | â€šÃ„Â*LAUREN FORD, ARTIST IN RELIGIOUS STYLE | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/bridge-knickerbocker-tourney-opens-fourday-stand-here-today-south.html | Bridge: Knickerbocker Tourney Opens Fourâ€šÃ„Â*Day Stand Here Today | True | By Alan | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/chinese-add-new-faces-to-the-partys-politburo-chinese-add-several.html | Chinese Add New Faces To the Party's Politburo | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/ron-perranoski-retires-90473194.html | Ron Perranoski Retires | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/littons-net-off-in-quarter-genesco-inc-littons-profits-down-in.html | Litton's Net Off in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/woman-buffeted-on-jet-dies-in-coast-hospital.html | Woman Buffeted on Jet Dies in Coast Hospital | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/people-in-sports-lakers-get-kermit-washington.html | People in Sports: Lakers Get Kermit Washington | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/foremans-title-defense-expected-to-lose-money.html | Foreman's Title Defense Expected to Lose Money | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/roundup-phillies-surge-in-9th-and-top-expos-87-brewers-4-red-sox-1.html | Roundup: Phillies Surge In 9th and Top Expos, 8â€šÃ„Â*7 | True | By Deane McGowen | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/king-faisal-warns-us-of-oil-cutoff.html | KING FAISAL WARNS U.S. OF OIL CUT OFF | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/after-50-yearsjazz-heads-back-uptown-to-west-side-geography-of-jazz.html | After 50 Years, Jazz Heads Back Uptown to West Side | True | By John S. Wilson | 2001-08-03 | RE0000845601 | B00000867247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/dr-ralph-s-breakey.html | DR. RALPH S. BREAKEY | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/pittstons-insurance-may-not-cover-dam-disaster.html | Pittston's Insurance May Not Cover Dam Disaster | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/police-in-camden-hold-6-in-looting-say-crash-with-youths-set-off.html | POLICE IN CAMDEN HOLD 6 IN LOOTING | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/us-agrees-to-desalt-water-diverted-to-mexico.html | U.S. Agrees to Desalt Water Diverted to Mexico | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/mets-will-honor-mays-with-sept25-farewell.html | Mets Will Honor Mays With Sept 25 â€šÃ„Â¹Farewellâ€šÃ„Â· | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/yancey-durham-fight-manager-who-taught-joe-frazier-is-dead.html | Yancey Durham, Fight Manager Who Taught Joe Frazier, Is Dead | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/the-nixon-puzzle-washington.html | The Nixon Puzzle | True | By James Reston | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/job-in-local-left-by-fitzsimmons-he-is-replaced-by-sonhoffa-men.html | JOB IN LOCAL LEFT BY FITZSIMMONS | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/questions-and-answers-on-the-drug-law-some-questions-an-answers-on.html | Questions and Answers on the Drug Law | True | By Lesley Oelsner | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/brandt-is-expected-to-postpone-prague-trip-over-berlin-issue.html | Brandt Is Expected to Postpone Prague Trip Over Berlin Issue | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/mildred-c-smith-book-editor-dies-publishers-weekly-official-started.html | MILDRED C. SMITH, BOOK EDITOR, DIES | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/phone-rate-rise-is-recommended-but-psc-examiner-urge-increase-of.html | PHONE RATE RISE IS RUNNEL | True | By Robert D. McFadden | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/tradesecret-plot-laid-to-ford-aide-rumanian-official-tradesecret.html | Tradeâ€šÃ„Â·Secret Plot Laid to Ford Aide, Rumanian Official | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/parliament-gets-canada-rail-issue.html | PARLIAMENT GETS CANADA RAIL ISSUE | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/thalias-classic-era-slips-into-folklore-an-uncertain-future-movies.html | Thalia's Classic Era Slips Into Folklore | True | By Paul Gardner | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/aviation-body-condemns-israelis-for-diverting-jet.html | Aviation Body Condemns Israelis for Diverting Jet | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/lottery-numbers-new-york-new-jersey-daily-03609-summer-bonus-85210.html | Lottery Numbers | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/george-w-whitbred.html | GEORGE W. WHITBRED | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/a-traveler-in-search-of-food-yachts-in-sight-an-authentic-chowder.html | A Traveler in Search of Food | True | By John L. Hess Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/atlantic-city-aides-and-25-policemen-indicted-for-graft.html | Atlantic City Aides And 25 Policemen Indicted for Graft | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/mccord-college-lecture-tour-is-halted-by-order-of-a-judge.html | McCord College Lecture Tour Is Halted by Order of a Judge | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/it-is-still-rockys-goal-to-be-the-man-on-the-run-good-to-be-booed.html | It Is Still Rocky's Goal To Be the Man on the Run | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/farm-prices-soar-20-to-a-new-high-aug-15-level-also-topped-100.html | FARM PRICES SOAR 20% TO A NEW HIGH | True | By United Press International | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/third-day-in-90s-power-cut-again-no-relief-is-seen.html | THIRD DAY IN 90's, POWER CUT AGAIN: NO RELIEF IS SEEN | True | By David Bird | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/the-dollar-overhang.html | The Dollar Overhang | True | By C. Fred Bergsten | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/the-hard-won-new-delhi-pact-why-india-is-content-for-subcontinent.html | The Hardâ€šÃ„Â·Won New Delhi Pact | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/metropolitan-briefs-deakline-extended-on-redistricting-tilden-houses.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/natale-evola-mafia-figure-is-dead-at-66.html | Natale Evola, Mafia Figure, Is Dead at 66 | True | By Nicholas Gage | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/advertising-a-fighting-slogan-ralston-complaint-dismissed-fashion-a.html | Advertising A Fighting Slogan | True | By Leonard Sloane | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/frei-offers-a-way.html | Frei Offers a Way | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/new-jersey-briefs-6-path-fare-hearings-set-essenator-denies-bribery.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/taiwanalmanac-topseller-mixes-myth-and-science-and-changes-of.html | Taiwan Almanac, Topâ€šÃ„Â·Seller, Mixes Myth and Science | True | By Peggy Durdin Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/novel-praised-in-1923-and-forgotten-has-new-day-book-draws-new.html | Novel, Praised in 1923 and Forgotten, Has New Day | True | By Alden Whitman | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/2-kennedys-sign-with-the-islanders.html | 2 Kennedy's Sign With the Islanders | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/speed-is-of-the-essence.html | Speed Is of the Essence | True | By Brock Yates | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/new-vietcong-drive-to-cut-saigon-link-with-delta-reported.html | New Vietcong Drive To Cut Saigon Link With Delta Reported | True | | 2001-08-03 | RE0000845601 | B00000867247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/prices-of-grains-fluctuate-widely.html | PRICES OF GRAINS FLUCTUATE WIDELY | True | By H. J. Maidenberg | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/mrs-diane-w-lohr-married-here-to-jeanpierre-radley.html | Mrs. Diane W. Lohr Married Here to Jeanâ€šÃ„Â´Pierre Radley | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/police-say-leading-seller-of-narcotics-is-seized-here.html | Police Say Leading Seller Of Narcotics Is Seized Here | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/freeze-extended-for-gas-prices-cost-panel-delay-s-disputed.html | FREEZE EXTENDED FOR â€šÃ„Â´GASâ€šÃ„Â´ PRICES | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/usury-violations-laid-to-firms-here.html | USURY VIOLATIONS LAID TO FIRMS HERE | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/citys-tilden-plan-upheld-by-state-nyquist-backs-move-to-bar.html | CITY'S TILDEN PLAN UPHELD BY STATE | True | By Leonard Buder | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/xerox-chief-denies-rights-unit-charge.html | XEROX CHIEF DENIES RIGHTS UNIT CHARGE | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/ford-gives-700000-to-extend-controversial-publictv-shows.html | Ford Gives $700,000 to Extend Controversial Publicâ€šÃ„Â´TV Shows | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/jethro-tull-cuts-tour-short-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/skylab-crew-fit-mission-to-go-on-surgeon-finds-astronauts-health.html | SKYLAB CREW FIT; MISSION TO GO ON | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/technicians-set-deadline-for-strike-against-nbc.html | Technicians Set Deadline For Strike Against N.B.C. | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/metropolitan-briefs-lirr-mishap-delay-s-trains-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/school-security-guard-seized-in-rape.html | School Security Guard Seized in Rape | True | By Linda Greenhouse | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/basic-industries-set-near-capacity-pace-fed-index-at-944inventories.html | Basic Industries Set Nearâ€šÃ„Â´Capacity Pace | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/2-walstons-leave-brokerage-concern.html | 2 WALSTONS LEAVE BROKERAGE CONCERN | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/early-gains-cut-in-bond-market.html | EARLY GAINS CUT IN BOND MARKET | True | By Robert D. Hershey | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/wedding-held-for-mrs-warburg.html | Wedding Held for Mrs. Warburg | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/world-swim-unit-expels-south-africa.html | World Swim Unit Expels South Africa | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/former-pancake-turner-quits-people-and-business-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/dr-jennings-wins-mens-sailing-title.html | Dr. Jennings Wins Men's Sailing Title | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/opinion-remains-divided-over-effect-of-states-new-drug-law.html | Opinion Remains Divided Over Effect of State's New Drug Law | True | By M. A. Farber | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/dollar-shows-gain-in-trading-abroad.html | DOLLAR SHOWS GAIN IN TRADING ABROAD | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/atlantic-divers-try-to-free-sub-crew.html | Atlantic Divers Try to Free Sub Crew | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/union-pacific-dividend-up.html | Union Pacific Dividend Up | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/rev-a-h-bradford-yale-trustee-dead.html | REV. A. H. BRADFORD, YALE TRUSTEE, DEAD | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/man-30-knifed-at-washington-sq.html | Man, 30, Knifed at Washington Sq. | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/rail-tonmileage-up-93.html | Rail Tonâ€šÃ„Â´Mileage Up 9.3% | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/ryan-difficult-to-believe-but-yanks-are-believers-yanks-find-ryan.html | Ryan Difficult to Believe, But Yanks Are Believers | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/boozer-and-hill-agree-to-terms.html | Boozer and Hill Agree to Terms | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/lee-is-as-juicy-as-they-make-em-red-smith-gaylord-undressed-sex-and.html | Red Smith | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/campbellhyndman-gain-in-us-amateur-golf.html | Campbell,Hyndman Gain In U.S. Amateur Golf | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/heat-is-roughest-on-young-and-old-old-ambulance-calls-deaths-and.html | HEAT IS ROUGHEST ON YOUNG AND OLD | True | By Nancy Hicks | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/ps-208-sitin-is-resumed-after-principal-is-backed-revenge-is.html | P.S. 208 Sitâ€šÃ„Â´In Is Resumed After Principal Is Backed | True | By Steven R. Weisman | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/hot-spot-on-a-hot-day-yankee-stadium-infield.html | Hot Spot on a Hot Day: Yankee Stadium Infield | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/chlorine-blast-at-pool.html | Chlorine Blast at Pool | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/nixon-is-nobel-prize-candidate-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845601 | B00000867247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/court-gives-council-more-time-to-hold-hearings-on-remapping.html | Court Gives Council More Time To Hold Hearings on Remapping | True | By Murray Schumach | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/consumer-demand-up-nationwide-gains-major-retailers-post-sales.html | Consumer Demand Up | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/miss-agnew-did-get-threat-aide-says.html | MISS AGNEW DID GET THREAT, AIDE SAYS | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/25-atlantic-city-policemen-are-indicted-10000-in-bribes-annually.html | 25 Atlantic City Policemen Are Indicted | True | By Ronald Sullivan Special To The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/farm-pricessoar-20-a-new-high-aug-15-level-also-topped-100-parity.html | FARM PRICES SOAR 20% TO A NEW HIGH | True | By United Press International | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/sammy-davis-plays-golf-not-for-laughs-sammy-davis-strikes-serious.html | Sammy Davis Plays Golf Not for Laughs | True | By Lincoln A. Werden Special To The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/vital-tugofwar.html | Vital TugâˆšÂ´ofâˆšÂ´War | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/cambodian-troops-afterhardfighting-open-key-highway.html | Cambodian Troops, AfterHardFighting, Open Key Highway | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/14-lines-receive-buses-from-state-19-new-vehicles-designed-for-city.html | 14 LINES RECEIVE BUSES FROM STATE | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/lottery-numbers-new-york.html | Lottery Numbers | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/welcome-good-citizen.html | Welcome, Good Citizen | True | By Lucja Swiatkowski | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/killer-gets-life-term.html | Killer Gets Life Term | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/mother-and-sitter-are-shot-to-death-in-bronx-apartment.html | Mother and Sitter Are Shot to Death In Bronx Apartment | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/who-is-first-through-a-door-is-no-open-and-shut-matter-a-political.html | Who Is First Through a Door Is No Open and Shut Matter | True | By Israel Shenker | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/two-in-nonsecurity-posts-were-on-wiretapping-list-2-holding.html | Two in Nonsecurity Posts Were on Wiretapping List | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/allende-finding-ways-to-keep-a-fingerhold-on-power-long-list-of.html | Allende Finding Ways to Keep a Fingerhold on Power | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/much-food-spoils-during-blackout-businessmen-and-residents-in.html | MUCH FOOD SPOILS DURING BLACKOUT | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/heat-wave-laid-to-inactive-high-system-covering-most-of-us-is.html | HEAT WAVE LAID TO INACTIVE HIGH | True | By Ronald Smothers | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/loans-to-business-at-mg-banks-fall.html | LOANS TO BUSINESS AT MG BANKS FALL | True | By John H. Allan | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/charade-in-moscow.html | Charade in Moscow | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/mrs-king-and-mrs-court-triumph-nastase-trails-in-unfinished-match.html | Mrs. King and Mrs. Court Triumph; Nastase Trails in Unfinished Match | True | By Parton Keese | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/volkswagen-set-to-recall-112000-karmann-ghias.html | Volkswagen Set to Recall 112,000 Karmann Ghias | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/much-food-spoils-during-blackout.html | MUCH FOOD SPOILS DURING BLACKOUT | True | By Nathaniel Sheppard | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/icc-sets-sept-11-hearing-on-pennsy-reorganization.html | I.C.C. Sets Sept. 11 Hearing On Pennsy Reorganization | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/london-hotel-hit-by-terrorist-bomb.html | LONDON HOTEL HIT BY TERRORIST BOMB | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/presidential-property.html | Presidential Property | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/coast-guard-report-is-cool-for-a-hot-day.html | Coast Guard Report Is Cool for a Hot Day | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/vaticans-attack-on-film-on-jesus-deplored-by-dane.html | Vatican's Attack On Film on Jesus Deplored by Dane | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/third-day-in-90s-power-cut-again-no-relief-is-seen-second-98degree.html | THIRD DAY IN 90'S, POWER CUT AGAIN: NO RELIEF IS SEES | True | By David Bird | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/aviation-body-condemns-israelis-for-diverting-jet-a-aviation-body.html | Aviation Body Condemns Israelis for Diverting Jet | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/peron-on-eve-of-the-campaign-vows-emergency-measures-work-halt-and.html | Peron, on Eve of the Campaign, Vows âˆšÂ´Emergency Measuresâˆš´ | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/sadat-is-said-to-achieve-2-key-gains-in-oil-politics-tough-image.html | Sadat Is Said to Achieve 2 Key Gains in Oil Politics | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/dead-fish-puzzle-city-and-state-believed-to-be-manhadan-many-are.html | DEAD FISH PUZZLE CITY AND STATE | True | By George Goodman Jr. | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/un-unit-to-study-puerto-rico-issue-move-by-colonialism-panel-is.html | U,N, UNIT TO STUDY PUERTO RICO ISSUE | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/executives-compensation-is-limited-by-council-rules-included.html | Executivesâˆš´ Compensation Is Limited by Council Rules | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/hughes-agreeable-to-offer-testimony-if-called-by-court.html | Hughes Agreeable To Offer Testimony If Called by Court | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/fishing-and-boating-outlook-boating-outlook.html | Fishing and Boating Outlook | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/voter-registration-is-ordered-shifted-because-of-succoth.html | Voter Registration Is Ordered Shifted Because of Succoth | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/governess-is-raped-by-one-of-4-robbers-in-greenwich-home-demand.html | Governess Is Raped By One of 4 Robbers In Greenwich Home | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/amex-prices-up-volume-is-higher.html | AMEX PRICES UP; VOLUME IS HIGHER | True | By James J. Nagle | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/humperdincks-formula-horace-silver-quintet-plays-at-half-note-ten.html | Humperdinck's Formula | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/charlie-daniels-shows-flair-in-country-music.html | Charlie Daniels Shows Flair in Country Music | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/kissingers-suggestion-box-is-filling-up-bull-gives-view-on-office-i.html | Kissinger's Suggestion Box Is Filling Up | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/sports-news-briefs-martin-orders-two-to-throw-spitballs-tolan-ends.html | Sports News Briefs | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/mexico-counts-quakes-toll-527-dead-and-4000-injured-homes-leveled.html | Mexico Counts Quake's Toll: 527 Dead and 4,000 Injured | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/us-to-free-66million-in-aid-for-impacted-school-districts.html | U.S. to Free $66â€‹â€‹Million in Aid For Impactedâ€‹â€‹ School Districts | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/big-board-prices-mixed-ii-as-early-advance-fades.html | Big Board Prices Mixed Ii As Early Advance Fades | True | By William D. Smith | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/screen-funny-but-academic-comedy.html | Screen: Funny But Academic Comedy | True | By Roger Greenspun | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/steel-concerns-indicted-by-us-pricefixing-laid-to-armoo-liar-us.html | STEEL CONCERNS INDICTED BY U.S. | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/burger-blocks-bid-to-end-us-curb-on-housing-funds.html | Burger Blocks Bid T o End U.S. Curb On Housing Funds | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/sec-rejects-bigboards-bid-for-change-in-feediscount-rule.html | S.E.C. Rejects Big Board's Bid for Change in Feeâ€‹â€‹Discount Rule | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/commuting-coach-new-jersey-sports-cutros-oneman-band-some-wellknown.html | New Jersey Sports | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/michael-dunn-39-the-ator-isdead-dwarf-was-nominee-for-tv-stage-and.html | MICHAEL DUNN, 39, THE ACTOR, IS DEAD | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/house-design-by-alvar-aalto-is-a-jewel-in-a-rough-setting.html | House Design, by Alvar Aalto Is a Jewel in a Rough Setting | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/3-major-tv-stations-here-bar-ads-on-fryes-watergate-album-bad-taste.html | 3 Major TV Stations Here Bar Ads on Frye's Watergate Album | True | By Grace Lichtenstein | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/economics-is-key-in-pollution-suit-mines-dumpings-in-lake-pit.html | ECONOMICS IS KEY IN POLLUTION SUIT | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/boy-accidentally-shot.html | Boy Accidentally Shot | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/bodies-of-24-killed-in-crash-in-spain-to-be-flown-to-us-mcguire-air.html | Bodies of 24 Killed in Crash In Spain to Be Flown to U.S. | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/reputed-mobster-denies-fleeing-on-tax-charge.html | Reputed Mobster Denies Fleeing on Tax Charge | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/5-european-nations-deal-with-cholera-treatment-now-effective.html | 5 European Nations Deal With Cholera | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/christine-tropical-storm-is-formed-in-the-atlantic.html | Christine, Tropical Storm, Is Formed in Atlantic | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/corderos-foul-claims-four-strikes-andhesout-at-atlantic-city-.html | Cordero's Foul Claims: Four Strikes and He's Out | True | By Joe Nichols | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/two-in-nonsecurity-posts-were-on-wiretapping-list.html | Two in Nonsecurity Posts Were on Wiretapping List | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/six-accused-in-french-crash.html | Six Accused in French Crash | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/arguments-end-in-gainesville-8-trial-radicalizing-others.html | Arguments End in Gainesville 8 Trial | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/to-all-but-43-people-a-lonely-town-in-texas-remains-only-a-speed.html | To All but 43 People, a Lonely Town in Texas Remains Only a Speed Zone | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/heat-is-laid-to-meteorological-inactivity-similar-to-bermuda-high.html | Heat Is Laid to Meteorological Inactivity | True | By Ronald Smothers | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/mother-sought-for-taking-sick-baby-from-hospital.html | Mother Sought for Taking Sick Baby From Hospital | True | By Mary Breasted | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/disarmament-talks-in-geneva-recess-with-no-report-of-gains.html | Disarmament Talks in Geneva Recess With No Report of Gains | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/business-briefs-foreign-investment-in-us-climbs-icc-expands-debt.html | Business Briefs | True | | 2001-08-03 | RE0000845601 | B00000867247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/stiff-sentence-urged-in-fraud-federal-prosecutors-seek-substantial.html | STIFF SENTENCE URGED IN FRAUD | True | By Arnold H. Lubasch | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/bridg-knickerbocker-tourney-opens-fourday-stand-here-today.html | Bridg: Knickerbocker Tourney Opens Fourâ€‹Â‹Â"Day Stand Here Today | True | By Alan Truscott | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/p-u-c-grants-a-rise-of-325-in-rates-to-2-power-companies.html | P.U.C. Grants a Rise of 3.25% In Rates to 2 Power Companies | True | By Richar D Phalon Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/lawyers-for-nixon-will-request-us-appeals-court-to-overturn-sirica.html | LAWYERS FOR NIXON WILL REQUEST U.S. APPEALS COURT TO OVERTURN SIRICA ORDER TO SURRENDER TAPES | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/letters-to-the-editor-on-selling-the-rope-to-moscow-national-cancer.html | Letters to the Editor | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/radio.html | Radio | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/sirica-rejects-plea-to-join-cox-and-committee-suits-delay-on.html | Sirica Rejects Plea to Join Cox and Committee Suits | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/american-jets-begin-thailand-withdrawal.html | American Jets Begin Thailand Withdrawal | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/shale-oil-value-cited-in-report-but-harm-to-ecology-is-feared-some.html | Shale Oil Value Cited in Report, But Harm to Ecology Is Feared | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/chinese-add-new-faces-to-the-partys-politburo.html | Chinese Add New Faces To The Party's Politburo | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/steel-concerns-indicted-by-us-pricefixing-laid-to-armco-us-steel.html | STEEL CONCERNS INDICTED BY U.S. | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/parliament-gets-canada-rail-issue-strikers-demonstrate-and-some.html | PARLIAMENT GETS CANADA RAIL ISSUE | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/kennecott-shipments-cut.html | Kennecott Shipments Cut | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/lawyers-for-nixon-will-request-us-appeals-court-to-overturn-sirica.html | LAWYERS FOR NIXON WILL REQUEST U.S. APPEALS COURT TO OVERTURN SIRICA ORDER TO SURRENDER TAPES | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/sequel-to-the-fox-in-the-attic-books-of-the-times-picture-of-hitler.html | Books of The Times | True | By Roger Jellinek | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/lockheed-unit-submits-plan-to-nasa-on-space-shuttle.html | Lockheed Unit Submits Plan To NASA on Space Shuttle | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/trend-here-nearly-flat-average-05-gain-sales-trend-nearly-flat-here.html | Trend Here Nearly Flat | True | By Isadore Barmasi | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/a-movement-on-welfare.html | A Movement On Welfare | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/fishing-and-boating-outlook.html | Fishing and Boating Outlook | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/higher-steel-prices-termed-justified-producers-say-rises-wont-add.html | Higher Steel Prices Termed Justified | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/waldheim-meets-with-golda-meir-he-calls-talks-in-jerusalem.html | WALDHEIM MEETS WITH GOLDA MEIR | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-08-31 | 1973-08-31 | https://www.nytimes.com/1973/08/31/archives/manufacturers-hanover-plans-to-acquire-ritter-hanover-in-pact-for.html | Manufacturers Hanover Plans to Acquire Ritter | True | | 2001-08-03 | RE0000845601 | B00000867247 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/fred-weber-dies-a-broadcaster-67-executive-of-mutual-system-had.html | FRED WEBER DIES; A BROADCASTER, 67 | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/condemning-sky-piracy.html | Condemning Sky Piracy | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/catholic-schools-cutting-back-as-195million-state-aid-ends-aid-to.html | Catholic Schools Cutting Back As $ 19.5â€‹Â‹Â"Million State Aid Ends | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/nixon-asks-delay-on-federal-raise-bids-congress-defer-47-increase.html | NIXON ASKS DELAY ON FEDERAL RAISE | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/contract-for-wheelabrator.html | Contract for Wheelabrator | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/split-regulation-is-sought-on-municipal-bond-trades-split.html | Split Regulation Is Sought On Municipal Bond Trades | True | By John H. Allan | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/nixon-flies-back-from-the-coast-for-agnew-talk-meeting-today-sought.html | NIXON FLIES BACK FROM THE COAST FOR AGNEW TALK | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/soviet-trotter-last-agin-despite-new-shoes-handle-with-care-wins.html | Soviet Trotter Last Again Despite New Shoes | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/exmarine-held-for-mental-tests-accused-here-of-attempting-to-kill.html | EXâ€‹Â‹Â"MARINE HELD FOR MENTAL TESTS | True | By Morris Kaplan | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/baker-asserts-panel-will-hear-of-illegal-acts-by-democrats.html | Baker Asserts Panel Will Hear Of â€‹Â‹Â?Illegalâ€‹Â‹Â' Acts by Democrats | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/another-in-the-slaughter-seriesthe-cast.html | Another in the 'Slaughter' Series:The Cast | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/us-court-refuses-to-block-10million-li-housing.html | U.S. Court Refuses to Block $10â€‹Â‹Â"Million L.I. Housing | True | | 2001-08-03 | RE0000846897 | B00000864960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/dolphins-lose-2017-to-vikings-broncos-stop-bills-1614-dolphins-lose.html | Dolphins Lose, 20â€‹â€‹â€‹*17, To Vikings | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/trial-of-suspect-in-bombing-at-wisconsin-set-for-oct-15.html | Trial of Suspect in Bombing At Wisconsin Set for Oct. 15 | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/new-jersey-briefs-35-seized-in-union-county-drug-raid-cahill.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/lord-renwick-industrialist-68-began-british-commercial-tv.html | Lord Renwick, Industrialist, 68; Began British Commercial TV | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/daughter-of-time-reporter-drowns-off-malysia-coast.html | Daughter of Time Reporter Drowns Off Malysia Coast | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/festival-time-arrives-in-stonington-which-means-her-leaves-are.html | Festival Time Arrives in Stonington, Which Means Her Leaves Are Ready | True | By Jean Hewitt Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/attack-on-rome-raises-a-storm-of-protest-by-danes.html | Attack on Rome Raises a Storm of Protest by Danes | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/football-transactions-american-conference.html | Football Transaction | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/metropolitan-briefs-cockroach-exhibit-opens-at-museum-rewards.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/wanted-chief-for-crocker-national-bank-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/markets-closed-monday.html | Markets Closed Monday | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/shark-reports-force-bathers-out-of-water.html | Shark Reports Force Bathers Out of Water | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/4-indicted-in-shakedown-of-music-stars-other-charges-listed.html | 4 Indicted in Shakedown of Music Stars | True | By Grace Lichtenstein | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/quarry-wins-by-knockout.html | Quarry Wins by Knockout | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/bail-of-50000-set-in-drug-case-for-village-man.html | Bail of $50,000 Set in Drug Case For â€‹â€‹â€‹Villageâ€‹â€‹â€‹ Man | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/danger-from-fire-rises-as-water-pressure-dips-cooperation-called.html | Danger From Fire Rises As Water Pressure Dips | True | By Ronald Smothers | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/st-johns-hospital-boat-sails-off-into-sunset.html | St. John's Hospital Boat Sails Off Into Sunset | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/strike-threat-at-western.html | Strike Threat at Western | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/local-board-and-police-set-strategy-on-school-sitin.html | Local Board and Police Set Strategy on School Sitâ€‹â€‹â€‹In | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/repentance-of-dissidents-in-soviet-may-ease-terms-interest-in.html | â€‹â€‹â€‹Repentanceâ€‹â€‹â€‹ of Dissidents In Soviet May Ease Terms | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/alma-lutz-leader-in-woman-suffrage.html | ALMA LUTZ, LEADER IN WOMAN SUFFRAGE | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/greens-63-leads-by-2-strokes-green-gets-63-to-lead-by-2-shots.html | Green's 63 Leads by 2 Strokes | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/the-long-march.html | The Long March | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/foreman-stops-roman-in-1st-to-keep-heavyweight-crown-foreman-stops.html | Foreman Stops Roman in 1st To Keep. Heavyweight Crown | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/sports-news-briefs-patriots-on-guard-for-thomas-athletes-separate.html | Sports News Briefs | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/office-is-created-for-tips-on-drugs-1000-bounty-to-be-offered-for.html | OFFICE IS CREATED FOR TIPS ON DRUGS | True | By M. A. Farber | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/family-planning-in-china.html | Family Planning in China | True | By Han Suyin | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/defender-of-the-faith-books-of-the-times-to-look-without-blinking.html | Books of The Times | True | By Richard R. Lingeman | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/new-doggy-box-a-hit-with-children-here.html | New Doggy Box a Hit With Children Here | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/rockwell-in-japanese-tie.html | Rockwell in Japanese Tie | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/barclays-unit-in-singapore.html | Barclays Unit in Singapore | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/a-student-17-dies-after-he-collapses-at-a-football-drill.html | A Student, 17, Dies After He Collapses At a Football Drill | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/skylab-crew-keeps-watch-on-storm-in-the-caribbean.html | Skylab Crew Keeps Watch On Storm in the Caribbean | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹â€‹â€‹ No Title | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/sec-decree-signed-in-westgate-case.html | S.E.C. DECREE SIGNED IN WESTGATE CASE | True | | 2001-08-03 | RE0000846897 | B00000864960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/british-football-90473811.html | British Football | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/hue-strives-for-hope-amidall-the-despair.html | Hue Strives for Hope Amid All the Despair | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/basketball-transactions-american-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/steel-producers-quizzed-on-prices-panel-questions-industry-need.html | STEEL PRODUCERS NEED ON PRICES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/white-housebacked-form-of-immunity-is-a-key-weapon-in-the-agnew.html | White Houseâ€šÃ„Â´Backed Form of Immunity Is a Key Weapon in the Agnew Inquiry | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/us-trade-mission-will-try-to-widen-soviet-relations-some-see-a-sign.html | U.S. TRADE MISSION WILL TRY TO WIDEN SOVIET RELATIONS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/cawley-becomes-a-film-critic-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/new-attack-submarine-is-named-for-the-city.html | New Attach Submarine Is Named for the City | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/us-trade-mission-will-try-to-widen-soviet-relations.html | U.S. TRADE MISSION WILL TRY TO WIDEN SOVIET RELATIONS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/business-briefs-worlds-big-wheat-producers-to-meet-british.html | Business Briefs | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/alterations-alleged-in-nixon-home-data-alteration-in-data-on-the.html | Alterations Alleged In Nixon Home Data | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/japanese-move-to-cut-inflation-plan-includes-demand-curb-and.html | JAPANESE MOVE TO CUT INFLATION | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/nastase-and-riessen-lose-in-us-tennis-nastase-loses-control-ilie.html | Nastase and Riessen Lose in U.S. Tennis | True | By Parton Keese | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/8-acquitted-in-gainesville-of-gop-convention-plot.html | 8 Acquitted in Gainesville Of G.O.P. Convention Plot | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/postal-rate-rise-is-approved-on-newspapers-and-magazines-contract.html | Postal Rate Rise Is Approved On Newspapers and Magazines | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/soviet-tells-nonaligned-lands-communists-are-natural-allies.html | Soviet Tells Nonaligned Lands Communists Are Natural Allies | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/a-champion-of-roaches-opens-exhibition-here-water-bugs-displayed.html | A Champion of Roaches Opens Exhibition Here | True | By Fred Ferretti | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/antiques.html | Antiques | True | By Rita Reif | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/brandt-postpones-prague-treaty-trip.html | BRANDT POSTPONES PRAGUE TREATY TRIP | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/chinas-tough-meat.html | China's â€šÃ„Â´Tough Meatâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/amin-tells-nixon-he-doesnt-deserve-nobel.html | Amin Tells Nixon He Doesn't Deserve Nobel | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/a-program-for-allocation-of-propane-gas-proposet-white-house-orders.html | A Program For Allocation Of Propane Gas Proposed | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/treasury-bill-yields-rise-at-weekly-auction.html | Treasury Bill Yields Rise at Weekly Auction | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/waiting.html | Waiting | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/airport-xray-ban-is-urged-by-nader.html | AIRPORT Xâ€šÃ„Â´RAY BAN. IS URGED BY NADER | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/nixon-returning-from-the-coast-for-agnew-talk-meeting-today-sought.html | NIXON RETURNING FROM THE COAST FOR AGNEW TALK | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/jets-game-tonight-affects-team-cuts-nfl-lineups.html | Jets Game Tonight Affects Team Cuts | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/yankee-records-batting-pitching.html | Yankee Records | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/cullum-chain-reports-records-for-year-in-earnings-and-sales.html | Cullum Chain Reports Records For Year in Earnings and Sales | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/pakistani-flood-refugees-stunned-but-plan-return-there-was-no.html | Pakistani Flood Refugees Stunned but Plan Return | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/first-american-in-japans-allgirl-show-daughter-of-a-professor.html | First American in Japan's Allâ€šÃ„Â´Girl Show | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/a-little-lecture-plus-some-forced-discussion-results-in-a-tedious.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/trial-of-suspect-in-bombing-at-wisconsin-set-for-oct-1-5.html | Trial of Suspect in Bombing At Wisconsin Set for Oct 15 | True | | 2001-08-03 | RE0000846897 | B00000864960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/sense-in-the-council.html | Sense in the Council | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/star-of-zabriskie-point-jailed-in-bank-robbery.html | Star of â€šÃ„Ã²Zabriskie Pointâ€šÃ„Ã´ Jailed in Bank Robbery | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/a-new-singletube-color-camera-is-devisedfor-tv-combined-running-and.html | A New Singleâ€šÃ„Ã¨Tube Color Camera Is Devised for TV | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/voluntary-overtime-puts-snag-in-auto-negotiations.html | Voluntary Overtime Puts Snag in Auto Negotiations | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/the-opera-johanna-meier-sings-2-roles-in-hoffmann.html | The Opera | True | By Donal Henahan | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/caribbean-and-congo-role-is-laid-to-cias-airline-named-as-sellers.html | Caribbean and Congo Role Is Laid to C.I.A.'s Airline | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/35-fires-battled-in-north-camden-bomb-destroys-police-car-in-2d.html | 35 FIRES BATTLED IN NORTH CAMDEN | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/a-hot-city-facing-more-of-the-same.html | A HOT CITY FACING MORE OF THE SAME | True | By Paul L. Montgomery | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/waldheim-arrives-in-cairo-after-talks-with-israelis.html | Waldheim Arrives in Cairo After Talks With Israelis | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/admiral-and-zenith-seek-higher-prices.html | ADMIRAL AND ZENITH SEEK HIGHER PRICES | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/shore-hotel-operators-see-heat-as-a-blessing-some-take-reservations.html | Shore Hotel Operators See Heat as a Blessing | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/briefs-on-the-arts-rosalyn-drexler-in-a-new-fieldd-16-dance-works.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/sports-today-baseball-boxing-football-gulf-harness-racing-rowing.html | Sports Today | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/dance-fluent-frippery-by-harkness.html | Dance: Fluent Frippery by Harkness | True | By Don McDonagh Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/shippingmails-all-hours-given-in-daylight-savingtime-outgoing.html | ShippingMails | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/2-indian-leaders-seized-in-dakota-arrested-on-charges-linked-to.html | 12 INDIAN LEADERS SEIZED IN DAKOTA | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/key-con-ed-engineer-donald-blair-pannell.html | Key Con Ed Engineer | True | By Frank J. Prial | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/larry-jones-waived.html | Larry Jones Waived | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/giants-seek-fifth-in-row-today-against-the-eagles.html | Giants Seek Fifth in Row Today Against the Eagles | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/loan-to-singapore-set.html | Loan to Singapore Set | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/we-are-already-your-children.html | â€šÃ„Ã²We Are Already Your Childrenâ€šÃ„Ã´ | True | By Arnie Kantrowitz | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/giants-seek-fifth-in-row-today-against-the-eagles-giants-seek-fifth.html | Giants Seek Fifth in Row Today Against the Eagles | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/health-company-buys-3-concerns-american-hospital-supply-pays-nearly.html | HEALTH COMPANY BUYS 3 CONCERNS | True | By Robert Cole | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/gas-to-cost-state-5c-a-gallon-more-if-us-ends-curbs-by-will.html | â€šÃ„Ã²Gasâ€šÃ„Ã´ to Cost State 5c a Gallon More If U.S. Ends Curbs | True | By Will Lissner | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/rate-down-in-latest-sale-of-british-treasury-bils.html | Rate Down in Latest Sale Of British Treasury Bills | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/shawmut-and-texas-bank-planning-a-joint-venture.html | Shawmut and Texas Bank Planning a Joint Venture | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/excerpts-from-chous-report-to-10th-congress-of-the-chinese.html | Excerpts From Chou's Report to 10th Congress of the Chinese Communist Party | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/the-score-this-point-in-time-observer.html | The Score This Point In Time | True | By Russell Baker | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/horses-prance-to-strains-of-a-shirtsleeved-bugler-games-and-roses.html | Horses Prance to Strains Of a Shirtâ€šÃ„Ã¨Sleeved Bugler | True | By Joe Nichols | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/campbell-and-giles-gain-in-us-amateur-fourth-round-fifth-round.html | Campbell and Giles Gain in U.S. Amateur | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/dow-index-climbs-by-504-as-volume-remains-light-dow-climbs-504-in.html | Dow Index Climbs by 5.04 As Volume Remains Light | True | By William D. Smith | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/new-problems-on-taps-nixon-and-kissinger-may-face-queries-on.html | New Problems on Taps | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/hugh-beach-dead-texaco-geologist.html | HUGH BEACH DEAD; TEXACO GEOLOGIST | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/fannin-serves-day-in-jail.html | Fannin Serves Day in Jail | True | | 2001-08-03 | RE0000846897 | B00000864960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/foreman-stops-roman-in-ist-to-keep-heavyweight-crown-foreman-acts.html | Foreman Stops Roman in 1st To Keep Heavyweight Crown | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/sihanouk-plans-offensive-in-december-with-hanoi-aid.html | Sihanouk Plans Offensive In December With Hanoi Aid | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/6-in-family-die-in-fire.html | 6 in Family Die in Fire | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/atlantic-citys-mayor-hails-new-indictments-by-state-32-freed-on.html | Atlantic City's Mayor Hails New Indictments by State | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/a-hot-city-facing-more-of-the-same-days-high-is-94-bringing-a-5-cut.html | A HOT CITY FACING MORE OF THE SAME | True | By Paul L. Montgomery | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/miss-jill-chamberlin-is-married.html | Miss Jill Chamberlin Is Married | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/heatimpelled-people-stream-out-of-city-for-holiday-festivities.html | Heatâ€šÃ„Â¥Impelled, People Stream Out of City for Holiday | True | By Robert D. McFadden | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/spot-index-of-commodities-shows-a-decline-for-week.html | Spot Index of Commodities Shows a Decline for Week | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/new-way-to-report-child-abuse-starts-in-the-state-today.html | New Way to Report Child Abuse Starts In the State Today | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/zambia-seeks-more-control-of-copper-talks-are-expected-zambia-seeks.html | Zambia Seeks More Control of Copper | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/antiques-experts-note-blumka-contributions-to-art.html | Antiques | True | By Rita Reif | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/for-3-days-500-in-elmhurst-building-had-no-utilities.html | For 3 Days, 500 in Elmhurst Building Had No Utilities | True | By Pranay Gupte | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/meany-criticizes-tools-of-repression.html | Meany Criticizes â€šÃ„Â¥Tools of Repressionâ€šÃ„Â¥ | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/small-pause-at-a-cambodian-front-line-road-cut-at-two-points-new.html | Small Pause at a Cambodian Front Line | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/tokyo-to-ask-tariff-end-at-gatt-trade-talks-impact-of-nixon-curb-to.html | Tokyo to Ask Tariff End At GATT Trade Talks | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/a-farm-union-caravan-is-spreading-boycott.html | A Farm Union Caravan Is Spreading Boycott | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/amendments-delay-ottawa-action-on-rail-strike-this-is-nonsense.html | Amendments Delay Ottawa Action on Rail Strike | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/john-ford-78-film-director-who-won-4-oscars-is-dead-daring-and.html | John Ford, 78, Film Director Who Won 4 Oscars, Is Dead | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/people-in-sports-loop-suspends-billy-martin.html | People in Sports: Loop Suspends Billy Martin | True | Thomas Rogers | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/exfordham-head-a-priest-28-years-weds-a-writer-26-exhead-of-fordham.html | Exâ€šÃ„Â¥Fordham Head, A Priest 28 Years, Weds a Writer, 26 | True | By Steven R. Weisman | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/chanting-crowds-march-for-peron-paraders-are-split-between-leftists.html | CHANTING CROWDS MARCH FOR PERON | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/guide-going-out.html | GOING OUT Guide | True | Fred Ferretti | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/miss-haynie-posts-68-to-lead-golf-the-leading-scores.html | Miss Haynie Posts 68 to Lead Golf | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/metropolitan-briefs-park-renamed-for-marcus-garvey-patrolman.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/mrs-joanne-field-wed-to-edward-f-miller.html | Mrs. Joanne Field Wed To Edward F. Miller | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/naples-is-grim-as-cholera-death-toll-mounts-to-9-town-is-foel-point.html | Naples Is Grim as Cholera Death Toll Mounts to 9 | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/when-heat-rises-crimes-may-no1-criminologist-psychologist-say-high.html | WHEN HEAT RISES, CRIMES MAY NOT | True | By C. Gerald Fraser | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/dollar-ends-week-and-month-higher-gold-price-slumps-dollar-advances.html | Dollar Ends Week And Month Higher; Gold Price Slumps | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/charles-chostner-marboe-weds-barbara-hewson-in-bay-state.html | Charles Chostner Marboe Weds Barbara Hewson in Bay State | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/if-jeans-seem-on-their-last-legs-its-only-the-beginnings-skirts.html | If jeans Seem on Their Last Legs,, It's Only the Beginningâ€šÃ„Â¥ as Skirts | True | By Angela Taylor | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/stamp-dealer-who-feared-theft-is-found-slain-in-midtown-shop.html | Stamp Dealer Who Feared Theft Is Found Slain in Midtown Shop | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/mother-of-baby-needing-operation-defies-pleas-to-give-her-up.html | Mother of Baby Needing Operation Defies Pleas to Give Her Up | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/roundup-pirates-refusing-to-concede-conquer-cubs-twice-national.html | Roundup: Pirates, Refusing to Concede, Conquer Cubs Twice | True | By Deane McGowen | 2001-08-03 | RE0000846897 | B00000864960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/the-adirondack-coloring-book.html | The Adirondack Coloring Book | | By Lawrence Konner | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/exfordham-head-and-writer-26wed-in-a-civil-ceremony-exhead-of.html | Ex—Fordham Head And Writer, 26, Wed In a Civil Ceremony | | By Steve R. Weisman | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/alterations-alleged-in-nixon-home-data.html | Alterations Alleged In Nixon Home Data | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/output-of-cars-up-by-40000-in-week.html | OUTPUT OF CARS UP BY 40,000 IN WEEK | | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/screen-a-vampires-progeny-in-japan-lake-of-dracula-has-westernstyle.html | Screen: A Vampire's Progeny in Japan;' Lake of Dracula' Has Western-Style Props The Cast Directed by Yamamoto-Opens at Elgin | True | By Roger Greenspun | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/new-a-attempt-made-to-lift-sub-as-oxygen-dwindles-troubles-reported.html | New Attempt Made to Lift Sub as Oxygen Dwindles | | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/stocks-advance-on-amex-and-otc-ralliesterned-technical-before-the.html | STOCKS ADVANCE ON AMEX AND O―T―C | | By James J. Nagle | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/mosquito-warning-issued-in-bay-state.html | MOSQUITO WARNING ISSUED IN BAY STATE | | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/8-acquitted-in-gainesville-of-gop-convention-plot-8-are-acquitted.html | 8 Acquitted in Gainesville Of G.O.P. Convention Plot | | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/acquittal-in-gainesville.html | Acquittal in Gainesville | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/mishaps-balk-move-to-raise-sub-with-2-men-off-cork-new-effort-made.html | Mishaps Balk Move to Raise Sub With 2 Men Off Cork | | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/bridge-dropping-a-valuable-honor-is-called-the-idiot-discard.html | Bridge | | By Alan Truscott | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/gas-will-cost-state-5c-a-gallon-more-if-us-ends-curbs-the-state.html | Gas Will Cost State 5c a Gallon More If U.S. Ends Curbs | | By Will Lissner | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/sky-surfing-an-ancient-dream-on-rise-in-us-200foothigh-float-sky.html | Sky Surfing, an Ancient Dream, on Rise in U.S. | | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/colm-wins-in-golf.html | Colm Wins in Golf | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/leaning-contest-scheduledi.html | Leaning Contest Scheduled | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/cruise-ships-reported-set-to-resume-visits-to-china.html | Cruise Ships Reported Set To Resume Visits to China | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/senate-unit-studies-agnew-case-for-possible-link-to-watergate.html | Senate Unit Studies Agnew Case For Possible Link to Watergate | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/losers-get-2d-try-at-swim-meet.html | Losers Get 2d Try at Swim Meet | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/article-1-no-title.html | Article 1 â€¦ â€¦ No Title | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/hockey-schoolends-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/chou-says-soviet-is-bigger-threat-than-us-to-china-premier-in.html | CHOU SAYS SOVIET IS BIGGER THREAT THAN U.S. TO CHINA | | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/for-3-days-500-in-elmhurst-building-had-no-utilities-500-in.html | For 3 Days, 500 in Elmhurst Building Had No Utilities | | By Pranay Gupte | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/us-road-safety-agency-moves-to-close-loophole.html | U.S. Road Safety Agency Moves to Close Loophole | | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/beame-and-colorful-entourage-return-to-catskills-to-campaign-march.html | Beame and Colorful Entourage Return to Catskills to Campaign | | By Thomas P. Ronan Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/seoul-reported-mollifying-tokyo-over-kidnapping-political-deal-seen.html | Seoul Reported Mollifying Tokyo Over Kidnapping | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/alcoa-sets-up-japan-unit.html | Alcoa Sets Up Japan Unit | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/letters-to-the-editor-why-we-should-tax-food-exports-how-to-control.html | Letters to the Editor | | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/the-revenge-of-yogi-berra-joseph-durso-maybe-nobody-can-win-ask-the.html | Joseph Durso | | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/newsmen-and-officials-targets-of-wiretapping-national-security.html | Newsmen and Officials Targets of Wiretapping | | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/losers-get-2d-try-at-swim-meet-worth-his-wait.html | Losers Get 2d Try at Swim Meet | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/helicopters-aiding-villagers-isolated-by-mexican-quake.html | Helicopters Aiding Villagers Isolated By Mexican Quake | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/is-bigger-threa-than-us-to-chi-premier-in-report-to-party-congress.html | CHOU SAYS SOVIET IS BIGGER THREAT THAN U.S. TO CHINA | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/futures-in-corn-and-wheat-bid-up-soybean-prices-are-down-as-more.html | FUTURES IN CORN AND WHEAT BID UP | True | By H. J. Maidenberg | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/john-ford-the-movie-director-who-won-5-oscars-dies-at-78-john-ford.html | John Ford, the Movie Director Who Won 5 Oscars, Dies at 78 | | By Albin Krebs | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/greece-prepares-the-way-for-fair-elections-in-74-athens-asks-a.html | Greece Prepares the Way For â€¦ â€¦ Fair â€¦ ` Elections in '74 | | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/4-children-die-in-blaze.html | 4 Children Die in Blaze | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/dynamics-meeting-put-off-till-dec-14.html | DYNAMICS MEETING PUT OFF TILL DEC. 14 | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/sports-news-briefs-dietz-gains-in-moscow-rowing-us-sailing-victory.html | Sports News Briefs | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/staff-will-talk-to-mrs-mitchell-dash-says-shell-be-asked-about.html | STAFF WILL TALK TO MRS. MITCHELL | True | | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-01 | 1973-09-01 | https://www.nytimes.com/1973/09/01/archives/church-council-feels-burdens-of-success-new-problems-apparent-three.html | Church Council Feels Burdens of Success | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000846897 | B00000864960 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/atoms-soon-to-be-allamerican-team.html | Atoms Soon to Be Allâ€šÃ„Ã´American Team | True | By Alex Jannis | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/presidential-power.html | Presidential Power | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/future-social-events-the-kindness-of-sports-88-keys-to-copernicus.html | Future Social Events | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/audits-progressing-on-floods-losses-66-checks-dispersed-losses-are.html | Audits Progressing On Flood's Losses | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/high-ira-leader-is-seized-by-dublin.html | HIGH I.R.A. LEADER IS SEIZED BY DUBLIN | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/lido-hotel-retains-elegance-in-a-strictly-kosher-setting-bought.html | Lido Hotel Retains Elegance In a Strictly Kosher Setting | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/orioles-chase-dobson-beat-yanks-106-orioles-chase-dobson-rout-yanks.html | Orioles Chase Dobson, Beat Yanks, 10â€šÃ„Ã´6 | True | By Michael Strauss | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/indiana-northern-u-rebuffed-by-court.html | INDIANA NOROHERN U. REBUFFED BY COURT | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/directly-to-broadway-without-a-tryout.html | Directly to Broadway, Without a Tryout | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Jean Christensen | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/state-offers-a-guide-in-spanish-to-its-parks.html | State Offers a Guide in Spanish to Its Parks | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/he-got-shot-for-his-art-art-in-california-he-got-shot-for-his-art.html | Art in California | True | By Peter Plagens | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/major-evangelical-drive-appears-a-failure-overall-comment-by.html | Major Evangelical Drive Appears a Failure Overâ€šÃ„Ã²All | True | By Eleanor Blau | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/volunteers-race-the-clock-to-aid-heart-victims-mouthtomouth-measure.html | Volunteers Race the Clock to Aid Heart Victims | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/stadler-strawn-in-golf-final-the-summaries.html | Stadler, Strawn in Golf Final | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/sandra-young-william-adams-to-wed-in-fall.html | Sandra Young, William Adams To Wed in Fall | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/scheckters-auto-crashes-in-drill.html | Scheckter's Auto Crashes in Drill | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/thousands-flee-heat-wave-here.html | THOUSANDS FLEE HEAT WAVE HERE | True | By Robert D. McFadden | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-black-activist-freed-in-carolina-cleveland-sellers-released-on.html | A BLACK ACTIVIST FREED IN CAROLINA | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/eloquence-frombehind-the-bars-philippines.html | Philippines | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/details-of-lin-piaos-plot-to-kill-mao-given-in-peking-report-by.html | Details of Lin Piao's Plot to Kill Mao Given in Peking Report by Burchett | True | By Frank Ching | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/threat-of-teacher-strikes-seen-likely-at-143-districts.html | Threat of Teacher Strikes Seen Likely at 143 Districts | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/wittgensteins-vienna-by-allan-janik-and-stephen-toulmin-314-pp.html | Wittgenstein's Vienna | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mrs-joan-l-jacobson-wed-to-surgeon.html | Mrs. Joan L. Jacobson Wed to Surgeon | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/laurie-grenley-will-be-bride-of-john-r-hallen-in-october.html | Laurie Grenley Will Be Bride Of John R. Hallen in October | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/letters-economists-they-scream.html | LETTERS | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/edsel-finally-succeeds-fords-celebrate-first-male-to-graduate-from.html | Edsel Finally Succeeds: Fords Celebrate First Male to Graduate From College | True | By Charlotte Curtis Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/dublin-to-extend-health-care-plan-hospital-service-at-1750-a-year.html | DUBLIN TO EXTEND HEALTH CARE PLAN | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mets-knock-cards-from-top-by-0001-mets-bump-cards-from-top-by-0001.html | Mets Knock Cards From Top by .0001 | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/us-swimmers-set-3-world-records.html | U.S. Swimmers Set 3 World Records | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/5-doomed-in-sierra-leone.html | 5 Doomed in Sierra Leone | True | | 2001-08-03 | RE0000846895 | B00000864957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/married-priests-suspect-job-bias.html | MARRIED PRIESTS SUSPECT JOB BIAS | True | By Edward Hudson | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-spirit-of-crime.html | The Spirit of Crime | True | By Louis Chevalier | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/lions-beat-browns-on-kick-1613-bengals-down-falcons-3120-cowboys.html | Lions Beat Browns on Kick, 16â€šÃ„Ã¹13 | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/con-edisons-chief-in-queens-routine-disrupted-bicycle-rider.html | Con Edison's Chief in Queens | True | By David C. Berliner | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/louise-cohen-is-bride-of-david-trudel.html | Louise Cohen Is Bride of David Trudel | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/social-announcements-weddings-births-engagements.html | Social Announcements | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-good-word-on-keeping-closets-closed.html | The Good Word: On Keeping Closets Closed | True | By Wilfrid Sheed | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/duffys-hit-breaks-tie-box-scores-mets-records.html | Duffy's Hit Breaks Tie | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/calking-first-line-of-defense-home-improvement-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/new-stock-issues-are-scarce-these-days-us-business-roundup.html | U.S. BUSINESS ROUNDâ€šÃ„Ã²UP | True | Douglas W. Cray | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/petty-apartheid-is-under-review-south-african-cities-weigh-end-of.html | â€šÃ„Ã²PETTY APARTHEIDâ€šÃ„Ã¹ IS UNDER REVIEW | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/garden-schedules-a-preseason-sale.html | Garden Schedules A Preseason Sale | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/sihanouk-says-his-forces-will-attack-in-dry-season.html | Sihanouk Says His Forces Will Attack in Dry Season | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/poco-five-play-rock-for-a-summer-night.html | POCO FIVE PLAY ROCK FOR A SUMMER NIGHT | True | John Rockwell | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/candidates-for-uset-work-out-on-hot-seats-trial-and-tabulation.html | Candidates for U.S.E.T. Work Out on Hot Seats | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/predicting-them-may-be-possible-earthquakes-science.html | Earthquakes | True | â€”Walter Sullivan | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/county-college-programs-the-doorway-to-fun-skills-and-selfknowledge.html | County College Programs: the Doorway to Fun, Skills and Selfâ€šÃ„Ã²Knowledge | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/health-council-picks-chief.html | Health Council Picks Chief | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/new-and-recommended-fiction-general.html | New and Recommended | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-weekend-sweater-bundle-up-and-go-out.html | Bundle up and go out | True | By Patricia Peterson | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/miss-jenifer-l-condit-wed-to-mark-messing.html | Miss Jenifer L. Condit Wed to Mark Messing | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mrs-culver-elected-a-n-a-president-numismatics-73-dollar-scarcity-a.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/marchi-greeted-in-the-catskills-lewisohn-accompanies-him-hears.html | MARCHI GREETED IN THE CATSKILLS | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/news-of-screen-jeannie-berlin-is-sheila-levine-mcguane-wins-on-two.html | News of Screen | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/buchanan-knocks-out-malave-in-7.html | Buchanan Knocks Out Malave in 7 | True | By Thomas Rogers | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/how-do-you-learn-to-be-an-artist.html | How Do You Learn to Be an Artist? | True | By Mercedes Matter | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/its-newâ€šÃ„Ã²car-time-1974-looms-as-2d-best-small-cars-show.html | It's Newâ€šÃ„Ã²Car Time | True | By Robert A. Wright | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/arthur-v-watkins-dies-at-86-led-mccarthy-censure-inquiry-senator.html | Arthur V. Watkins Dies at 86; Led McCarthy Censure Inquiry | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-president-the-vice-president-and-the-law-that-ties-them.html | The President, the Vice President and the Law That Ties Them | True | â€”Anthony Lewis | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/r-a-smith-fiance-of-candace-crawford.html | R. A. Smith Fiance of Candace Crawford | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-regime-decides-to-squeeze-a-little-soviet-dissidents-the-world.html | Soviet Dissidents The Regime Decides To Squeeze A Little | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/gerald-foster-weds-alessandra-brewer.html | Gerald Foster Weds Alessandra Brewer | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/funeral-for-john-ford-set-on-coast-wednesday.html | Funeral for John Ford Set on Coast Wednesday | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/nixon-and-agnew-meet-two-hours-on-kickback-case-they-issue-no.html | NIXON AND AGNEW MEET TWO HOURS ON KICKBACK CASE | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/inscrutable-mood-of-the-consumer-analysts-puzzled-on-outlook-for.html | Inscrutable Mood Of the Consumer | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/britons-drinking-less-tea.html | Britons Drinking Less Tea | True | | 2001-08-03 | RE0000846895 | B00000864957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/louise-hatch-wed-to-david-cluett-cass.html | Louise Hatch Wed to David Cluett Cass | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/senior-citizen-fete-set-in-asbury-park.html | Senior Citizen Fete Set in Asbury Park | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/unbeaten-giants-rout-eagles-4221-for-5th-in-row-thompson-excels.html | Unbeaten Giants Rout Eagles, 42â€¦Â‚Â"21, for 5th in Row | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-carnival-helps-a-school-net-last-year-was-63000-international.html | A Carnival Helps a School | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/west-berlin-insurance.html | West Berlin Insurance | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/smoke-heatno-panic-subway-accident.html | Subway Accident Smoke, Heatâ€¦Â‚Â®No Panic | True | â€”Israel Shenker | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/karen-hoffman-bride-of-student.html | Karen Hoffman Bride of Student | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/photographer-hurt.html | Photographer Hurt | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/victor-rubell-fiance-of-pamela-johnson.html | Victor Rubell Fiance of Pamela Johnson | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/shelter-for-deserted-animals-is-trying-to-keep-the-wolf-from-its.html | Shelter for Deserted Animals Is Trying to Keep the Wolf From Its Door | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/fund-will-aid-minorities.html | Fund Will Aid Minorities | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-curb-on-women-jurors-voided-by-a-federal-panel.html | A Curb on Women Jurors Voided by a Federal Panel | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/on-the-subtle-tints-and-textures-of-onecolor-borders-gardens.html | Gardens | True | By Patricia Hubbell | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/pacific-air-fares-steady.html | Pacific Air Fares Steady | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/letter-to-the-editor-letters-breaking-out.html | Letters | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mariano-tavares-weds-elizabeth-blaine-white.html | Mariano Tavares Weds Elizabeth Blaine White | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/chilean-navy-units-help-to-quell-student-disorders-navy-gives.html | Chilean Navy Units Help to Quell Student Disorders | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/tropical-storm-christine-reported-losing-strength.html | Tropical Storm Christine Reported Losing Strength | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/hunting-a-deadly-cobra-in-the-wilds-of-suburbia-mice-and-gas-used.html | Hunting a Deadly â€¦Â‚Â"Cobraâ€¦Â‚Â´ In the Wilds of Suburbia | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/controversial-black-preacher-putting-stress-on-social-issues.html | Controversial Black Preacher Putting Stress on Social Issues | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/us-blacks-build-new-life-in-africa-black-americans-build-new-lives.html | U.S. Blacks Build New Life in Africa | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/terry-finke-bride-of-james-k-dreyfus.html | Terry Finke Bride of James K. Dreyfus | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/nassau-workrelease-program-for-narcotics-addicts-in-jail-gets-new.html | Nassau Workâ€¦Â‚Â°Release Program for Narcotics Addicts in Jail Gets New Aid | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/subsidy-helps-realize-adoption-dream-paving-the-way-wanted-both.html | Subsidy Helps Realize Adoption â€¦Â‚Â°Dreamâ€¦Â‚Â´ | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/greenport-stakes-future-on-new-project-project-is-hailed-authority.html | Greenport Stakes Future on New Project | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/new-medical-rx-rpa-need-not-great-on-l-i.html | New Medical Rx R.P.A. | True | By Lillian Barney Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-art-of-turning-a-profit-art-of-turning-profit-in-bridgehampton.html | The Art of Turning a Profit | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/boycotting-here-trims-food-costs-shopper-resistance-stalls.html | BOYCOTTING HERE TRIMS FOOD COSTS | True | By Will Lissner | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/suburbs-schools-hit-by-inflation-open-this-week-a-scramble-for.html | SUBURBS' SCHOOLS, HIT BY INFLATION, OPEN THIS WEEK | True | By George Vecsey | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/father-and-son-a-slight-detour-the-jinx.html | Arthur Daley | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/in-denville-amateur-farmers-healthy-harvests.html | In Denville, Amateur Farmers | True | By Elizabeth Sodorna Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/giants-recall-hurler.html | Giants Recall Hurler | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/verb-us-gogo-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-journal-of-long-island-history-is-revivedafter-an-absence-of8.html | The Journal of Long Island History Is Revived After an Absence of 8 Years | True | By David Gordon | 2001-08-03 | RE0000846895 | B00000864957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/eastern-college-football-penn-state-is-still-the-team-to-beat-penn.html | THE NEW YORK TIMES, SUNDAY, SEPTEMBER 2, 1973 | True | By Gordon S. White JR. | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/south-african-woman-classified-colored-on-opinion-of-9-witnesses.html | South African Woman, Classified Colored on Opinion of 9 Witnesses, Fights in Court to Save Marriage | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/news-of-stage-phoenix-plans-early-repertoire-d-ay-in-boston-today.html | News of Stage | True | By George Gent | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/two-supporters-break-with-rizzo-a-publisher-and-president-of-school.html | TWO SUPPORTERS BREAK WITH RIZZO | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/study-made-here-on-puerto-ricans-213family-survey-shows-both-hope.html | STUDY MADE HERE ON PUERTO RICANS | True | By Peter Kihss | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/will-pyramiders-topple-into-nassau-purchase-of-franchise-will-the.html | Will Pyramiders Topple Into Nassau? | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/pamela-sue-protz-betrothed-to-dr-james-a-whitaker-3d.html | Pamela Sue Protz Betrothed To Dr. James A. Whitaker 3d | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/warmedover-fashions-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/dr-david-zegarelli-engaged-to-dr-elena-caryn-schmidt.html | Dr. David Zegarelli Engaged To Dr. Elena Caryn Schmidt | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-composer-looks-east.html | A Composer Looks East | True | By Steve Reich | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/hardly-ever-say-never-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/julius-schuylerthere-there-dont-cry-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/buffer-zone-established-by-at-in-jersey-att-gets-buffer-zone.html | Buffer Zone Established By A.T.&T. In Jersey | True | By Robert E. Tomasson | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-mideast-wrong-place-for-an-optimist.html | The Mideast: Wrong Place for an Optimist | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/going-places-across-down.html | Going places | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/owen-robert-floody-marries-miss-catherine-doten-lewis.html | Owen Robert Floody Marries Miss Catherine Doten Lewis | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/witch-doctor-offers-aid-to-british-soccer-team.html | Witch Doctor Offers Aid To British Soccer Team | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/dickies-list-a-literary-whos-who-by-ann-birstein-247-pp-new-york.html | A literary Who's Who | True | By Lois Gould | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/studying-in-one-field-working-in-another-career-problems-education.html | Career Problems | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mexico-to-remain-a-haven-for-dissidents-echeverria-asserts.html | Mexico to Remain a Haven for Dissidents, Echeverria Asserts | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mance-appointed-trotting-director.html | Mance Appointed Trotting Director | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/ralph-s-williams.html | RALPH S. WILLIAMS | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/newsprint-shortage-likely-to-continue-for-months-some-features.html | Newsprint Shortage Likely to Continue for Months | True | By Damon Stetson | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/thomas-logie-weds-miss-uzzell.html | Thomas Logie Miss Uzzell | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/husband-is-guilty-in-triple-slaying-husband-is-guilty-in-triple.html | HUSBAND IS GUILTY IN TRIPLE SLAYING | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/state-changes-in-the-village-law-give-increased-power-to-local.html | State Changes in the Village Law Give Increased Power to Local Communities | True | By Jane Chekenian | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/relay-record-broken.html | Relay Record Broken | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/barbara-rettig-and-a-student-plan-weddin.html | Barbara Rettig And a Student Plan Wedding | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/wendy-e-marshall-is-married-on-li-to-james-duncan-whyte.html | Wendy E. Marshall Is Married On L.I. to James Duncan Whyte | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-taxpayers-foot-the-bill-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/new-pact-more-work-supervisors.html | Supervisors | True | &#8212;Leonard Buder | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/dog-show-awards-at-newton-n-j.html | Dog Show Awards | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/drawings-and-other-good-things-in-hartford-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-guest-word-selling-books.html | Selling Books | True | By Fon W. Boardman Jr. | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/plan-to-extend-runway-stirs-cape-cod-sees-little-impact.html | Plan to Extend Runway Stirs Cape Cod | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/now-the-lineperson-comes-to-football.html | Now the Lineperson Comes to Football | True | By Jill Gerston | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/miss-kathryn-michele-ramage-wed-to-john-skelton-hutcheson.html | Miss Kathryn Michele Ramage Wed to John Skelton Hutcheson | True | | 2001-08-03 | RE0000846895 | B00000864957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/kenya-bans-all-hunting-of-elephants-indefinitely.html | Kenya Bans All Hunting Of Elephants Indefinitely | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mailbox-boxing-incident-at-the-maccabiah-games.html | Mailbox; Boxing Incident at the Maccabiah Games | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-penny-postal-cards-centennial.html | The Penny Postal Card's Centennial | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/we-need-a-national-tourism-agency.html | â€šÃ„Â'We Need a National Tourism Agencyâ€šÃ„Â` | True | By Charles S. Thomas | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/literally-sandy-hook-is-ideal-for-littoral-society-active-on.html | Literally, Sandy Hook Is Ideal for Littoral Society | True | By Marian H. Mundy Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/dr-gregory-razran-72-dead-psychology-chairman-at-queens.html | Dr. Gregory Razran, 72, Dead; Psychology Chairman at Queens | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/lightning-hits-choirs-plane.html | Lightning Hits Choir's Plane | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mailbag-why-they-flock-to-hear-betty-deep-insight-arrogance.html | Mailbag Why They Flock to Hear Betty | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-states-tidal-wetlands-act-goes-into-effect-diamond-in-mineola.html | The State's Tidal Wetlands Act Goes Into Effect | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/truce-unit-sessions-canceled-by-saigon.html | TRUCE UNIT SESSIONS CANCELED BY SAIGON | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/is-this-the-whole-picture-photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/trying-to-get-desire-on-a-graph-social-indicators-trends-taking-the.html | Social Indicators | True | &#8212;Robert Reinold | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/hew-kills-plans-for-squash-court-in-office-building.html | H.E.W. Kills Plans For Squash Court In Office Building | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/help-for-the-gourmet-cook-in-essex-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/trying-to-convince-people-how-well-off-they-are.html | Trying to Convince People How Well Off They Are | True | By Edward Cowan | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/stock-optionstraders-new-game-calls-get-big-play-on-exchange-in.html | WALL STREET | True | By H. J. Maidenberg | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-disputed-punch-mars-foremans-ring-victory-disputed-blow-mars.html | A Disputed Punch Mars Foreman's Ring Victory | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mary-witenberg-53-teachertherapist.html | MARY WITENBERG, 53, TEACHERâ€šÃ„Â'THERAPIST | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/un-to-study-multinationals-point-of-view-panel-of-20-will-seek.html | POINT OF VIEW | True | By Philippe de Seynes | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/return-to-west-africa-isnt-new-for-blacks-from-the-americas.html | Return to West Africa Isn't New For Blacks From the Americas | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/chou-is-reassembling-the-nations-shattered-unity-chinas-party.html | China's Party Congress | True | &#8212;A. Doak Barnett | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/rhodesians-hear-the-call-to-arms-rebellion-puts-middleaged.html | RHODESIANS HEAR THE CALL TO ARMS | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/73-tax-forms-to-contain-only-a-few-minor-changes.html | '73 Tax Forms to Contain Only a Few Minor Changes | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/an-innocent-goose-and-an-evil-ring-the-real-thief-the-glassblowers.html | The Real Thief | True | By Karla Kuskin | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/2-in-submarine-rescued-as-it-is-raised-on-3d-day-sub-is-raised-and.html | 2 in Submarine Rescued As It Is Raised on 3d Day | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-classic-tour-of-brooklyn-facade-called-unbalanced-slap-at-modern.html | A Classic Tour of Brooklyn | True | By Glenn R. Singer | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/two-titles-on-the-line-at-pocono.html | Two Titles on the Line At Pocono | True | By John S. Radosta | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/skylabs-tenants-like-the-place-but-wish-they-could-remodel-where.html | Skylab's Tenants Like the Place but Wish They Could Remodel | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/improvements-in-transit-sought-at-kennedy-by-80-21-million-users.html | Improvements in Transit Sought at Kennedy by '80 | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/is-dr-welby-a-menace-to-women.html | Is Dr. Welby a Menace to Women? | True | By Sandra Thompson | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/unwanted-by-the-ussr.html | Unwanted by the U.S.S.R. | True | By Robert F. Drinan | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/ira-i-sweetwood.html | IRA I. SWEETWOOD | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/canada-acts-on-strike.html | Canada Acts on Strike | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/artsthe-one-stable-currency.html | Artsâ€šÃ„Â'the One Stable Currency | True | By Eric Larrabee | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/peregrine-falcons-gain-thanks-to-lab-breeding-us-funding-one.html | Peregrine Falcons Gain, Thanks to Lab Breeding | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/herman-tries-calgary.html | Herman Tries Calgary | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-strange-business-baseball-the-golden-apple-baseball-the-baseball.html | The golden apple | True | By Leonard Koppett | 2001-08-03 | RE0000846895 | B00000864957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/opening-soviet-windows-drama-mailbag-precisely-extremely-annoying.html | Drama Mailbag | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/chad-will-replace-her-french-names.html | CHAD WILL REPLACE HER FRENCH NAMES | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-black-experience-at-harvard-making-it-and-unmaking-it-blacks-at.html | Making it and unmaking it | True | By Martin Kilson | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/soviet-dissidents-get-mild-terms-3-years-confinement-3-of-exile-for.html | SOVIET DISSIDENTS GET MILD TERMS | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/leslie-e-blake-wed-to-ken-kotiza.html | Leslie E. Blake Wed to Ken Kotiza | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/summer-remedial-plan-becomes-yearround-youths-offered-advice.html | Summer Remedial Plan Becomes Yearâ€šÃ„Â´Round | True | By Gerald F. Lieberman | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/world-jurists-vote-to-ban-war-parley-of-2500-also-favors-limits-on.html | WORLD JURISTS VOTE TO BAN WAR | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/son-to-mrs-dennis-golub.html | Son to Mrs. Dennis Golub | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/who-is-wallowing.html | Who Is â€šÃ„Â¨Wallowingâ€šÃ„Â¨? | True | By William V. Shannon | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/moe-j-cohen.html | MOE J. COHEN | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/jackson-f-eno-marries-mrs-strickland.html | Jackson F. Eno Marries Mrs. Strickland | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/3-youths-in-city-area-seized-under-states-new-drug-laws-class-a.html | 3 Youths in City Area Seized Under State's New Drug Laws | True | By Paul L. Montgomery | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/chinas-leaders-promise-morecultural-revolutions-old-constitution.html | China's Leaders Promise More Cultural Revolutions | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/meany-is-critical-of-nixon-on-economy-and-election-workers.html | Meany Is Critical of Nixon On Economy and Election | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/harry-m-addinsell-dies-first-boston-corp-official.html | Harry M. Addinsell Dies; First Boston Corp. Official | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/college-football-will-begin-saturday.html | College Football Will Begin Saturday | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/sports-today-baseball-football-gaelic-football-hurling-golf-polo.html | Sports Today | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/sirica-says-give-me-the-tapes-round-one-the-nation-top-level-talk.html | Round One | True | Warren Weaver | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/realization-is-captured-by-amen-ii-realization-is-captured-by-amen.html | Realization Is Captured By Amen II | True | By Joe Nichols | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/clark-tops-mulloy-for-seniors-title.html | Clark Tops Mulloy For Seniors Title | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/how-are-hughes-and-sally-doing-tv-mailbag-jessica-julian-hooray-for.html | TV Mailbag | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/john-silleck-fiance-of-constance-bergen.html | John Silleck Fiance of Constance Bergen | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-illstarred-history-of-an-old-subway-tunnel-by-edward-c-burks.html | The Illâ€šÃ„Â¨Starred History Of an Old Subway Tunnel | True | By Edward C. Burks | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/little-vizsla-heading-for-3-big-days.html | Little Vizsla Heading for 3 Big Days | True | By Walter R. Fletcher | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/an-englishmans-love-letter-to-new-york-violent-criminal-near.html | Violent, criminal, near bankruptcy, ungovernable, yet... | True | By J.b. Plumb | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/this-week-in-sports-baseball-harness-racing-thoroughbred-racing.html | This Week in Sports | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/calendar-of-dog-shows-today.html | Calendar of Dog Shows | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/miss-francis-wed-in-jersey.html | Miss Francis Wed in Jersey | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-new-form-of-imperialism-should-companies-export-ethics.html | ... A New Form of â€šÃ„Â¨Imperialismâ€šÃ„Â¨ | True | By Jack N. Behrman | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/f-h-babcock-dead-hospitals-trustee.html | F. H. BABCOCK DEAD HOSPITALS TRUSTEE | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/criminals-at-large.html | Criminals At Large | True | By Aiewgate Callendar | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/susanna-rivinus-fiancee.html | Susanna Rivinus Fiancee | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/wiechers-leads-at-131-three-others-a-shot-back-devlin-and-billy.html | Wiechers Leads at 131; Three Others a Shot Back | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/who-needs-the-money.html | Who Needs the Money? | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/part-of-route-1-to-be-shut.html | Part of Route 1 to Be Shut | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/needed-city-policy-on-housing-welfare-recipients-needed-city-policy.html | Point of View | True | By Martin Hochbaum | 2001-08-03 | RE0000846895 | B00000864957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/insurgents-press-cambodian-town-heavy-shelling-is-reported-at.html | INSURGENTS PRESS CAMBODIAN TOWN | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/nathaniel-baker-jr-weds-ruth-barnes.html | Nathaniel Baker Jr. Weds Ruth Barnes | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/golf-courses-in-northeast-are-in-worst-condition-in-20-years.html | Golf Courses in Northeast Are in Worst Condition in 20 Years | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-cure-for-mooremack-spotlight-rubbing-buddhas-belly-seems-to-pay.html | SPOTLIGHT | True | By William D. Smith | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/building-that-us-is-giving-to-india-will-become-hotel.html | Building That U.S. Is Giving To India Will Become Hotel | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/its-the-chutney-time-of-year-save-the-fruits-of-summer-peach-and.html | Save the fruits of summer | True | By Jean Hewitt | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-house-next-door-is-a-bit-of-a-problem-no-one-had-lived-there.html | The House Next Door Is a Bit of a Problem | True | By Peter Nord | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/bruce-a-korson-fiance-of-jeanne-von-boecklin.html | Bruce A. Korson Fiance Of Jeanne von Boecklin | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/crime-victims-under-study.html | Crime Victims Under Study | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/thesis-that-paintings-are-not-above-history-mirroring-it-but-in.html | The Absolute Bourgeois | True | By Christopher Thompson | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/government-by-outrage-washington.html | Government by Outrage | True | By James Reston | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/letters-to-the-editor-of-watergate-americas-futureand-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/libya-takes-over-all-oil-companies-operating-there-51-of-assets.html | LIBYA TAKES OVER ALL OIL COMPANIES OPERATING THERE | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/americans-and-thais-grow-crops-for-export-on-the-river-kwai.html | Americans and Thais Grow Crops for Export on the River Kwai | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/panel-acts-to-resolve-shortage-of-water-called-too-elaborate-north.html | Panel Acts To Resolve Shortage Of Water | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/musicians-strike-forces-city-opera-cancellations-musicians-go-on.html | Musicians' Strike Forces City Opera Cancellations | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/jarrett-l-hathaway-dies-at-67-a-research-engineer-for-nbc.html | Jarrett L. Hathaway Dies at 67; A Research Engineer for N.B.C. | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/diane-daunoras-to-wed.html | Diane Daunoras to Wed | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/to-dealers-in-antiques-garage-sale-skirts-law-mayors-apprised.html | To Dealers In Antiques, Garage Sale Skirts Law | True | By Valerie Barnes Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/traviata-for-casual-operagoers.html | â€šÃ„ÂˆTraviata' for Casual Operagoers | True | By Allen Hughes | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/wood-field-and-stream-lures-settled-deep-to-catch-stripers-bring-up.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/moves-change-tenantry-at-fifth-ave-and-47th-st-news-of-the-realty.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-press-polls-and-hearings-and-other-woes.html | And Other Woes | True | Bill Kovach | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-calm-prevails-in-north-camden-mayor-reports-city-is-quiet-after-2.html | A CAR PREVAILS IN NORTH CAMDEN | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/miss-marvin-wed-to-dr-c-e-blair-3d.html | Miss Marvin Wed to Dr. C. E. Blair 3d | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/h-g-wells-the-enemy-was-the-present-the-future-was-hope-a-biography.html | The enemy was the present, the future was hope | True | By Michael Holroyd | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/namaths-bombs-sink-saints-28-to-17-jets-subdue-saints-2817-on.html | Namath's Bombs Sink Saints, 28 to 17 | True | By Al Harm Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/hawthorne-is-primping-for-a-birthday.html | Hawthorne Is Primping for a Birthday | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/indiana-northernu-rebuffed-by-court.html | INDIANA NORTHERNU. REBUFFED BY COURT | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-bill-to-end-rail-strike-is-approved-in-canada-crippling-effects.html | A Bill to End Rail Strike Is Approved in Canada | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/prisoners-can-finally-go-home-the-subcontinent.html | The Subcontinent | True | &#8212;Bernard Weinraub | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/2-special-waterfowl-hunting-seasons-set-by-state-for-li.html | 2 Special Waterfowl Hunting Seasons Set by State for L.I. | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mix-freeze-grind-squeeze-carve-with-people-power-kitchen.html | Kitchen conservation | True | By Norma Skurka | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/boston-mail-annex-delayed.html | Boston Mail Annex Delayed | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-strategic-withdrawal-from-the-old-rulebook-west-point.html | West Point | True | &#8212;James Feron | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/american-yacht-sweeps-cup-match.html | American Yacht Sweeps Cup Match | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/enter-perahia-exit-horowitz-recordings-enter-perahia.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000846895 | B00000864957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/bqli-bulletin-board-art-children-meetings-talks-movies-theater.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/leisure-is-design-of-this-club.html | Leisure Is Design of This Club | True | By Robin Herman | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/mazzuto-to-lafayette.html | Mazzuto to Lafayette | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/oilers-top-colts-209-in-2d-half-steelers-down-packers-3022-new.html | Oilers Top Colts, 20â€¦Â¬9, In 2d Half | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/cycling-title-won-by-belgianwoman.html | Cycling Title Won By Belgian Woman | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/shorter-reviews-the-newsmongers-the-man-who-lost-america-the-judoka.html | Shorter Reviews | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/haynies-139-leads-golf-by-2-shots-the-leading-scores.html | Haynie's 139 Leads Golf By 2 Shots | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/us-will-sell-portion-of-an-island-off-maine.html | U.S. Will Sell Portion Of an Island Off Maine | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/richard-iiimurderer-of-hero-art-in-london.html | Art in London | True | By Peter Quennell | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/city-notes-gains-in-vd-detection-new-lab-method-triples-number-of.html | CITY NOTES GAINS IN V.D. DETECTION | True | By Nancy Hicks | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/special-session-could-be-fiery-horn-sounds-off-special-session.html | Special Session Could Be Fiery | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/daughter-to-the-daniels.html | Daughter to the Daniels | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/policymakers-error-washington-report-lesson-is-learned-on-economic.html | WASHINGTON REPORT | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/man-is-killed-by-irt-train.html | Man Is Killed by IRT Train | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/r-breck-denny-to-wed-cassandra-e-hopkins.html | R. Breck Denny to Wed Cassandra E. Hopkins | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/soviet-assailed-from-franuurt-editor-tells-of-ideological-ties-to.html | SOVIET ASSAILED FROM FRANKFURT | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/on-surface-us-swim-domination-has-gone-down.html | On Surface, U.S. Swim Domination Has Gone Down | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/amtrak-improves-train-terminals-fate-of-stations-some-controversies.html | Amtrak Improves Train Terminals | True | By Harold S. Faber Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/cumberland-gap-rock-festival-is-canceled-a-after-courts-order.html | Cumberland Gap Rock Festival Is Canceled After Court's Order | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/miss-feldman-sets-december-nuptials.html | Miss Feldman Sets December Nuptials | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-psychiatric-detective-story-of-infinite-skill-a-psychiatric.html | A Psychiatric Detective Story of Infinite Skill | True | By Walter Kerr | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/great-falls-festival-points-up-historic-site.html | Great Falls Festival Points Up Historic Site | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/paula-l-martin-becomes-bride.html | Paula L. Martin Becomes Bride | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/child-ban-survives-in-housing-for-aging-how-they-operate.html | Child Ban Survives In Housing For Aging | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/jersey-sees-a-murky-picture-tv-news-the-region.html | TV News | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/headliners-recruits-in-the-drug-war-drama-in-stockholm-storm-over.html | Headliners | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/whats-doing-in-mexico-city.html | What's Doing in MEMO CITY | True | By Suzanne Donner | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/official-on-aging-warns-rest-homes.html | OFFICIAL ON AGING WARNS REST HOMES | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/new-study-shows-how-island-grows-car-is-essential-nassau-density.html | New Study Shows How Island Grows | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/340-tule-elk-counted.html | 340 Tule Elk Counted | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-legacy-of-a-tennis-pro.html | The Legacy of a Tennis Pro | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/susan-claire-philbrick-is-a-bride.html | Susan Claire Philbrick Is a Bride | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/as-many-questions-as-rooms-nixons-homes.html | Nixon's Homes | True | â€”Wallace Turner | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/these-little-pressure-croups-went-to-marketwith-a-club.html | These Little Pressure Groups Went to Market â€¦Â® With a Club | True | By John J. O'Connor | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/soviet-sentences-2.html | Soviet Sentences 2 | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/teachers-of-indians-to-get-new-course.html | TEACHERS OF INDIANS TO GET NEW COURSE | True | | 2001-08-03 | RE0000846895 | B00000864957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/thousands-flee-heat-wave-here-temperatures-soar-to-90s-for-5th.html | THOUSANDS FLEE HEAT WAVE HERE | True | By Robert D. McFadden | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/school-bell-is-about-to-ring-again-like-airline-terminal-old-school.html | School Bell Is About to Ring Again | True | By S. Michael Schnessel Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/non-against-the-sea-deliverance.html | Deliverance | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/restoration-of-power-helps-foil-a-robbery.html | Restoration of Power Helps Foil a Robbery | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/milk-for-children.html | Milk for Children | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/married-priests-suspect-job-bias-meet-on-s-i-and-consider-asking-us.html | NEED PRIESTS SUSPECT JOB BIAS | True | By Edward Hudson | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/which-card-will-labor-play-docility-of-unions-is-a-paradox-as.html | Which Card Will Labor Play? | True | By A. H. Raskin | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/garden-state-by-julian-moynahan-282-pp-boston-little-brown-co-695.html | Garden State | True | By Marian Engel | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/roles-reversed-in-frances-bizarre-labor-drama.html | Roles Reversed in France's Bizarre Labor Drama | True | By Nan Robertson | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/nixon-vow-a-boon-to-bolivian-twins-girls-18-get-opportunity-to.html | NIXON VOW A BOON TO BOLIVIAN TWINS | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/homes-on-wheels-called-road-risk-safety-problems-4million-in.html | Homes on Wheels Called Road Risk | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/world-news-briefs-us-air-squadron-leaves-taiwan-naples-has-riots.html | World News Briefs | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/flying-the-hammer-and-sickle-from-new-york-to-leningrad-on-the-good.html | Flying the Hammer and Sickle From New York to Leningrad On the Good Ship Lermontov | True | By Gregory Battcock | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/griffith-bout-put-back.html | Griffith Bout Put Back | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-crop-of-bad-news-price-trends.html | Price Trends | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/murder-most-squalid-the-onion-field-murder-most-squalid-by-joseph.html | Murder most squalid | True | By James Conaway | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/exhibition-of-pound-letters-school-days.html | Exhibition of Pound Letters | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/britaindebating-her-missile-subs-parliament-report-rejects.html | BRITAIN DEBATING HER MISSILE SUBS | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/2-hurt-in-car-crash-that-blocks-traffic-on-li-expressway.html | 2 Hurt in Car Crash That Blocks Traffic on L.I. Expressway | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/coffee-at-the-treasury-was-16c-now-a-nickel.html | Coffee at the Treasury: Was 16c, Now a Nickel | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/13-die-inethiopian-mishap.html | 13 Die in Ethiopian Mishap | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/theyll-leave-you-happy-if-unimproved-movies.html | They'll Leave You Happy, If Unimproved | True | By Peter Schjeldahl | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/pirate-run-in-9th-tops-cubs-by-10-giants-win-before-44256-expos.html | Pirate Run In 9th Tops Cubs by 1â€šÃ„Ã´0 | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/garden-around-the-vegetables-1973-chickweed-geum-problem-horse.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/contagious-economic-disease-the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-drumbeat-call-to-arms-stamps-show-at-st-johns-first-days.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/nobody-rushed-to-quit-work-guaranteed-income-behavior-study.html | Guaranteed Income | True | Linda Greenhouse | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-real-jackal-his-only-regretnot-to-have-killed-de-gaulle-1.html | His only regretâ€šÃ„Ã´not to have killed de Gaulle | True | By Ted Morgan | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/court-backs-longer-term-for-ceilings-on-beef-price.html | Court Backs Longer Term For Ceilings on Beef Price | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/whats-opened-lately-at-the-movies-whats-at-the-movies.html | What's Opened Lately at the Movies? | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/blumenthal-asks-regulating-and-licensing-of-repairmen.html | Blumenthal Asks Regulating And Licensing of Repairmen | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/chess-adventure-plus-precision-minus-error-is-brilliance-exception.html | Chess: Adventure Plus Precision Minus Error Is Brilliance | True | Robert Byrne | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-great-fear-of-1789-rural-panic-in-revolutionary-france-by.html | Thesis: in times of crisis what people believe is true is more crucial than what is true | True | By Richard M. Andrews | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/-73-cranberry-crop-seen-topping-72s.html | '73 Cranberry Crop Seen Topping '72's | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/culture-loop-bus-tour-enthralls-driver-too.html | Culture Loop Bus Tour Enthralls Driver, Too | True | By Pranay Gupte | 2001-08-03 | RE0000846895 | B00000864957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/meditation-helps-tense-executives-technique-enables-them-to-relax.html | MEDITATION HELPS TENSE EXECUTIVES | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/food-prices-expected-to-level-off-at-high-point-prices-down-broiler.html | Food Prices Expected to Level Off at High Point | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/rep-mills-convalescing.html | Rep Mills Convalescing | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/lightning-hits-choirs-planel.html | Lightning Hits Choir's Plane | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/drug-raid-is-made-at-wrong-house-harlem-woman-hurt-fleeing-as-her.html | DRUG RAID IS MADE AT WRONG HOUSE | True | By Ronald Smothers | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/terry-and-mcghee-complement-bookbinder-and-kaplin-at-maxs.html | Terry and McGhee Complement Bookbinder and Kaplin at Max's | True | John Rockwell | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/jean-c-rushin-to-be-a-bride.html | Jean C. Rushin To Be a Bride | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/metropolitan-briefs-horsemeat-shop-opens-in-brooklyn-parents-occupy.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/african-leaders-mark-zambia-railway-work.html | African Leaders Mark Zambia Railway Work | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/music-alaina-reed-sings-at-when-we-win-inc.html | Music | True | John S. Wilson | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/september.html | September | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/council-redistricting-hearings-to-start-sept-10-cuite-gives-details.html | Council Redistricting Hearings to Start Sept. 10 | True | By Murray Schumach | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/buyandbust-operation-here-finds-drug-peddlers-wary-of-new-laws.html | â€˜Buyâ€™ andâ€˜Bustâ€™ Operation Here Finds Drug Peddlers Wary of New Laws | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/tennis-at-forest-hills-has-international-spice.html | Tennis at Forest Hills Has International Spice | True | By Charles Friedman | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/and-can-discord-be-far-behind-congress-returning-the-nation.html | Congress Returning | True | &#8212;Richard L Madden | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/paule-lockwood-dewey-aide-dead-governors-secretary-was-on.html | PAUL E. LOCKWOOD, DEWEY AIDE, DEAD | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/45-une-de-mai-captures-30000-challenge-trot-unpopular-345750-payoff.html | 4â€˜â€¦5 Une de Mai Captures $30,000 Challenge Trot | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-trial-program-helps-local-projects-experience-gained-lack-of-park.html | A Trial Program Helps Local Projects | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/majority-in-poll-favor-hearings-most-in-gallup-survey-find-them.html | MAJORITY IN POLL FAVOR HEARINGS | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/i-fell-in-love-with-montgomery-clift-the-opening-i-fell-in-love.html | I Fell in Love With Montgomery Clift | True | By Caryl Rivers | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/ellen-riese-betrothed-to-robert-grimes.html | Ellen Riese Betrothed to Robert Grimes | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-truth-about-kent-state-a-challenge-to-the-american-conscience.html | The Truth About Kent State | True | By Thomas Powers | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-fatal-address-is-now-london-letter-bombs-why-the-reaction.html | Letter Bombs | True | &#8212;Alvin Shuster | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/directors-of-coop-removed-by-city-managers-quit-litter-and.html | Directors Of Coâ€šÃ„Â´op Removed By City | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/the-suzuki-concept-when-a-violin-falls-to-the-floor-hold-your.html | The Suzuki Concept | True | By David Schoenbaum | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/nbc-deadline-extended.html | N.B.C. Deadline Extended | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/61-chance-triumphs-in-stakes-sonny-says-quick-wins.html | 6â€¦1 Chance Triumphs In Stakes | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/vijay-amritraj-upsets-laver-19yearold-tops-laver-in-five-sets-mrs.html | Vijay Amritraj Upsets Laver | True | By Parton Keese | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/rurals-fighting-city-slickers-to-keep-hambletonian.html | Rurals Fighting City Slickers to Keep Hambletonian | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/croton-professor-missing-after-storm-capsizes-boat.html | Croton Professor Missing After Storm Capsizes Boat | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/an-assemblyman-at-age-of-18-bill-failed-to-clear-an-assemblyman-at.html | An Assemblyman at Age of 18? | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/fuchsberg-petitions-being-challenged-by-the-state-gop.html | Fuchsberg Petitions Being Challenged By the State G.O.P. | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/suzanne-h-fisher-engaged-to-marry.html | Suzanne H. Fisher Engaged to Marry | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/linda-deangelo-is-bride.html | Linda DeAngelo Is Bride | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/housing-is-short-at-stony-brook-volume-of-requests-unexpected.html | Housing Is Short at Stony Brook; Volume of Requests Unexpected | True | | 2001-08-03 | RE0000846895 | B00000864957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/daughter-to-the-tarters.html | Daughter to the Tarters | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/chilean-official-urges-curb-on-big-corporations-consensus-sought.html | Chilean Official Urges Curb on Big Corporations | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/key-man-is-dropped-in-buffalo-inquiry.html | KEY MAN IS DROPPED IN BUFFALO INQUIRY | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/complex-but-very-influential-prime-rate-the-nation-food-prices.html | Prime Rate Complex But Very Influential | True | &#8212;Michael C. Jensen | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/new-wisconsin-publisher.html | New Wisconsin Publisher | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/50-loss-stops-streak.html | 5–0 Loss Stops Streak | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/shenandoah-fish-get-ladder-developed-in-alaska.html | Shenandoah Fish Get Ladder | True | By Irma W. Princeton Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/biaggi-urges-employment-for-the-vietnam-veterans.html | Biaggi Urges Employment For the Vietnam Veterans | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/renewal-agency-dying-in-wheeling-first-such-unit-abolished-by-a.html | RENEWAL AGENCY DYING IN WHEELING! | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/brooklyn-fireman-dies-fighting-blaze-in-store.html | Brooklyn Fireman Dies Fighting Blaze in Store | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/japanese-raising-pot-with-no-kick-hemp-without-drug-effect-is-aimed.html | JAPANESE RAISING â€śPOTâ€ť WITH NO KICK | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/for-the-us-its-the-gainesville-8.html | Gainesville 8 | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/news-of-the-camera-world-exhibitions-the-big-ten-on-broadway.html | News of the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/artifacts-obtained-from-wreck-sites-of-british-frigate.html | Artifacts Obtained From Wreck Sites Of British Frigate | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/bergen-plans-clinic-on-ailing-greenery.html | Bergen Plans Clinic On Ailing Greenery | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/beame-finds-most-worry-over-crime-vacationers-met-on-catskill-tour.html | BEAME FINDS MOST WORRY OVER CRIME | True | By Thomas P. Ronan Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/foreign-investment-in-us-properties-growing.html | Foreign Investment in U.S Properties Growing | True | By Carter B. Horsley | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index SUNDAY, SEPTEMBER 2, 1973 | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/dance-no-beauty-this-sleeping-beauty-dance-program-new-york.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/david-hilton-to-wed-miss-heather-daly.html | David Hilton to Wed Miss Heather Daly | True | | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/a-guitarist-shrugs-off-injury-to-hand-enjoys-his-job.html | A Guitarist Shrugs Off Injury to Hand | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/improvements-at-romes-airport-lessen-congestion.html | Improvements at Rome's Airport Lessen Congestion | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-02 | 1973-09-02 | https://www.nytimes.com/1973/09/02/archives/six-greenwich-legislators-are-sued-for-blocking-downtown-office.html | Six Greenwich Legislators Are Sued for Blocking Downtown Office Complex | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846895 | B00000864957 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/tv-blackout-ban-seen-likely-to-end.html | TV Blackout Ban Seen Likely to End | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/10000-savor-delights-of-chesapeake-crabs-upset-in-crab-picking-50.html | 10,000 Savor Delights Of Chesapeake Crabs | True | By R. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/aussie-wins-world-sail.html | Aussie Wins World Sail | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/atlantic-city-swim-new-jersey-sports-51year-old-eventg-lifeguards.html | New Jersey Sports | True | By Gordon S White Jr. Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/bridge-3team-round-robin-ends-knockout-tourney-at-hilton.html | Bridge: 3â€™Team Round Robin Ends Knockout Tourney at Hilton | True | By Alan Truscott | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/sports-today-baseball-gaelic-football-hurling-harness-racing-tennis.html | Sports Today | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/kerry-blue-named-best-at-rockland.html | Kerry Blue Named Best At Rockland | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/mrs-martha-fennelly.html | MRS. MARTHA FENNELLY | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/sherrill-swan-is-wed-to-william-b-welch.html | Sherrill Swan Is Wed To William B. Welch | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/major-league-baseball-american-league-saturdays-games-standing-of.html | Major League Baseball | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/meany-as-healer.html | Meany as â€śHealerâ€ť | True | | 2001-08-03 | RE0000846896 | B00000864958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/philippines-in-rice-shortage-is-striving-to-improve-yields.html | Philippines, in Rice Shortage, Is Striving to Improve Yields | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/dallenbach-takes-500mile-auto-race.html | Dallenbach Takes 500â€šÃ„Â´Mile Auto Race | | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/betsy-busch-has-nuptials.html | Betsy Busch Has Nuptials | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/israel-curbs-hiring-of-arab-farm-labor.html | Israel Curbs Hiring of Arab Farm Labor | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/syosset-polo-victor-on-brinkman-goal.html | Syosset Polo Victor On Brinkmann Goal | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/tokyo-rejects-seoul-offer-in-kidnapping.html | Tokyo Rejects Seoul Offer in Kidnapping | | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/skylab-crew-photographs-earth-and-solar-activity.html | Skylab Crew Photographs Earth and Solar Activity | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/oceans-temperature-reaches-82-degrees.html | Ocean's Temperature Reaches 82 Degrees | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/jane-c-tower-is-bride-of-dr-albert-gunnison.html | Jane C. Tower Is Bride Of Dr. Albert Gunnison | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/letters-to-the-editor-west-side-highway-project-blueprint-for-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/adrienne-smith-bride-of-lee-kuhn-fox.html | Adrienne Smith Bride of Lee Kuhn Fox | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/article-1-no-title-orioles-top-yankees-on-wild-pitch-about-the.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | By Michael Strauss | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/on-highway-folks-head-home-summers-over-on-the-highway-folks-are.html | On Highway, Folks Head Home: Summer's Over | | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/flori-blumbergwed-to-david-schwartz.html | Flori Blumberg Wed To David Schwartz | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/chinese-envoys-wife-killed-by-letter-bomb-in-zambia.html | Chinese Envoy's Wife Killed By Letter Bomb in Zambia | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/with-nixon-on-the-coast-the-lighter-side-press-car-blocked-no.html | With Nixon on the Coast: The Lighter Side | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/holiday-ending-but-not-the-heat-heat-to-continue-the-holiday-ends.html | Holiday Ending, but Not the Heat | True | By Maurice Carroll | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/the-work-ethic-essay.html | The Work Ethic | True | By William Safire | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/personal-finance-marital-trusts.html | Personal Finance: Marital Trusts | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/other-and-girl-die-and-father-is-hurt-in-a-boat-explosion.html | Mother and Girl Die And Father Is Hurt In a Boat Explosion | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/4-jerseyans-died-in-danish-blaze-south-orange-doctor-wife-and-two.html | 4 JERSEYANS DIED IN DANISH BLAZE | True | By Lee Dembart | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/rod-rodgers-dancers-defy-the-weather.html | Rod Rodgers Dancers Defy the Weather | True | By Anna Kisselgoff | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/children-in-the-fields.html | Children in the Fields | True | By Ronald B. Taylor | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/consumers-and-suppliers-differ-on-scrap-supply-lukens-raises-price.html | Consumers and Suppliers Differ on Scrap Supply | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/college-football.html | COLLEGE FOOTBALL | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/6-l-i-policemen-plan-channel-swim.html | 6 L. I. Policemen Plan Channel Swim | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/fresh-winds.html | Fresh Winds | True | By A. H. Raskin | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/preseason-football.html | Preseason Football | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/2-die-in-hotel-fire-in-buffalo-suburb.html | 12 DIE IN HOTEL FIRE IN BUFFALO SUBURB | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/optimism-on-credit-rates-spreading-shortterms-have-soared-building.html | Optimism on Credit Rates Spreading | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/new-jersey-briefs-body-on-beach-believed-politicians-policeman-is.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/sports-news-briefs-east-german-eight-wins-easily-italian-captures.html | Sports News Briefs | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/perth-amboy-man-knifed-to-death-after-argument.html | Perth Amboy Man Knifed To Death After Argument | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/blaze-in-jersey-spurs-study-of-tv-sets-as-fire-hazards-appliances-a.html | Blaze in Jersey Spurs Study Of TV Sets as Fire Hazards | | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/for-chicken-barbecue-lovers-season-heads-into-homestretch-heres.html | For Chicken Barbecue Lovers, Season Heads into Homestretch | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/beach-clubs-fear-gateway-park-means-end-of-haven-scene-at-the-club.html | Beach Clubs Fear Gateway Park Means End of Haven | True | By Laurie Johnston | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/hair-today-gone-.html | Hair Today, one ... | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/a-festive-algiers-awaits-leaders-of-the-nonaligned-cost-of.html | A Festive Algiers Awaits Leaders of the Nonaligned | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/laos-strives-to-discard-french-school-tie-built-with-us-grants.html | Laos Strives to Discard French School Tie | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/blazing-ship-forces-evacuation-of-500.html | BLAZING SHIP FORCES EVACUATION OF 500 | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/india-in-a-slap-at-u-s-decides-to-restrict-american-scholars-some.html | India, in a Slap at U. S. Decides To Restrict American Scholars | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/dr-vicki-lynn-seltzer-is-wed-to-richard-s-brach-lawyer.html | Dr. Vicki Lynn Seltzer Is Wed To Richard S. Brach, Lawyer | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/chalmers-w-overton-dies-customs-broker-was-83.html | Chalmers W. Overton Dies; Customs Broker Was 83 | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/mrs-charlotte-l-hummel-married.html | Mrs. Charlotte L. Hummel Married | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/jean-marie-evans-married-to-arthur-stephen-lane-jr.html | Jean Marie Evans Married To Arthur Stephen Lane Jr. | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/the-markezinis-price.html | The Markezinis Price | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/sandra-haynie-5stroke-victor-the-leading-scores.html | Sandra Haynie 5â€‹â€‹Stroke Victor | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/green-gets-second-63-for-199-tie-green-gets-second-63-for-199-tie.html | Green Gets Second 63 For 199 Tie | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/holidayending-butnotthe-heat-heat-to-continue-the-holiday-ends-but.html | Holiday Ending, but Not the Heat | True | By Maurice Carroll | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/us-woman-is-second-in-diving.html | U.S. Woman Is Second In Diving | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/fewer-encores-remain-for-une-de-mai-to-take.html | Fewer Encores Remain For Une de Mai to Take | True | By Sam Goldaper | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/jazzmen-pick-swing-era-and-age-gap-vanishes-kweskin-celebrates.html | Jazzmen Pick Swing Era And Age Gap Vanishes | True | Ian Dove | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/white-modell-to-cancel-marla-industries-leases.html | White Modell to Cancel Marla Industries Leases | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/a-soviet-landing-for-prince-philip-moscow-arrival-is-the-first-by.html | A SOVIET LANDING FOR PRINCE PHILIP | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/murder-suspect-held.html | Murder Suspect Held | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/heath-and-ulster-gapinattitude-a-calculated-impatience-divisions.html | Heath and Ulster: Gap in Attitude | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/aguilars-mexican-festival-delights-fans-at-the-garden.html | Aguilar's Mexican Festival Delights Fans at the Garden | True | Sieven R. W??W?? | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/burke-quits-rangers.html | Burke Quits Rangers | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/public-control-growing-in-a-land-use-revolution.html | Public Control Growing in a Land Use Revolution | True | By Gladwin Hill | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/waldheim-finds-desire-for-peace-on-mideast-tour-leaving-egypt-for.html | WALDHEIM FINDS DESIRE FOR PEACE ON MIDEAST TOUR | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/giants-make-a-believer-out-of-eagles-coach-thompson-gets-game-ball.html | Giants Make a Believer Out of Eagles' Coach | True | By Neil Amdur | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/3-hostages-seized-at-indiana-prison-convicts-at-michigan-city-take.html | 3 HOSTAGES SEIZED AT INDIANA PRISON | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/barbara-ann-woolhandler-a-bride.html | Barbara Ann Woolhandler a Bride | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/stanislaw-smietana.html | STANISLAW SMIETANA | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/heat-plays-a-part-at-folkmusic-festival-talent-kept-busy-a.html | Heat Plays a Part at Folkâ€‹â€‹â€‹Music Festival | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/economists-see-a-soft-landing-when-boom-ends.html | ECONOMISTS SEE A â€‹â€‹â€‹'SOFT LANDINGâ€‹â€‹â€‹' WHEN BOOM ENDS | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/bomb-said-to-explode-in-lenin-mausoleum.html | Bomb Said to Explode In Lenin Mausoleum | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/alliance-against-dissent.html | Alliance Against Dissent | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/uswoman-is-second-in-diving.html | U.S. Woman Is Second In Diving | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/israelis-warned-of-bombs.html | Israelis Warned of Bombs | True | | 2001-08-03 | RE0000846896 | B00000864958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/congress-returns.html | Congress Returns | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/strike-at-city-opera-goes-into-2d-day-no-accord-in-sight.html | Strike at City Opera Goes Into 2d Day; No Accord in Sight | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/economists-see-a-soft-landing-when-boom-ends-as-aides-predict-that.html | ECONOMISTS SEE A â€šÃ„Â¨SOFT LANDINGâ€šÃ„Â¨ WHEN BOOM ENDS | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/ved-mehta-traces-gandhis-doctrine-is-relevant-today-inspired-the.html | Ved Mehta Traces Gandhi's Doctrine | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/canadas-wheat-harvest-likely-to-be-its-most-valuable-world-market.html | Canada's Wheat Harvest Likely to Be Its Most Valuable | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/a-friend-of-labor.html | A Friend of Labor | True | By William V. Shannon | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/borg-ousts-ashe-in-us-open-orantes-and-drysdale-beaten-ashe-upset.html | Borg Ousts Ashe in U.S. Open; Orantes and Drysdale Beaten | True | By Parton Keese | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/libya-premier-sees-no-shortages-of-oil.html | LIBYA PREMIER SEES NO SHORTAGES OF OIL | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/now-those-orgun-tones-are-still-red-smith-the-grubstake-how-the-big.html | Red Smith | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/upstate-youth-slain-fleeing-policeman-accident-blamed.html | Upstate Youth Slain Fleeing Policeman; â€šÃ„Â¨Accidentâ€šÃ„Â¨ Blamed | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/j-r-r-tolkiendead-at-81-wrote-lord-of-the-ring-creator-of-a-world.html | J. R. R. Tolkien Dead at 81 Wrote â€šÃ„Â¨Lord of the Ringsâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/laos-strives-to-discard-french-school-tie-built-with-us-grants.html | Laos Strives to Discard French School Tie | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/murder-suspect-held-90475131.html | Murder Suspect Held | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/to-save-nato-reduce-it-by-gene-la-rocque.html | To Save NATO: Reduce It | True | By Gene la Rocque | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/fugitive-seized-in-new-orleans-in-slaying-of-2-policemen-here.html | Fugitive Seized in New Orleans In Slaying of 2 Policemen Here | True | By Paul L. Montgomery | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/roundup-a-tough-cookie-saves-royals-american-league-tigers-2.html | Roundup: A Tough Cookie Saves Royals | True | By Thomas Rogers | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/2halfbrothers-a-re-among-four-drowned-here-over-the-weekend.html | 2 Halfâ€šÃ„Â¨Brothers Are Among Four Drowned Here Over the Weekend | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/article-2-no-title-cards-beat-mets-74-take-lead-mets-box-score.html | Article 2 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/battle-rages-in-cambodia-for-vital-highway-to-sea-armored-vehicles.html | Battle Rages in Cambodia For Vital Highway to Sea | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/sea-scouts-rendezvous-at-sandy-hook-for-3-adventurous-days.html | Sea Scouts Rendezvous at Sandy Hook for 3 Adventurous Days | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/events-today-music-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/city-to-urge-authorizing-state-to-build-power-plants-here-projects.html | City To Urge Authorizing State To Build Power Plants Here | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/dissidents-risks-obvious-in-soviet-press-attacks-on-sakharov-show.html | DISSIDENTS' RISKS OBVIOUS IN SOVIET | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/hurricane-watch-issued-for-the-leeward-islands.html | Hurricane Watch Issued for the Leeward Islands | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/about-the-jets.html | About the Jets: | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/lineofduty-rites-slated-for-fireman.html | LINEâ€šÃ„Â¨OFâ€šÃ„Â¨DUTY RITES SLATED FOR FIREMAN | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/thousands-leave-vermont-festival-after-9-are-shot.html | Thousands Leave Vermont Festival After 9 Are Shot | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/on-highway-folks-head-home-summers-over.html | On Highway, Folks Head Home: Summer's Over | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/the-problemed-us-program-books-of-the-times-illuminating-parallel.html | Books of The Times | True | By Harry Schwartz | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/sea-scouts-rendezvous-at-sandy-hook-for-3-adventurous-days-a-newark.html | Sea Scouts Rendezvous at Sandy Hook for 3 Adventurous Days | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/democratic-national-committee-asks-daley-to-rally-delighting-his.html | Democratic National Committee Asks Daley to Rally, Delighting His Group | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/sihanouk-expects-hanoi-ammunition.html | SIHANOUK EXPECTS HANOI AMMUNITION | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/philippines-in-rice-shortage-is-seeking-to-improve-yields.html | Philippines in Rice Shortage, Is Seeking to Improve Yields | True | | 2001-08-03 | RE0000846896 | B00000864958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/heat-plays-a-part-at-folkmusic-festival-a-modest-festival-talent.html | Heat Plays a Part at Folkâ€šÃ„Â¶Music Festival | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/tennis-balls-stronger-service-needed-shortage-exists-for-tennis.html | Tennis Balls: Stronger Service Needed | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/rabens-sloop-first-to-finish-vineyard-race.html | Raben's Sloop First to Finish Vineyard Race | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/si-in-midholiday-is-hot-hazy-lazy-zoo-keeper-visitors-and.html | S.I. IN MIDâ€šÃ„Â¶HOLIDAY IS HOT, HAZY, LAZY | True | By Judith Cummings | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/redskins-trounce-patriots-3514.html | Redskins Trounce Patriots, 35â€šÃ„Â¶14 | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/4-jerseyans-died-in-danish-blaze-south-orange-doctor-wife-and-two.html | 4 JERSEYANS DIED IN DANISH BLAZE | True | By Lee Dembart | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/colleges-retrench-in-effort-to-curb-increase-in-tuition.html | Colleges Retrench In Effort to Curb Increase in Tuition | True | By Gene I. Mafroff | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/chinese-return-from-japan-talks-2-weeks-of-bargaining-end-with.html | CHINESE RETURN FROM JAPAN TALKS | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/bridge-3team-round-robin-ends-knockout-tourney-at-hilton-playing.html | Bridge: 3â€šÃ„Â¶Team Round Robin Ends Knockout Tourney at Hilton | True | By Alan Truscott | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/copenhagen-fire-laid-to-a-convict-prisoner-on-leave-checked-into.html | COPENHAGEN FIRE LAID TO A CONVICT | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/italy-lays-cholera-outbreak-to-sea-food-mainly-mussels-spreading-in.html | Italy Lays Cholera Outbreak To Sea Food, Mainly Mussels | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/cooking-schools-places-to-go-for-the-expertand-notsoexpert-in-the.html | Cooking Schools: Places to Go for the Expert and Notâ€šÃ„Â¶soâ€šÃ„Â¶Expert | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/dunlop-foresees-period-of-trade-union-mergers-vague-about-inflation.html | Dunlop Foresees Period of Trade Union Mergers | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/7-li-police-hurt-seizing-man-who-held-his-children-hostage.html | 7 L.I. Police Hurt Seizing Man Who Held His Children Hostage | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/syosset-polo-victor-on-brinkmann-goal.html | Syosset Polo Victor On Brinkmann Goal | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/trade-proposals-causing-concern-sleeper-provisions-worry.html | TRADE PROPOSALS CAUSING CONCERN | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/south-african-ban-on-a-play-stirs-dispute-applause-and-some-hisses.html | South African Ban on a Play Stirs Dispute | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/2000yearold-body-is-star-of-china-documentary-body-still-moist.html | 2,000â€šÃ„Â¶Yearâ€šÃ„Â¶Old Body Is Star of China Documentary | True | By Frank Ching | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/colleges-retrench-in-effort-to-curb-increase-in-tuition-trips.html | Colleges Retrench In Effort to Curb Increase in Tuition | True | By Gene I. Maeroff | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/vietcong-reported-to-attack-post-10-miles-from-saigon.html | Vietcong Reported to Attack Post 10 Miles From Saigon | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/indiainslapat-us-decides-to-restrict-american-scholars-india-in-a-s.html | India, in Slap at U.S., Decides to Restrict American Scholars | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/nixon-said-to-want-delay-in-tape-case.html | NIXON SAID TO WANT DELAY IN TAPE CASE | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/redmans-time-fastest.html | Redman's Time Fastest | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/9566-businesses-failed-in-the-year.html | 9,566 BUSINESSES FAILED IN THE YEAR | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/copenhagen-fire-laid-to-a-convict.html | COPENHAGEN FIRE LAID TO A CONVICT | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/beach-clubs-fear-gateway-park-means-end-of-haven.html | Beach Clubs Fear Gateway Park Means End of Haven | True | By Laurie Johnston | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/mrs-lorenzo-tucker.html | MRS. LORENZO TUCKER | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/metropolitan-briefs-from-the-police-blotter-suspect-in-2-hoboken.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/safety-of-planned-nuclear-generator-in-sea-off-atlantic-city-is.html | Safety of Planned Nuclear Generator In Sea Off Atlantic City Is Still Studied | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/seattles-boat-watchers-drawn-to-ballard-locks-inhibit-barnacles.html | Seattle's Boat Watchers Drawn to Ballard Locks | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/public-control-growing-in-a-land-use-revolution-patchwork-of.html | Public Control Growing in a Land Use Revolution | True | By Gladwin Hill | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/canadian-railroads-near-normal-in-east.html | CANADIAN RAILROADS NEAR NORMAL IN EAST | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/caucasus-peasant-dies-at-168-said-to-be-worlds-oldest-man.html | Caucasus Peasant Dies at 168; Said to Be World's Oldest Man | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/anthony-r-lamura.html | ANTHONY R. LAMURA | True | | 2001-08-03 | RE0000846896 | B00000864958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/makarios-wont-run-again.html | Makarios Won't Run Again | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/downtown-blast-wrecks-building-one-minor-injury-reported-in-idle.html | DOWNTOWN BUST WRECKS BUILDING | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/french-unveil-war-memoriall.html | French Unveil War Memorial | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/christmas-stamps-picked.html | Christmas Stamps Picked | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/canadians-plowing-profit-in-tractors-from-soviet-belarus-plans.html | Canadians Plowing Profit In Tractors From Soviet | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/fewer-encores-remain-for-une-de-mai-to-take-at-belmont-on-long.html | Fewer Encores Remain For Une de Mai to Take | True | By Sam Goldaper | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/battle-rages-in-cambodia-for-vital-highway-to-sea.html | Battle Rages In Cambodia For Vital Highway to Sea | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/namath-proved-fit-in-test-by-saints-rushing-game-lacking.html | Namath Proved Fit In Test by Saints | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/sarel-kandell-bride-of-philip-kromer-3d.html | Sarel Kandell Bride Of Philip Kromer 3d | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/amateur-golf-title-to-stadler-stadler-defeats-strawn-for-amateur.html | Amateur Golf Title To Stadler | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/waldheim-finds-desire-for-peace-on-mideast-tour.html | WALDHEIM FINDS DESIRE FOR PEACE ON MIDEAST TOUR | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/baseball-transactions-american-league-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/enrollments-fall-but-aid-to-schools-climbs-in-jersey-enrollments.html | Enrollments Fall, But Aid to Schools Climbs in Jersey | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/cities-step-up-efforts-to-aid-runaway-children-computer-used-in.html | Cities Step Up Efforts To Aid Runaway Children | True | By Steven R. Weisman | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/texas-predicts-more-use-of-its-own-natural-gas.html | Texas Predicts More Use Of Its Own Natural Gas | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/kerry-blue-named-best-at-rockland-variety-groups.html | Kerry Blue Named Best At Rockland | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-03 | 1973-09-03 | https://www.nytimes.com/1973/09/03/archives/tigers-dismiss-martin-for-policy-infractions-foul-line-to-foul-line.html | Tigers Dismiss Martin For â€šÃ„ÂªPolicyâ€šÃ„Â Infractions | True | | 2001-08-03 | RE0000846896 | B00000864958 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/polaroid-focus-is-on-jobs-for-south-african-blacks-other-assistance.html | Polaroid Focus Is on Jobs For South African Blacks | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/yanks-win-43-on-munsons-clout-in-8th-yanks-beat-tigers-43-yanks-box.html | Yanks Win, 4â€šÃ„Â³3, on Munson's Clout in 8th | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/rufino-cardinal-santos-dead-first-filipino-to-get-red-hat.html | Rufino Cardinal Santos Dead; First Filipino to Get Red Hat | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/30000-arabs-in-marseilles-strike-over-racism-issue.html | 30,000 Arabs in Marseilles Strike Over Racism Issue | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/12million-pledged-on-tv-to-fight-muscular-dystrophy.html | $12â€šÃ„Â³Million Pledged on TV to Fight Muscular Dystrophy | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/business-briefs-world-oil-production-expands-plant-proposed-in.html | Business Briefs | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/from-europes-viewpoint-soybean-crisis-has-ended-commodity-available.html | From Europe's Viewpoint, Soybean Crisis Has Ended | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/a-policeman-masquerades-as-a-cabby-in-a-police-car-masquerading-as.html | A Policeman Masquerades as a Cabby In a Police Car Masquerading as a Cab | True | By Christopher S. Wren | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/national-league-standing-of-the-teams-tonights-pitchers.html | National League | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/american-league-cont-standing-of-the-teams-tonights-pitchers.html | American League | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/encore-for-willie-new-jersey-sports-an-alabama-native-scouts-are.html | New Jersey Sports | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/dr-peter-pillone-is-dead-jersey-neurosurgeon-44.html | Dr. Peter Pillone Is Dead; Jersey Neurosurgeon, 44 | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/meany-scores-nixon-on-economic-policy.html | MEANY SCORES NIXON ON ECONOMIC POLICY | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/metropolitan-briefs-brooklyn-views-west-indian-march-despite-a.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/new-chance-in-cyprus.html | New Chance in Cyprus | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/mrs-king-victim-of-heat-quits-match-against-miss-heldman-mrs-king.html | Mrs. King, Victim of Heat, Quits Match Against Miss Heldman | True | By Parton Keese | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/congress-meets-tomorrow-ready-to-press-2-issues.html | CONGRESS MEETS TOMORROW, READY TO PRESS 2 ISSUES | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/mintire-vows-fight-to-the-end-dedicates-radio-ship-and-assails-the.html | M'INTIRE VOWS FIGHT TO THE END | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/carl-dudley-dies-film-producer-63-maker-of-cinerama-feature-did-300.html | CARL DUDLEY DIES; FILM PRODUCER, 63 | True | | 2001-08-03 | RE0000846898 | B00000864961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/journalist-called-gop-agent-in-1968.html | JOURNALIST CALLED G.O.P. AGENT IN 1968 | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/slaying-of-women-studied.html | Slaying of Women Studied | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/waldheim-sees-hussein-and-refugees-hussein-tells-views.html | Waldheim Sees Hussein and Refugees | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/consumer-spending-in-britain-falls.html | CONSUMER SPENDING IN BRITAIN FALLS | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/sports-news-briefs-pearson-passes-1million-mark-american-is-2d-in.html | Sports News Briefs | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/ship-cargo-peril-was-nonexistent-evacuation-of-500-occurred-because.html | SHIP CARGO PERIL WAS NONEXISTENT | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/chess-five-youths-chess-five-youths-5count-em5-win-the-us-open-contest-neogruenfeld.html | Chess: Five Youths (5â€šÃ„.,Ã¢Count 'emâ€šÃ„.,Ã¢*5) Win the U.S. Open Contest | True | By Robert Byrne | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/new-old-clothes-shop-talk.html | SHOP TALK | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/canadian-rail-union-yields-i-1.html | Canadian Rail Union Yields | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/baltimore-inquiry-focusing-on-agnews-bridge-contract-to-the-greiner.html | Baltimore Inquiry Focusing on Agnew's Bridge Contract to the Greiner Company | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/mayoral-contest-begins-in-earnest-beame-and-biaggi-seek-out-votes.html | MAYORAL CONTEST BEGINS IN EARNEST | True | By Maurice Carroll | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/new-recruiter-for-the-police-michael-john-mcnulty-following.html | New Recruiter for the Police | True | By Laurie Johnston | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/tolkiens-publisher-says-silmarillion-will-be-released.html | Tolkien's Publisher Says â€šÃ„.,Ã¢'Silmarillionâ€šÃ„.,Ã¢' Will Be Released | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/presence-of-cholera-in-rome-verified-42-cases-around-bari-sea-food.html | Presence of Cholera in Rome Verified | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/mayoral-contest-begins-in-earnest.html | MAYORAL CONTEST BEGINS IN EARNEST | True | By Maurice Carroll | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/scheckter-takes-3d-wins-title-andretti-wins-in-illinois-prize-is.html | Scheckter Takes 3d, Wins Title | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/roundup-cardinals-split-with-pirates-hold-lead-roundup-cards-split.html | Roundup: Cardinals Split With Pirates, Hold Lead | True | By Deane McGowen | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/antique-leisureclass-horse-carriages-anyone.html | Antique Leisureâ€šÃ„.,Ã¢'Class Horse Carriages, Anyone? | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/robert-fowler-jr-landscape-planner.html | ROBERT FOWLER JR., LANDSCAPE PLANNER | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/dr-charies-w-hunt-led-oneonta-teachers-college.html | Dr. Charles W. Hunt, Led Oneonta Teachers College | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/highway-study-urged.html | Highway Study Urged | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/carina-doberman-gets-her-ninth-best-in-show-the-chief-awards.html | Carina, Doberman, Gets Her Ninth Best in Show | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/lenin-tomb-blast-is-said-to-kill-3-soviet-seems-to-be-trying-to.html | LENIN TOMB BLAST IS SAID TO KILL 3 | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/article-1-no-title.html | Article 1 â€šÃ„.,Ã¢'â€šÃ„.,Ã¢' No Title | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/malign-neglect.html | â€šÃ„.,Ã¢'Malign Neglectâ€šÃ„.,Ã¢' | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/a-stitch-in-haiti-saves-money-but-irks-yanks-about-the-yankees.html | A Stitch in Haiti Saves Money, but Irks Yanks | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/auto-talks-go-on.html | Auto Talks Go On | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/heat-sends-medical-staff-at-open-into-extra-sets.html | Heat Sands Medical Staff At Open Into Extra Sets | True | By Charles Friedman | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/boom-continues-in-world-trade-imf-reports-a-24-rise-for-first.html | BOOM CONTINUES IN WORLD TRADE | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/school-football-player-16-dies-after-practice-in-90degree-heat.html | School Football Player, 16, Dies After Practice in 90â€šÃ„.,Ã¢*Degree Heat | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/state-crop-output-is-up-but-heat-is-called-peril-frost-or-rains.html | State Crop Output Is Up, But Heat Is Called Peril | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/the-dismissal-of-billy-martin-arthur-daley-between-the-lines.html | Arthur Daley | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/caspers-64-for-a-264-takes-golf-caspers-64-for-a-264-takes-golf.html | Casper's 64 For a 264 Takes Golf | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/israeli-labor-party-secretariat-approves-plan-on-territories.html | Israeli Labor Party Secretariat Approves Plan on Territories | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/mets-divide-with-phils-miss-chance-to-advance-koosman-checks-phils.html | Mets Divide With Phils, Miss Chance to Advance | True | By Joseph Durso | 2001-08-03 | RE0000846898 | B00000864961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/convoy-reaches-cambodian-city-battling-a-siege.html | CONVOY REACHES CAMBODIAN CITY BATTLING A SIEGE | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/4-guards-beaten-in-hackensack-in-a-halfhour-jail-disturbance-3.html | 4 Guards Beaten in Hackensack In a Halfâ€¦â€¦Hour Jail Disturbance | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/health-care-plan-would-tap-taxes-medical-deductions-would-be-ended.html | HEALTH CARE PLAN WOULD TAP TAXES | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/wood-field-and-stream-the-striped-bass-that-got-away-could-have-set.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/health-violations-found-here-at-17-foodhandling-concerns.html | Health Violations Found Here At 17 Foodâ€¦â€™Handling Concerns | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/texas-storm-no-threat-so-skylab-control-stays.html | Texas Storm No Threat, So Skylab Control Stays | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/msgr-john-j-flanagan.html | MSGR. JOHN J. FLANAGAN | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/raben-gains-vineyard-sail-trophy.html | Raben Gains Vineyard Sail Trophy | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/hope-for-nairobi.html | Hope for Nairobi | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/giants-join-pigeons-in-jersey-city.html | Giants Join Pigeons in Jersey City | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/philip-and-podgorny-hold-exceptionally-warm-tak.html | Philip and Podgorny Hold â€¦â€™Exceptionally Warmâ€¦â€¦ Talk | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/stampeders-triumph.html | Stampeders Triumph | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/pakistan-assured-on-us-flood-aid.html | PAKISTAN ASSURED ON U.S. FLOOD AID | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/football-transactions-national-league.html | Football Transactions | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/brooklyn-residents-pray-to-keep-their-homes.html | Brooklyn Residents Pray to Keep Their Homes | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/brennan-credits-nixon-for-gains-labor-fares-well-he-says-at-special.html | BRENNAN CREDITS NIXON FOR GAIN | True | By Emanuel Perlmutter | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/hishear-seeks-shares.html | Hiâ€¦â€™Shear Seeks Shares | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/arabs-emerging-oil-strategy-warning-by-faisal.html | Arabs' Emerging Oil Strategy | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/nixon-to-meet-cabinet-and-gop-leadership.html | Nixon to Meet Cabinet And G.O.P. Leadership | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/on-labor-day-many-living-here-find-city-a-nice-place-to-visit.html | On Labor Day, Many Living Here Find City a Nice Place to Visit | True | By Grace Lichtenstein | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/mr-nixons-plausible-fallacies-in-the-nation.html | Mr. Nixon's Plausible Fallacies | True | By Tom Wicker | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/illegal-aliens-rounded-up.html | Illegal Aliens Rounded Up | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/death-of-kungfu-film-star-is-linked-to-brain-edema.html | Death of Kungfûâ€¦â€™fu Film Star Is Linked to Brain Edema | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/queens-bartender-74-shot-to-death-in-robbery.html | Queens Bartender, 74, Shot to Death in Robbery | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/saigon-imprisons-heads-of-3-unions-fears-of-disruption-names-were.html | Saigon Imprisons Heads of 3 Unions | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/25-drown-in-taiwan.html | 25 Drown in Taiwan | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/metropolitan-briefs-fire-island-police-center-opposed-student-16.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/canon-almon-pepper-a-founder-of-church-world-service.html | Canon Almon Pepper, a Founder Of Church World Service, Dies | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/john-f-ryan.html | JOHN F. RYAN | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/holiday-shoppers-throng-many-department-stores-heavy-traffic.html | Holiday Shoppers Throng Many Department Stores | True | By Gerd Wilcke | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/afc-calls-meeting.html | A.F.C. Calls Meeting | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/3-hostages-freed-at-indiana-prison-order-restored-in-3-seized.html | 3 HOSTAGES FREED AT INDIANA PRISON | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/east-german-wins-womens-diving-title-miss-irish-finishes-sixth.html | East German Wins Women's Diving Title | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/us-withdrawing-a-wing-of-3000-men-from-taiwan.html | U.S. Withdrawing a Wing Of 3,000 Men From Taiwan | True | | 2001-08-03 | RE0000864898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/industry-sees-minor-price-rise-in-gas-deregulation-no-markups-seen.html | Industry Sees â€¦â€™Minorâ€¦â€¦ Price Rise in Gas Deregulation, | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000864898 | B00000864961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/11-north-koreans-arrive-to-set-up-a-un-mission.html | 11 North Koreans Arrive To Set Up a U.N. Mission | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/mali-relief-hurt-by-fuel-shortage-airlifts-for-famine-victims-are.html | MALI RELIEF HURT BY FUEL SHORTAGE | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/wounded-seal-dies-as-officials-argue-over-jurisdiction.html | Wounded Seal Dies As Officials Argue Over Jurisdiction | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/holiday-comes-to-a-close-hot-and-sticky-as-it-began-holiday-ends.html | Holiday Comes to a Close, Hot and Sticky as It Began | True | By Robert D. McFadden | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/strikes-in-germany-add-to-anxiety-about-boom-bonn-tries-to-slow-the.html | Strikes in Germany Add To Anxiety About Boom | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/a-saturday-morning-observer.html | A Saturday Morning | True | By Russell Baker | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/congress-meets-tomorrow-ready-to-press-2-issues-will-challenge.html | CONGRESS MEETS TOMORROW, READY TO PRESS 2 ISSUES | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/aaron-hits-707-and-708-off-padres.html | Aaron Hits 707 and 708 Off Padres | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/lifestyle-for-the-affluent-israelis-heated-pools-yachts-and-23.html | Lifeâ€šÃ„Â¢Style for the Affluent Israelis: Heated Pools, Yachts and $23 Jeans | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/at-chicagos-oak-beach-come-on-in-waters-fine.html | At Chicago's Oak Beach, Come on inâ€šÃ„Â¢Water's Fine | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/desert-vixen-sets-record-in-belmonts-gazelle-wins-second-race-at-at.html | Desert Vixen Sets Record in Belmont's Gazelle | True | By Joe Nichols | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/foreignbanklaw-hailed-in-chicago-right-to-branches-in-citys.html | FOREIGNâ€šÃ„Â¢BANKLAW HAILED IN CHICAGO | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/new-home-sought-for-liberty-bell-bicentennial-is-expected-to.html | NEW HOME SOUGHT FOR LIBERTY BELL | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/people-in-sports-aides-join-martin-as-jobless.html | People in Sports: Aides Join Martin as Jobless | True | Robin Herman | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/japan-may-back-europe-on-trade-opposition-to-liberalizing-terms-at.html | JAPAN MAY BACK EUROPE ON TRADE | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/new-land-ethic-its-spread-raises-political-and-legal-issues-to-be.html | New Land Ethic: Its Spread Raises Political and Legal Issues to Be Resolved by Public | True | By Gladwin Hill | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/u-s-prepares-to-vacate-the-1907-custom-house.html | U.S. Prepares to Vacate The 1907 Custom House | True | By Werner Bamberger | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/carrier-to-join-reserve-fleet.html | Carrier to Join Reserve Fleet | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/600000-get-in-step-with-west-indian-beat-of-brooklyn-parade-dancing.html | 600,000 Get in Step With West Indian Beat of Brooklyn Parade | True | By Judith Cummings | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/first-six-nations-in-eec-booming-bright-prospects-see-breakdown.html | First Six Nations in E.E.C. Booming | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/patty-cake-and-parents-celebrate-her-first-birthday-with-banana.html | Patty Cake and Parents Celebrate Her First Birthday With Banana Cake | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/briefs-on-the-arts-inquiry-under-way-on-rock-tickets-middle-east.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/events-today-theater-music-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/programs-helping-college-students-basic-educational-opportunity.html | Programs Helping College Students | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/strikes-in-germany-add-to-anxiety-about-boom.html | Strikes in Germany Add To Anxiety About Boom | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/convoy-reaches-cambodian-city-battling-a-siege-kompong-cham.html | CONVOY REACHES CAMBODIAN CITY BATTLING A SIEGE;Kompong Cham Resupplied by River, but Situation Is Said to Get Worse | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/tappan-sells-plant.html | Tappan Sells Plant | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/jury-to-meet-on-breakin-at-ellsberg-doctors-office.html | Jury to Meet on Breakâ€šÃ„Â¢In At Ellsberg Doctor's Office | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/he-knew-from-home-the-food-would-be-good-in-rome-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/2-paroled-slayers-win-early-round-in-keepingliberty.html | 2 Paroled Slayers Win Early Round In Keeping Liberty | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/new-jersey-briefs-tax-aid-to-utilities-asked-robber-shoots.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/reserve-revises-list-for-otc-margins.html | Reserve Revises List For Oâ€šÃ„Â¢Tâ€šÃ„Â¢C Margins | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/pinched-for-funds-state-curbs-its-sewage-goals-funds-cut-in-half.html | Pinched for Funds, State Curbs Its Sewage Goals | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/cox-appoints-4-lawyers-to-investigatory-team.html | Cox Appoints 4 Lawyers To Investigatory Team | True | | 2001-08-03 | RE0000846898 | B00000864961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/japanese-concern-sets-deal-on-south-korea-products.html | Japanese Concern Sets Deal On South Korea Products | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/holiday-comes-to-a-close-hot-and-sticky-as-it-began.html | Holiday Comes to a Close, Hot and Sticky as It Began | True | By Robert D. McFadden | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/grocery-prices-off-from-peaks-in-midaugust-but-market-basket-survey.html | Grocery Prices Off From Peaks in Midâ€šÃ„Â¢August | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/football-transactions-american-conference-canadian-league.html | Football Transactions | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/court-bars-union-interference-with-production-at-the-times.html | Court Bars Union Interference With Production at The Times | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/workforwelfare-rule-is-restored-by-the-state.html | â€šÃ„Â¨Workâ€šÃ„Â¢forâ€šÃ„Â¨Welfareâ€šÃ„Â´ Rule Is Restored by the State | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/ban-on-liquor-ads-sought.html | Ban on Liquor Ads Sought | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/shopping-center-is-sold.html | Shopping Center Is Sold | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/deauville-keeps-up-with-new-elite-with-style-mayor-all-for-change.html | Deauville Keeps Up With New Elite (With Style) | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/jersey-city-man-drowns.html | Jersey City Man Drowns | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/albert-nicholas-jazz-clarinetist-new-orleans-stylist-displayed.html | ALBERT NICHOLAS, JAZZ CLARINETIST | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/protest-is-made-on-library-funds-book-notables-decry-us-plan-to.html | PROTEST IS MADE ON LIBRARY FUNDS | True | By Eric Pace | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/5-killed-by-wild-auto.html | 5 Killed by Wild Auto | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/widnall-again-wins-in-title-sail-series.html | Widnall Again Wins In Title Sail Series | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/learning-by-working.html | Learning by Working? | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/landlords-fined-total-of-39600-city-had-accused-seven-of-tenant.html | LANDLORDS FINED TOTAL OF $39,600 | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/crime-in-sex-out-in-new-film-season-malefactors-on-the-rise-siegel.html | Crime In, Sex Out, in New Film Season | True | By Paul Gardner | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/jet-crash-survivor-critical.html | Jet Crash Survivor Critical | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/kruger-acquires-mill.html | Kruger Acquires Mill | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/the-curious-army.html | The Curious Army | True | By John M. McDougal | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/black-racketeers-challenging-the-mafia-i-black-racketeers-are.html | Black Racketeers Challenging the Mafia | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/british-get-tough-with-shoplifters-some-visitors-are-fined-heavily.html | BRITISH GET TOUGH WITH SHOPLIFTERS | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/health-care-plan-would-tap-taxes-medical-deductions-would-be-ended.html | HEALTH CARE PLAN WOULD TAP TAXES | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/trial-federal-program-on-gun-thefts-expanded.html | Trial Federal Program On Gun Thefts Expanded | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/us-and-latin-aides-begin-arms-parley.html | U.S. AND LATIN AIDES BEGIN ARMS PARLEY | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/middleincome-college-student-finds-it-difficult-to-get-u-said.html | Middleâ€šÃ„Â¢Income College Student Finds It Difficult to Get U. S.Aid | True | By Gene I. Maeroff | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/newlyweds-furnishing-a-3room-apartment-will-3000-do-it-looking-for.html | Newlyweds Furnishing a 3â€šÃ„Â¢Room Apartment: Will $3,000 Do It? | True | By Nadine Brozan | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/errors-are-found-in-relief-cutoff-state-says-a-sixth-of-city-cases.html | ERRORS ARE FOUND IN RELIEF CUTOFF | True | By Peter Kihss | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/arabs-and-israelis-admitted-to-parley.html | ARABS AND ISRAELIS ADMITTED TO PARLEY | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/tropical-storm-veers-and-heads-for-texas-coast-below-hurricane.html | Tropical Storm Veers and Heads for Texas Coast | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/details-called-set-on-jets-for-israel.html | DETAILS CALLED SET ON JETS FOR ISRAEL | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/when-it-all-seemed-infinite-books-of-the-times-her-season-of.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/the-conservative-leverage.html | The Conservative Leverage | True | By Howard Phillips | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/samuel-orner-dies-inspired-lefty-play.html | SAMUEL ORNER DIES, INSPIRED â€šÃ„Â¨LEFTYâ€šÃ„Â´ PLAY | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/carina-doberman-gets-her-ninth-best-in-show-the-chief-awards-close.html | Carina, Doberman, Gets Her Ninth Best in Show | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/arizona-curtails-smoking-in-public-state-is-first-to-take-step-for.html | ARIZONA CURTAILS SMOKING IN PUBLIC | True | | 2001-08-03 | RE0000846898 | B00000864961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/bridge-budd-team-wins-handily-in-knockout-tourney-here-case-of.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/guide-going-out.html | GOING OUT Guide | True | Fred Ferretti | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/boy-4-slain-and-2-hurt-in-harlem-traffic-dispute-boy-slain-2-hurt.html | Boy, 4, Slain and 2 Hurt in Harlem Traffic Dispute | True | By Frank J. Prial | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/serene-shrine-in-japan-to-have-day-in-sun-1.html | Serene Shrine in Japan to Have Day in Sun | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/running-for-governor-sandman-appeals-to-white-urbanites-and-byme.html | Running for Governor | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/state-hunting-deer-poachers-who-sell-the-meat.html | State Hunting Deer Poachers Who Sell the Meat | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/middleincome-college-student-finds-it-difficult-to-get-us-aid.html | Middleâ€¦Â°Income College Student Finds It Difficult to Get U.S.Aid | True | By Gene I. Maeroff | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/nixon-aides-tend-to-oppose-bar-on-food-exportsl-the-case-for.html | Nixon Aides Tend to Oppose Bar on Food Exports | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/for-some-status-is-the-cars-they-lease-hertz-joining-trend-leasing.html | For Some, Status Is the Cars They Lease | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/chinese-troops-still-manning-road-in-northern-laos-vietnamese-and.html | Chinese Troops Still Manning Road in Northern Laos | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/first-factoring-company-established-in-singapore.html | First Factoring Company Established in Singapore | | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/black-racketeers-challenging-the-mafia.html | Black Racketeers Challenging the Mafia | | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/coffee-unit-set-up-to-support-prices.html | COFFEE UNIT SET UP TO SUPPORT PRICES | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/alberta-utilities-to-join-gas-unit.html | ALBERTA UTILITIES TO JOIN GAS UNIT | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/22000acre-blaze-contained-on-coast.html | 22,000â€¦Â°ACRE BLAZE CONTAINED ON COAST | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/soviet-berates-usa-idedradio-for-carrying-sakharov-change-attack-on.html | Soviet Berates U.S.â€¦Â°Aided Radio For Carrying Sakharov Charge | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/french-money-growth-lags.html | French Money Growth Lags | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/advertising-y-r-s-latest-unit-foote-cone-belding-presents-its.html | Advertising: Y.&R.'s Latest Unit | True | By Leonard Sloane | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/air-safety-first.html | Air Safety First | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/mrs-fairleigh-dickinson-sr-philanthropist-dies-at-85.html | Mrs. Fairleigh Dickinson Sr., Philanthropist, Dies at 85 | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/damage-claims-against-the-city-exceed-1billion-for-first-time.html | Damage Claims Against the City Exceed $1â€¦Â°Billion for First Time | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/a-stitch-in-haiti-saves-money-but-irks-yanks.html | A Stitch in Haiti Saves Money, but Irks Yanks | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/boy-4-slain-and-2-hurt-in-harlem-traffic-dispute.html | boy, 4, Slain and 2 Hurt In Harlem Traffic Dispute | True | By Frank J. Prial | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/sale-of-met-tickets-opens-this-morning.html | Sale of Met Tickets Opens This Morning | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-04 | 1973-09-04 | https://www.nytimes.com/1973/09/04/archives/10-areas-in-palisades-parks-close-because-of-austerity.html | 10 Areas in Palisades Parks Close Because of Austerity | True | | 2001-08-03 | RE0000846898 | B00000864961 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/rookie-hit-tops-yanks-in-21-game.html | Rookie Hit Tops Yanks In 2â€¦Â°â€¦Â°1 Game | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/black-muslim-leader-shot-to-death-in-newark-two-men-sought.html | Black Muslim Leader Shot to Deathin Newark | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/martin-c-powers.html | MARTIN C. POWERS | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/timess-bid-for-injunction-against-printers-is-put-off.html | Times's Bid for Injunction Against Printers Is Put Off | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/us-and-thai-aides-hold-talks-on-american-pullout.html | U.S. and Thai Aides Hold Talks on American Pullout | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/music-hall-seeks-cutback-of-shows-talks-with-musicians-center-on.html | MUSIC HALL SEEKS CUTBACK OF SHOWS | True | By George Gent | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/george-phillips-dies-at-79-eshead-of-advertising-club.html | George Phillips Dies at 79; Exâ€¦Â°â€¦Â°Head of Advertising Club | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/the-country-store-makes-a-comeback.html | The Country Store Makes a Comeback | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/temperature-expected-to-top-90-today-for-9th-straight-day.html | Temperature Expected to Top 90 Today for 9th Straight Day | True | By David Bird | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/black-baptists-meet.html | Black Baptists Meet | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/sports-news-briefs-expos-may-expand-jarry-park-france-sweeps-junior.html | Sports News Briefs | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/moth-warning-issued.html | Moth Warning Issued | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/public-interest-research-groups-on-138-campuses-set-to-fight-local.html | Public Interest Research Groups on 138 Campuses Set to Fight Local Problems | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/north-koreans-choose-quarters-at-waldorf.html | North Koreans Choose Quarters at Waldorf | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/an-american-tv-employe-in-rome-freed-from-jail.html | An American TV Employe In Rome Freed From Jail | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/much-at-stake-in-trade-and-money-talks-essential-change.html | Much at Stake in Trade and Money Talks | True | By Leonard Silk | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/boozer-ready-for-action-but-wants-signed-pact-boozer-is-ready-but.html | Boozer Ready for Action But Wants Signed Pact | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/advertising-riggs-to-hai-karate-dkg-expands-role-with-ovaltine.html | Advertising Riggs to Hai Karate | True | By Philip H. Dougherty | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index WEDNESDAY, SEPTEMBER 5, 1973 | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/smith-kodes-reach-quarterfinals-polic-outs-borg-in-4-sets-smith.html | Smith, Kodes Reach Quarterfinals | True | By Gerald Eskenazi | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/grand-jury-acts-in-coast-breakin.html | GRAND JURY ACTS IN COAST BREAKâ€‹â€‹IN | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/long-school-pact-is-reached-on-li-accord-in-port-washington-to-run.html | LONG SCHOOL PACT IS REACHED ON LI. | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/close-aide-of-brandt-called-in-votebribe-investigation.html | Close Aide of Brandt Called In Voteâ€‹â€‹Bribe Investigation | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/two-dead-in-texas-as-110mph-gust-destroys-trailers.html | Two Dead in Texas As 110â€‹â€‹M.P.H. Gust Destroys Trailers | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/highpressure-system-is-like-the-one-usually-over-los-angeles-fourth.html | Highâ€‹â€‹Pressure System Is Like the One Usually Over Los Angeles | True | By Victor K. McElheny | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/daughter-of-sihanouk-leaves-for-hong-kong.html | Daughter of Sihanouk Leaves for Hong Kong | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/sports-today-baseball-harness-racing-tennis.html | Sports Today | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/detroit-school-strike.html | Detroit School Strike | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/us-objects-to-bordello-on-federal-property.html | U.S. Objects to Bordello On Federal Property | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/that-wonderful-town-books-of-the-times-powerful-cast-of-characters.html | Books of The Times | True | By Alden Whitman | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/navy-ready-to-sell-land.html | Navy Ready to Sell Land | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/dr-milton-e-loomis-former-nyu-dean.html | DR. MILTON E. LOOMIS, FORMER N.Y.U. DEAN | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/british-trade-gap-wider-with-eec-and-others-in-72-reserves-off-for.html | British Trade Gap Wider With E.E.C. And Others in '72 | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/newsman-concedes-he-got-gop-pay.html | NEWSMAN CONCEDES HE GOT G.O.P. PAY | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/2-vietnam-sides-negotiate-again-avert-breakdown-of-talks-after-4day.html | 2 VIETNAM SIDES NEGOTIATE AGAIN | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/gasoline-truck-explodes-on-new-upstate-bridge.html | Gasoline Truck Explodes On New Upstate Bridge | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/mrs-margaret-angelo.html | MRS. MARGARET ANGELO | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/queens-wife-slain-feared-her-husband.html | QUEENS WIFE SLAIN; FEARED HER HUSBAND | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/east-german-group-arrives-to-look-for-embassy-site.html | East German Group Arrives To Look for Embassy Site | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/adult-delinquency.html | Adult Delinquency | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/prices-of-stocks-move-up-again-dowjones-climbs-by-782-pointsvolume.html | PRICES OF STOCKS MOVE UP AGAIN | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/garven-47-sworn-as-chief-justice-clifford-associate.html | Garven, 47, Sworn as Chief Justice; Clifford Associate | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/appellate-court-orders-speedup-in-tapes-dispute-slates-argument.html | APPELLATE COURT ORDERS SPEEDâ€‹â€‹UP IN TAPES DISPUTE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/safety-promised-morningside-hts-lindsay-pledges-enormous-efforts-on.html | SAFETY PROMISED MORNINGSIDE HTS. | True | By Max H. Seigel | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/newspaper-strike-settled.html | Newspaper Strike Settled | True | | 2001-08-03 | RE0000846899 | B00000864962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/waldheim-concluding-his-tour-of-mideast-voices-optimism.html | Waldheim, Concluding His Tour Of Mideast, Voices Optimism | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/3-in-propalestinian-group-killed-by-lebanese-officer.html | 3 in ProâÂ"Palestinian Group Killed by Lebanese Officer | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/europeans-hopeful-on-kissingers-role-they-see-prospects-he-will.html | Europeans Hopeful on Kissinger's Role | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/why-sweden.html | Why Sweden? | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/the-country-store-makes-a-comeback-country-store-is-making-comeback.html | The Country Store Makes a Comeback | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/moorers-brother-elevated.html | Moorer's Brother Elevated | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/dollar-gains-a-bit-as-trading-declines.html | DOLLAR GAINS A BIT AS TRADING DECLINES | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/school-aides-aiming-to-hold-line-may-raise-food-prices.html | School Aides, Aiming to âÂHold Line,âÂ May Raise Food Prices | True | By Peter Kihss | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/judge-tells-the-city-it-cant-limit-hours-for-street-digging-hours.html | Judge Tells the City It Can't Limit Hours For Street Digging | True | By C. Gerald Fraser | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/pathet-lao-presses-rightists-on-signing-of-accord-next-few-days.html | Pathet Lao Presses Rightists on Signing of Accord | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/public-affairs-staff-reduced-by-hew-275-publications-cut.html | Public Affairs Staff Reduced by H.E.W.; 275 Publications Cut | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/agnew-case-inquiry-ruled-out-by-dash.html | AGNEW CASE INQUIRY RULED OUT BY DASH | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/audit-of-all-presidents-finances-made-in-secret-by-accountants.html | Audit of All President's Finances Made in Secret by Accountants | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/beef-prices-freeze-upheld-a-2d-time-by-court-of-appeals.html | Beef Prices Freeze Upheld a 2d Time By Court of Appeals | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/f-p-c-limits-role-on-gas-from-coal-rules-it-lacks-jurisdiction-if.html | F.P.C. LIMITS ROLE ON GAS FROM COAL | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/tame-tropical-storm-hits-texas-with-heavy-rains-68-mph-winds-tv.html | Tame Tropical Storm Hits Texas With Heavy Rains | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/suspect-in-slaying-of-boy-arraigned.html | SUSPECT IN SLAYING OF BOY ARRAIGNED | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/tough-seatbelt-system-awaits-newcar-buyers-new-seatbelt-system.html | Tough SeatâÂBelt System Awaits NewâÂCar Buyers | True | By Robert Lindsey | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/everett-d-davis.html | EVERETT D. DAVIS | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/us-labor-raising-funds-for-byrne-reported-ready-to-send-in-a.html | U.S. LABOR RAISING FUNDS FOR BYRNE | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/junior-tennis-today.html | Junior Tennis Today | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/coxs-office-installs-large-paper-shredder.html | Cox's Office Installs Large Paper Shredder | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/libyantakeover-expected-to-lift-world-oil-prices-us-and-industry-of.html | LIBYAN TAKEâÂOVER EXPECTED TO LIFT WORLD OIL PRICES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/burned-trees-are-salvaged-on-coast-most-of-wood-may-be-used-in.html | Burned Trees Are Salvaged on Coast | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/floods-subside-in-mexico.html | Floods Subside in Mexico | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/bethlehem-adds-greek-unit.html | Bethlehem Adds Greek Unit | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/byrne-proposes-tough-drug-law-urges-maximum-life-terms-for.html | BYRNE PROPOSES TOUGH DRUG LAW | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/mets-hit-for-seaver-at-last-win-by-71-mets-hit-for-seaver-at-last.html | Mets Hit for Seaver at Last, Win by 7âÂ1 | True | By Murray Crass | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/connally-rejoins-pan-am-board-people-and-business-people-and.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/4-vintage-rail-coaches-auctioned-off.html | 4 Vintage Rail Coaches Auctioned Off | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/pincay-is-beaten-by-heat-after-2-rides-at-belmont-astarita-on-card.html | Pincay Is Beaten by Heat After 2 Rides at Belmont | True | By Joe Nichols | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/bombs-hurt-two-in-vienna.html | Bombs Hurt Two in Vienna | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/home-run-connor-red-smith-portrait-of-a-trojan-the-nonpareil.html | Red Smith | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/prices-advance-on-amex-and-otc-exchange-begins-new-way-of-reporting.html | PRICES ADVANCE ON AMEX AND OâÂTâÂC | True | By Douglas W. Cray | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/article-2-no-title.html | Article 2 âÂâÂ No Title | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/trudeau-offers-bill-on-inflation-but-he-doesnt-ask-general-wage-or.html | TRUDEAU OFFERS BILL ON INFLATION | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/metropolitan-briefs-911-phone-line-opened-in-nassau-youths-disrupt.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/mondays-fight.html | Monday's Fight | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/paul-williams.html | PAUL WILLIAMS | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/libyan-takeover-expected-to-lift-world-oil-prices-us-and-industry.html | LIBYAN TAKEâ€šÃ„Â´OVER EXPECTED TO LIFT WORLD OIL PRICES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/e-german-girls-world-swim-stars-hencken-sets-world-swim-record-but.html | E. German Girls World Swim Stars | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/tough-seatbelt-system-awaits-newcar-buyers.html | Tough Seatâ€šÃ„Â´Belt System Awaits Newâ€šÃ„Â´Car Buyers | True | By Robert Lindsey | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/swank-doubts-early-cambodian-peace-outlook-termed-gloomy-thats-hard.html | Swank Doubts Early Cambodian Peace | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/united-nations-day-set.html | United Nations Day Set | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/briefs-on-the-arts-new-film-house-runs-us-classics-projectionists.html | Briefs On The Arts | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/looking-to-the-future-washington.html | Looking To the Future | True | By James Reston | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/weicker-says-inquiry-does-not-affect-congress-he-says-watergate-has.html | Weicker Says Inquiry Does Not Affect Congress | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/glover-on-waivers-giants-get-claims-giants-get-claim-for-rich.html | Glover on Waivers, Giants Get Claims | True | By Neil Amdur | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/nadjari-opens-inquiry-on-si-arson-case-all-phases-investigated.html | Nadjari Opens Inquiry on S.I. Arson Case | True | By Linda Greenhouse | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/columbia-frosh-chilled-by-funny-recruiting.html | Columbia Frosh Chilled By â€šÃ„Â´Funnyâ€šÃ„Â´ Recruiting | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/dr-abraham-goodhartz-dies-exdean-at-brooklyn-college.html | Dr. Abraham Goodhartz Dies; Exâ€šÃ„Â´Dean at Brooklyn College | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/wealthy-women-do-menial-jobs-to-save-the-gardens-riches-weeding-and.html | Wealthy Women Do Menial Jobs to Save The Garden's Riches | True | By Enid Nemy Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/many-academics-regret-supporting-president-in-newspaper-ads-no.html | Many Academics Regret Supporting President in Newspaper Ads | True | By Israel Shenker | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/a-sugarman-aide-accepts-new-post.html | A SUGARMAN AIDE ACCEPTS NEW POST | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/israel-to-deport-members-of-black-american-sect.html | Israel to Deport Members of Black American Sect | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/mall-concert-notes-jubilee-of-bandshell.html | Mall Concert Notes Jubilee Of Bandshell | True | Peter G. Davis | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/goldfield-corp-gives-option-for-lower-settlement-in-suit-to-life-in.html | Goldfield Corp. Gives Option for Lower Settlement in Suit to Life Investors | True | By Clare M. Reckert | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/dupontwalston-to-lay-off-950-and-shut-50-offices.html | DuPontâ€šÃ„Â´Walston to Lay Off 950 and Shut 50 Offices | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/writer-rides-high-on-uneasy-rider-a-bleep-here-a-bleep-there.html | Writer Rides High on â€šÃ„Â²Uneasy Riderâ€šÃ„Â´ | True | By Ian Dove | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/boy-12-hurt-in-a-shootout-during-bronx-drug-arrest-suspected-dealer.html | Boy, 12 Hurt in a Shootout During Bronx Drug Arrest | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/how-black-doctors-practice-differs-a-different-perspective-bias-in.html | How Black Doctor's Practice Differs | True | By Nancy Hicks | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/lodi-moves-to-bar-rebuilding-of-plant-in-explosion-fatal-to-7-curbs.html | Lodi Moves to Bar Rebuilding Of Plant in Explosion Fatal to 7 | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/sakharov-gets-a-backer-as-soviet-critics-increase-sakharov-gains-a.html | Sakharov Gets a Backer as Soviet Critics Increase | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/oilmen-held-set-for-libya-stand-but-concerns-seem-to-have-few.html | OILMEN HELD SET FOR LIBYA STAND | True | By William D. Smith | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/appellate-court-orders-speedup-in-tapes-dispute.html | APPELLATE COURT ORDERS SPEEDâ€šÃ„Â´UP IN TAPES DISPUTE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/harlem-high-and-ccny-clash-on-use-of-a-building-state-senator.html | Harlem High and C.C.N.Y. Clash on Use of a Building | True | By Edward Hudson | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/london-paper-barred-again-by-dispute-about-overtime.html | London Paper Barred Again By Dispute About Overtime | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/arab-laborers-of-toulon-strike-over-racial-issue.html | Arab Laborers of Toulon Strike Over Racial Issue | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/meeting-of-oas-aims-at-changes-parley-opens-at-time-when-group-is.html | MEETING OF O.A.S. AIMS AT CHANGES | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/dfrynin-defendas-wheat-sale-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/general-motors-and-ford-deny-they-fixed-prices.html | General Motors and Ford Deny They Fixed Prices | True | | 2001-08-03 | RE0000846899 | B00000864962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/novelon-japans-submersion-tops-best-sellers-there-premier-had-best.html | Novel on Japan's â€šÃ„Ã Submersionâ€šÃ„Ã´ Tops Best Sellers There | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/prices-of-futures-slump-for-wide-range-of-foods-most-prices-off-in.html | Prices of Futures Slump For Wide Range of Foods | True | By James J. Nagle | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/black-muslim-leader-in-newark-shot-to-death-two-men-sought-suspect.html | Black Muslim Leader in Newark Shot to Death | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/watergate-figure-fights-new-charge.html | WATERGATE FIGURE FIGHTS NEW CHARGE | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/mrs-robert-shnayerson-teacher-of-music-is-dead.html | Mrs. Robert Shnayerson, Teacher of Music, Is Dead | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/little-n-yac-new-jersey-sports-booming-membership-expects-waiting.html | New Jersey Sports | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/letters-to-the-editor-news-media-in-need-of-a-code-of-ethics-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/taxes-and-the-sick.html | Taxes and the Sick | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/upstate-phone-rise-urged.html | Upstate Phone Rise Urged | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/diabetics-parents-released.html | Diabetic's Parents Released | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/tapings-of-calls-to-nixon-upheld-secret-service-says-it-has-right.html | TAPINGS OF CALLS TO NIXON UPHELD | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/about-the-jets.html | About the Jets: | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/pamela-mars-wed-to-allan-malester.html | Pamela Mars Wed To Allan Malester | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/richardson-hints-at-agnew-leaks-has-indications-aides-in-justice.html | RICHARDSON HIND AT AGNEW LEAKS | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/spoilage-claims-pour-in-at-con-ed-1100-complaints-are-filed-in.html | SPOILAGE CLAIMS POUR IN AT CON ED | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/tightening-the-valve.html | Tightening the Valve | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/roundup-reverse-call-puts-cards-2-games-up-national-league-expos-3.html | Roundup: Reverse Call Puts Cards 2 Games Up | True | By Deane McGowen | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/barnett-chones-in-new-roles-barnett-coaching-aide-chones-traded-by.html | Barnett, Chones in New Roles | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/exercising-some-wisdom-of-their-own-they-can-eat-as-well-as-solomon.html | Exercising Some Wisdom of Their Own, They Can Eat as Well as Solomon | True | By Jean Hewitt Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/brooklyn-board-leaves-principals-future-up-to-him.html | Brooklyn Board Leaves Principal's Future Up to Him | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/northside-compromise.html | Northside Compromise | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/bryant-park-concert-disrupted-by-youths-was-last-of-season-threw.html | Bryant Park Concert Disrupted by Youths; Was Last of Season | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/weathermen-stay-cool-as-business-warms-up-200-calls-a-day.html | Weathermen Stay Cool As Business Warms Up | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/prisons-and-funerals.html | Prisons and Funerals | True | By Jessica Mitford | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/europeans-hopeful-on-kissingers-role.html | Europeans Hopeful on Kissinger's Role | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/trusty-gives-up-in-jersey-murder-serving-manslaughter-term-he-was.html | TRUSTY GIVES UP IN JERSEY MURDER | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/bridge-delicate-play-brings-victory-to-hand-that-seemed-beaten.html | Bridge: Delicate Play Brings Victory To Hand That Seemed Beaten | True | By Alan Truscott | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/white-house-wont-say-if-ziegler-got-apology.html | White House Won't Say If Ziegler Got Apology | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/cathay-pacific-airways-receives-eximbank-loan.html | Cathay Pacific Airways Receives Eximbank Loan | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/state-police-delay-hiring-of-4-women-on-suit-by-a-man.html | State Police Delay Hiring of 4 Women On Suit by a Man | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/budapest-ballet-visits-edinburgh-fete.html | Budapest Ballet Visits Edinburgh Fete | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/convict-out-on-furlough-surrenders-in-a-murder-parole-violation.html | Convict, Out on Furlough, Surrenders in a Murder | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/4-vintage-rail-coaches-auctioned-off-gets-carried-away.html | 4 Vintage Rail Coaches Auctioned Off | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/mondays-fight-90476188.html | Monday's Fight | True | | 2001-08-03 | RE0000846899 | B00000864962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/metropolitan-briefs-richmond-college-head-named-grocer-killed.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/the-oneparty-press.html | The Oneâ€™ÂÂParty Press | True | By George Seldes | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/teleprompter-cuts-construction-20-in-its-73-program-building-slowed.html | Teleprompter Cuts Construction 20% In Its '73 Program | True | By Ernest ?? | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/rib-fracture-halts-bout.html | Rib Fracture Halts Bout | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/ali-ends-training.html | Ali Ends Training | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/teachers-citing-inflation-strike-in-detroit-and-33-other-michigan.html | Teachers, Citing Inflation, Strike in Detroit and 33 Other Michigan Districts on the Eve of New School Year | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/pakistan-seeking-million-tons-of-wheat-rice-and-oils-needed.html | Pakistan Seeking Million Tons of Wheat | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/new-jersey-briefs-poll-favors-local-school-financing-removal-of.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/mccrorys-3month-profit-is-down-tiffanys-is-up-vauxhall-motors-other.html | McCrory's 3â€™ÂÂMonth Prof it Is Down | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/highpressure-system-is-like-the-one-usually-over-los-angeles-fourth.html | Highâ€™ÂÂPressure System Is Like the One Usually Over Los Angeles | True | By Victor K. McElheny | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/a-holdup-man-trades-toy-gun-for-real-one.html | A Holdup Man Trades Toy Gun for Real One | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/w-l-brody-law-assistant-in-state-supreme-court.html | W. L. Brody. Law Assistant In State Supreme Court | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/football-player-held.html | Football Player Held | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/jim-brewer-ailing.html | Jim Brewer Ailing | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/rare-sight-public-sale-of-giants-tickets.html | Rare Sight: Public Sale of Giants' Tickets | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/port-washington-teachers-union-gets-a-fiveyear-contract-biennial.html | Port Washington Teachers Union Gets a Fiveâ€™ÂÂYear Contract | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/electricity-again-cut-off-at-elmhurst-apartments-transformer.html | Electricity Again Cut Off At Elmhurst Apartments | True | By Judith Cummings | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/records-jazz-by-baron-von-ohlen-quartet-brings-wide-range-of-sounds.html | Records: Jazz by â€™ÂÂBaronâ€™ÂÂâ€™ | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/tv-energy-crisis-prime-subject-in-prime-time-nbc-gives-3-hours-to.html | TV: â€™ÂÂâ€™ÂÂEnergy Crisis,â€™ÂÂâ€™ÂÂâ€™ Prime Subject in Prime Time | True | By John J. O'Connor | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/interest-rates-head-downward-buying-stepped-up-in-credit.html | INTEREST RATES HEAD DOWNWARD | True | By John H. Allan | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/mazie-cox-will-be-wed-sunday-to-brink-thome.html | Mazie Cox Will Be Wed Sunday to Brink Thome | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/200-plymouths-recalled.html | 200 Plymouths Recalled | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/transatlantic-quibbling.html | Transâ€™ÂÂAtlantic Quibbling | True | By Theo Sommer | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/baseball-transaction.html | Baseball Transaction | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/3-brothers-are-sentenced-for-trafficking-in-heroin.html | 3 Brothers Are Sentenced For Trafficking in Heroin | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/auditing-of-tax-returns-sets-record-this-year.html | Auditing of Tax Returns Sets Record This Year | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/un-convenes-top-economists-to-testify-on-multinationals-businessmen.html | U.N. Convenes Top Economists To Testify on Multinationals | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/examination-of-seal-shows-gunshot-didnt-cause-death.html | Examination of Seal Shows Gunshot Didn't Cause Death | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/us-victor-in-cricket.html | U.S. Victor in Cricket | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/mild-quake-on-coast.html | Mild Quake on Coast | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/hepatitis-outbreak-reported-in-the-us-army-in-bavaria.html | Hepatitis Outbreak Reported; In the U.S. Army in Bavaria! | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/production-of-steel-declined-by-26-in-week-to-sept-1.html | Production of Steel Declined by 2.6% In Week to Sept. 1 | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/maritime-official-renamed.html | Maritime Official Renamed | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/cholera-in-italy-kills-18th-victim-the-disease-strikes-for-the.html | CHOLERA IN ITALY KILLS 18TH VICTIM | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/court-electronics-backed.html | Court Electronics Backed | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/arthur-master-cardiologist-77-developer-of-the-twostep-heart.html | ARTHUR MASTER CARDIOLOGIST, 77 | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/cambodians-gain-in-a-besieged-town.html | Cambodians Gain in a Besieged Town | True | | 2001-08-03 | RE0000846899 | B00000864962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/detroit-school-strike-90476158.html | Detroit School Strike | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/grand-jury-acts-in-coast-breakin-indictments-are-secret-in-raid-on.html | GRAND JURY ACTS IN COAST BREAKâ€šÃ„Â´IN | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/penn-central-seeks-exemption-of-trackage-from-safety-rule-6-quality.html | Penn Central Seeks Exemption Of Trackage From Safety Rule | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/british-union-head-retiring-with-regret-over-workers-image-image-of.html | British Union Head Retiring With Regret Over Workers' Image | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/districting-suit-filed-in-michigan-challenge-on-apportionment-may.html | DISTRICTING SUIT FILED IN MICHIGAN | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/state-prison-still-restive-in-indiana-after-protest.html | State Prison Still Restive In Indiana After Protest | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/people-in-sports-accursed-luck.html | People in Sports: Accursed Luck | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/business-briefs-soviet-and-chinese-award-contracts-value-of-new.html | Business Briefs | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/events-today-theater-films-music-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/sakharov-gets-a-backer-as-soviet-critics-increase-sakharov-gains-a.html | Sakharov Gets a Backer As Soviet Critics Increase | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/a-sugarman-aide-accepts-new-post-morris-who-helped-to-cut-relief.html | A SUGARMAN AIDE ACCEPTS NEW POST | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/alexandria-va-integrates-schools-without-incident.html | Alexandria, Va., Integrates Schools Without Incident | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/how-black-doctors-practice-differs.html | How Black Doctor's Practice Differs | True | By Nancy Hicks | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/paine-webber-in-acquisition.html | Paine, Webber in Acquisition; | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/park-ave-dental-clinic-is-opened-at-va-hospital.html | â€šÃ„Â´Park Ave.â€šÃ„Â´ Dental Clinic Is Opened at V.A. Hospital | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/mrs-josephine-lloyd-is-married-in-london.html | Mrs. Josephine Lloyd Is Married in London | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/people-in-sports-accursedluck.html | People in Sports: Accursed Luck | True | Robin Herman | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/temperature-expected-to-top-90-today-for-9th-straight-day-utilities.html | Temperature Expected to Top 90 Today for 9th Straight Day | True | By David Bird | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-05 | 1973-09-05 | https://www.nytimes.com/1973/09/05/archives/giant-rally-marks-allende-anniversary-professional-workers-strike.html | Giant Rally Marks Allende Anniversary | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846899 | B00000864962 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/miami-builder-pleads-guilty-in-kickback-concealment.html | Miami Builder Pleads Guilty In Kickback Concealment | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/hud-acts-to-curb-landsale-fraud-rules-set-for-developers-to-disclose.html | H.U.D. ACTS TO CURB LANDâ€šÃ„Â´SALE FRAUD | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/call-her-madam-not-majesty-juliana-louise-emma-marie-wilhelmina.html | Call Her Madam, Not Majesty | True | By Israel Shenker | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/mower-inspection-urged.html | Mower Inspection Urged | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/hockey-transaction.html | Hockey Transaction | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/chief-of-us-troops-in-germany-visits-soviet-commander-in-east.html | Chief of U.S. Troops in Germany Visits Soviet Commander in East | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/yankee-records-batting-pitching-canadian-football.html | Yankee Records | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/law-ending-tv-blackout-is-near-legislator-says.html | Law Ending TV Blackout Is Near, Legislator Says | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/teachers-strike-in-westchester-walk-out-in-greenburgh-and-harrison.html | TEACHERS STRIKE IN WESTCHESTER | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/police-drop-height-regulation-and-draft-a-unisex-test-called-free.html | Police Drop Height Regulation and Draft a â€šÃ„Â´Unisexâ€šÃ„Â´ Test Called Free of All Prejudice | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/paper-mill-strikes-continue-at-2-canadian-companies.html | Paper Mill Strikes Continue At 2 Canadian Companies | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/kheel-sues-for-more-port-authority-mass-transit-midtown.html | Kheel Sues for More Port Authority Mass Transit | True | By Edward C. Burks | 2001-08-03 | RE0000846904 | B00000867250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/soviet-rein-on-jews-is-stiffer-reid-says.html | SOVIET REIN ON JEWS IS STIFFER, REID SAYS | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/slump-is-forecast-for-74-record-set-in-august-economic-slowdown-seen.html | Slump Is Forecast for '74 â€‹Â® Record Set in August | True | By Robert Irvin Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/gulf-tropical-storm-threatening-crops-of-rice-and-cotton.html | Gulf Tropical Storm Threatening Crops Of Rice and Cotton | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/bean-sets-record-for-time-in-space-conrads-mark-is-eclipsed-by.html | BEAN SETS RECORD FOR TIME IN SPACE | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/most-of-superfectas-reportedly-fixed-at-3-state-tracks-netting.html | Most of Superfectas Reportedly Fixed At 3 State Tracks, Netting $2â€‹Â²Million | True | By Nicholas Gage | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/3-black-muslims-accused-of-kidnapping-policeman-abducted-near-home.html | 3 Black Muslims Accused Of Kidnapping Policeman | True | By Rudy Johnson Special to the New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/police-abduction-laid-to-3-muslims-4th-man-sought-in-alleged.html | POLICE ABDUCTION LAID TO 3 MUSLIMS | True | By Rudy Johnson Special to the New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/us-accuses-hanoi-on-dead-and-missing.html | U.S. ACCUSES HANOI ON DEAD AND MISSING | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/safety-board-asks-steps-to-block-airliner-fires-federal-panel.html | Safety Board Asks Steps To Block Airliner Fires | True | By Richard Witkin | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/faded-saigon-hotel-like-the-city-is-mostly-waiting-a-new-breed-on.html | Faded Saigon Hotel, Like the City, Is Mostly Waiting | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/phone-pact-set-in-taiwan.html | Phone Pact Set in Taiwan | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/us-is-cautioned-on-science-role-report-cites-decline-in-key.html | U.S. IS CAUTIONED ON SCIENCE ROLE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/gorman-criticizes-nastases-pullout.html | Gorman Criticizes Nastase's Pullout | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/jesse-clarkson-76-at-aught-at-brooklyn.html | JESSE CLARKSON, 76, TAUGHT AT BROOKLYN | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/slide-continues-in-credit-market-despite-a-decline-in-yields-issues.html | SLIDE CONTINUES IN CREDIT MARKET | True | By John H. Allan | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/nixon-asks-action-on-7-energy-bills-move-by-congress.html | NIXON ASKS ACTION ON 7 ENERGY BILLS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/blumenthal-for-mayor.html | Blumenthal for Mayor | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/abuse-is-charged-at-phoenix-house-garelik-says-addicts-are.html | ABUSE IS CHARGED AT PHOENIX HOUSE | True | By Murray Schumach | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/an-ulster-farmer-is-killed-as-tractor-strikes-mine.html | An Ulster Farmer Is Killed As Tractor Strikes Mine | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/over90-heat-ended-by-weak-cold-front.html | Overâ€‹90 Heat Ended By Weak Cold Front | True | By David Bird | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/william-davy-an-organizer-of-first-news-guild-local.html | William Davy, an Organizer Of First News Guild Local | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/beame-questions-subway-safety-and-asks-federal-investigation-five.html | Beame Questions Subway Safety And Asks Federal Investigation | True | By Thomas P. Ronan | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/letters-to-the-editor-the-pitfalls-of-judge-siricas-ruling.html | Letters to the Editor | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/nixon-wont-say-how-definitive-courts-tape-ruling-must-be-for-him-to.html | Nixon Won't Say How â€‹Â²Definitiveâ€‹Â² Court's Tape Ruling Must Be for Him to Obey | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/raisela-beats-nancy-g-in-astarita-by-a-nostril-governor-takes-over.html | Raisela Beats Nancy G. In Astarita by a Nostril | True | By Joe Nichols | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/nonaligned-nations-troubled-by-discord-as-parley-begins-algiers.html | Nonaligned Nations Troubled By Discord as Parley Begins | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/u-s-judge-rules-holiday-inns-violates-antimonopoly-laws.html | U. S. Judge Rules Holiday Inns Violates Antimonopoly Laws | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/horse-show-results-at-east-hampton.html | Horse Show Results | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/refuse-3-12anhour-raise.html | Refuse 3 ÂÂ¢â€‹â€‹â€‹anâ€‹â€‹Â²Hour Raise | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/kirksey-downed-but-is-not-out-yet-about-the-jets.html | Kirksey Downed, But Is Not Out Yet | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/jersey-city-council-votes-fluoridation-by-an-8to1-margin.html | Jersey City Council Votes Fluoridation By an 8â€‹â€‹Â²toâ€‹Â²1 Margin | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/-super-is-accused-of-threatening-life-of-gunrent-client.html | â€‹â€‹Â²Superâ€‹Â²â€‹â€‹Â´ Is Accused Of Threatening Life Of Gunâ€‹â€‹Â²Rent Client | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/exxon-pushes-work-on-gas-production.html | EXXON PUSHES WORK ON GAS PRODUCTION | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/handless-woman-fights-city-on-relief.html | Handless Woman Fights City on Relief | True | By Will Lissner | 2001-08-03 | RE0000846904 | B00000867250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/farmgrown-fish-a-triumph-for-the-ecologist-and-the-sensualist.html | FarmâÃ‚Â°Grown Fish: A Triumph for the Ecologist and the Sensualist | True | By John L. Hess Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/zoners-pen-new-ending-toandersons-high-tor.html | Zoners Pen New Ending To Anderson's âÃ‚Â°High TorâÃ‚Â° | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/gorman-criticizes-nastases-pullout-90476683.html | Gorman Criticizes Nastase's Pullout | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/a-advertising-tripling-creativity-panthers-back-change-of-diet.html | Advertising Tripling Creativity | True | By Philip H. Dougherty | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/himalayan-trip-in-drug-case.html | Himalayan Trip in Drug Case | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/cotton-futures-close-irregular-prices-soar-on-heavy-rains-in-texas.html | COTTON FUTURES CLOSE IRREGULAR | True | By James J. Nagle | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/kin-of-accused-in-police-killings-assert-authorities-harass-them.html | Kin of Accused in Police Killings Assert Authorities Harass Them | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/marcone-is-given-year-on-tax-bribe.html | MARCONE IS GIVEN YEAR ON TAX BRIBE | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/roundup-red-sox-trim-orioles-lead-to-4-games-american-league-tigers.html | Roundup: Red Sox Trim Orioles' Lead to 4 Games | True | By Deane McGowen | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/sudan-proclaims-state-of-emergency-in-student-protests.html | Sudan Proclaims State of Emergency In Student Protests | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/supplies-of-beef-in-supermarkets-are-near-normal-packing-plants.html | SUPPLIES OF BEEF IN SUPERMARKETS ARE NEAR NORMAL | True | By Peter Kihss | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/-sasuke-against-the-wind-opens-at-bijou-the-cast.html | âÃ‚Â°Sasuke Against the WindâÃ‚Â° Opens at Bijou | True | Lawrence Van Gelder | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/bored-with-joy-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/gunmen-hold-15-hostages-in-saudi-embassy-in-paris.html | Gunmen Hold 15 Hostages in Saudi Embassy in Paris | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/avnets-earnings-and-sales-reach-record-levels-tandy-corp-transcan.html | Avnet's Earnings and Sales Reach Record Levels | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/pbw-board-shows-new-data-system.html | PBW BOARD SHOWS NEW DATA SYSTEM | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/life-in-the-deep-freeze-a-process-that-would-have-dismayed-darwin.html | âÃ‚Â°A process that would have dismayed DarwinâÃ‚Â° | True | By Peter Medawar | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/urgency-keynote-legislators-record-is-scored-by-president-as.html | URGENCY KEYNOTE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/simmons-named-moodys-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/mets-down-phils-4-to-0-on-4hitter-sadecki-mcgraw-stop-phils-40-on-4.html | Mets Down Phils, 4 to 0, On 4âÃ‚Â°Hitter | True | By Murray Chass | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/for-kubelik-staging-troyens-is-a-war-difficulties-minimized.html | For Kubelik, Staging âÃ‚Â°TroyensâÃ‚Â° Is a War | True | By Donal Henahan | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/sharpshooters-all-new-jersey-sports-detective-wins-4-years-in-row.html | New Jersey Sports | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/rosewall-beats-amritraj-in-straight-sets-newcombe-miss-evert-also.html | Rosewall Beats Amritraj in Straight Sets; Newcombe, Miss Evert Also in Semifinal | True | By Gerald Eskenazi | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/presidents-bid-to-restore-confidence.html | President's Bid to Restore Confidence | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/burger-has-hernia-operation-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/minor-league-playoffs.html | Minor League Playoffs | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/montana-representative-accused-of-drunk-driving.html | Montana Representative Accused of Drunk Driving | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/3000-attendmass-for-a-city-fireman.html | 3,000 ATTENDâÃ‚Â°MASS FOR A CITY FIREMAN | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/desser-refuses-to-leave-ps-208-clings-to-job-as-principal-despite.html | DESSER REFUSES TO LEAVE P.S. 208 | True | By George Goodman Jr. | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/ehrlichman-and-3-others-reported-indicated-in-west-perjury-charge.html | Ehrlichman and 3 Others Reported Indicted in West | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/fire-forces-evacuation-i-i.html | Fire Forces Evacuation | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/connecticut-allows-blue-cross-a-rise-on-direct-policies.html | Connecticut Allows Blue Cross A Rise On Direct Policies | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/newark-police-arrest-10-in-council-chamber-fight-2-live-in-newark.html | Newark Police Arrest 10 In Council Chamber Fight | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/sports-today-baseball-football-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/cosmetic-hearings-delayed.html | Cosmetic Hearings Delayed | True | | 2001-08-03 | RE0000846904 | B00000867250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/grand-jury-in-baltimore-may-resume-next-week-indictment-question.html | Grand Jury in Baltimore May Resume Next Week | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/6-to-vie-for-top-prizes-in-million-dollar-lottery.html | 6 to Vie for Top Prizes In Millionâ€šÃ„Ã²Dollar Lottery | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/dutch-fete-juliana-on-throne-25-years-documentary-film-shown.html | Dutch Fete Juliana, On Throne 25 Years | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/li-man-dies-4-hurt-in-central-islip-fire.html | L.I. MAN DIES | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/giants-option-keeps-glover-but-surgery-may-take-davis-taxi-rules.html | Giants' Option Keeps Glover, But Surgery May Take Davis | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/city-borrows-900million.html | City Borrows $900â€šÃ„Ã²Million | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/bowmar-is-introducing-pocketsized-calculator.html | Bowmar Is Introducing â€šÃ„Ã²Pocketâ€šÃ„Ã²Sizeâ€šÃ„Ã² Calculator | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/seoul-diplomat-is-accused-by-japanese-in-kidnapping-proposal.html | Seoul Diplomat Is Accused By Japanese in Kidnapping | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/eased-texas-marijuana-law-is-assailed-as-unconstitutional.html | Eased Texas Marijuana Law Is Assailed as Unconstitutional | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/theres-no-place-like-his-home-encounters-some-problems-staff-of.html | There's No Place Like His Home | True | By Rita Reif | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/tv-abc-teams-bennett-and-lena-home-at-9-singers-display-taste-and.html | TV: A.B.C. Teams Bennett and Lena Home at 9 | True | By John J. O'Connor | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/entertainment-events-today-theater-film-music.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/screen-lady-kungfu-soundtrack-scores-in-import-around-town-the.html | Screen: â€šÃ„Ã²Lady Kungâ€šÃ„Ã²Fuâ€šÃ„Ã² | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/nixon-indicates-nolandgain-tax.html | NIXON INDICATES NOLANDâ€šÃ„Ã²GAIN TAX | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/freeing-of-arab-is-sought-again.html | FREEING OF ARAB IS SOUGHT AGAIN | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/alien-arrests-set-mark.html | Alien Arrests Set Mark | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/boy-hurt-as-blacks-clash-with-whites-at-westbury-school.html | Boy Hurt as Blacks Clash With Whites At Westbury School | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/girelik-says-addicts-are-recruited-out-of-state-and-put-on-welfare.html | ABUSE IS CHARGED AT PHOENIX HOUSE | True | By Murray Schumach | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/more-us-aircraft-to-leave-thailand.html | MORE U.S. AIRCRAFT TO LEAVE THAILAND | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/soviet-dissidents-recant-in-public-two-presented-to-newsmen-after.html | SOVIET DISSIDENTS RECANT IN PUBLIC | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/mego-essay.html | MEGO | True | By William Safire | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/frank-elkins-63-ski-writer-dead-eximes-reporter-served-in-city-and.html | FRANK ELKINS, 63, SKI WRITER, DEAD | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/us-open-results-womens-singles-mens-doubles-mixed-doubles.html | U.S. Open Results | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/horse-show-results.html | Horse Show Results | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/u-se-ec-disagreement-reported-at-paris-parley-useec-disagreements.html | U. Sâ€šÃ„Ã²E. E.C. Disagreement Reported at Paris Parley | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/chrysler-parley-held-in-secret-talks-on-contract-take-up-key.html | CHRYSLER PARLEY HELD IN SECRET | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/colgate-acquires-cosmetics-maker-helena-rubinstein-holders-back.html | COLGATE ACQUIRES COSMETICS MAKER | True | By Clare M. Reckert | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/a-winner-at-the-drop-of-an-ear.html | A Winner at the Drop of an Ear | True | By Walter R. Fletcher | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/most-of-superfecias-reportedly-fixed-at-3-state-tracks-netting.html | Most of Superfecias Reportedly Fixed At 3 State Tracks, Netting $2â€šÃ„Ã²Million | True | By Nicholas Gage | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/rockefeller-tells-parley-in-louisiana-of-need-for-candor.html | Rockefeller Tells Parley in Louisiana Of Need for Candor | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/exsaigon-leader-attacks-both-sides-over-prisoners.html | Exâ€šÃ„Ã²Saigon Leader Attacks Both Sides Over Prisoners | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/chess-a-knight-can-be-different-from-most-other-knights-kings.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000846904 | B00000867250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/law-ending-tv-blackout-is-near-legislator-says-law-ending-blackout.html | Law Ending TV Blackout Is Near, Legislator Says | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/senate-rejects-2-curbs-on-nixon-go-at-least-halfway-domestic.html | Senate Rejects 2 Curbs on Nixon | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/gunmen-hold-15-hostages-in-saudi-embassy-in-paris-apologize-to.html | Gunmen Hold 15 Hostages In Saudi Embassy in Paris | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/supplies-of-beef-in-supermarkets-are-near-normal.html | SUPPLIES OF BEEF IN SUPERMARKETS ARE NEAR NORMAL | True | By Peter Kihss | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/col-m-p-goodfellow-81-dies-publisher-of-the-brooklyn-eagle.html | Col. M. P. Goodfellow, 81, Dies; Publisher of The Brooklyn Eagle | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/shift-on-comic-strips.html | Shift on Comic Strips | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/bonn-aide-admits-he-withdrew-funds-in-bribery-inquiry.html | Bonn Aide Admits He Withdrew Funds In Bribery Inquiry | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/high-court-upholds-deltec-debt-ruling.html | HIGH COURT UPHOLDS DELTEC DEBT RULING | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/metropolitan-briefs-teachers-strike-2-suburban-districts-commuter.html | Metropolitan Briefs Teachers Strike | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/6-to-vie-for-top-prizes-in-milliondollar-lottery.html | 6 to Vie for Top Prizes In Millionâ€šÃ„Â¢Dollar Lottery | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/chinese-will-hold-key-meeting-soon-session-of-parliamentary-body.html | CHINESE WILL HOLD KEY MEETING SOON | True | By John Burns The Globe and Mall, Toronto | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/li-officials-tell-washington-of-fear-of-an-oil-shortage.html | L.I.Officials Tell Washington of Fear Of an Oil Shortage | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/marcos-finds-foes-trial-has-debit-side-abuse-of-power-charged.html | Marcos Finds Foe's Trial Has Debit Side | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/496th-golden-gate-victim.html | 496th Golden Gate Victim | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/kerner-seeks-new-trial.html | Kerner Seeks New Trial | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/bridge-albert-dormer-reports-case-of-a-tragically-naive-partner-for.html | Bridge: Albert Dormer Reports Case of a Tragically Naive Partner | True | By Alan Truscott | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/blackedout-football.html | Blackedâ€šÃ„Â¢out Football | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/new-jersey-briefs-sandhauling-official-indicted-wounded-knee.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/dr-julius-f-miller.html | DR. JULIUS F. MILLER | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/volvo-is-planning-plant-in-virginia.html | Volvo Is Planning Plant in Virginia | True | By Gerd Wilcke | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/paul-kempf-jr-dies-exaide-at-times-64.html | PAUL KEMPF JR. DIES; EXâ€šÃ„Â¢AIDE AT TIMES, 64 | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/bond-set-in-air-show-deaths.html | Bond Set in Air Show Deaths | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/cdc-wins-right-to-buy-stock-in-its-texasgulf-bid-98page-opinion.html | C.D.C. Wins Right to Buy Stock in Its Texasgulf Bid | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/2d-rate-rise-in-73-for-lilco-opposed.html | 2D RATE RISE IN '73 FOR LILCO OPPOSED | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/brooklyn-man-charged-in-death-of-boy.html | Brooklyn Man Charged in Death of Boy | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/minor-league-playoffs-international-league-eastern-league-pacific.html | Minor League Playoffs | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/guilt-denied-by-engineer-in-bugging-devices-case.html | Guilt Denied by Engineer In Bugging Devices Case | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/136-picassos-brighten-red-fair.html | 136 Picassos Brighten Red Fair | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/metropolitan-briefs-2-accused-of-volkswagon-thefts-gunman-wounds-2.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/e-germans-and-us-set-swim-pace-e-germans-and-us-set-swim-pace-the.html | E. Germans and U.S. Set Swim Pace | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/baseball-transaction-american-league.html | Baseball Transaction | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/camp-operator-sentenced-to-probation-in-bribe-case.html | Camp Operator Sentenced To Probation in Bribe Case | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/illegal-dumping-in-meadow-cited-court-move-due-to-enforce.html | ILLEGAL DUMPING IN MEADOW CITED | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/wood-field-and-stream-new-hampshire-takes-drastic-action-in-battle.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/people-in-sports-in-dry-dock.html | People in Sports: In Dry Dock | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/tax-fraud-appeal-planned.html | Tax Fraud Appeal Planned | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/sights-and-sounds-from-muhammad-ali-arthur-daley-no-sloughing-off.html | Arthur Daley | True | | 2001-08-03 | RE0000846904 | B00000867250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/vatican-diplomats-meeting-under-criticism-by-liberals.html | Vatican Diplomats Meeting Under Criticism by Liberals | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/personal-finance-easier-investing-personal-finance.html | Personal Finance: Easier Investing | True | By Robert J. Cole | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/hoffman-is-accusel-of-drug-possession.html | HOFFMAN IS ACCUSEL OF DRUG POSSESSION | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/deception-laid-to-us-informer-lie-detector-test-supports-accuser-of.html | â€˜DECEPTIONâ€™ LAID TO U.S. INFORMER | True | By Robert Hanley | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/aldermanic-battle-brings-racial-politics-to-waterbury-black.html | Aldermanic Battle Brings Racial Politics to Waterbury | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/a-mideast-pledge.html | A MIDEAST PLEDGE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/cholera-advisory-issued-by-the-us-travelers-to-italy-urged-to.html | CHOLERA ADVISORY ISSUED BY THE U.S. | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/sports-news-briefs-chicagoan-finns-lead-pentathlon-rios-wins.html | Sports News Briefs | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/levitz-and-wickes-corp-report-increased-sales.html | Levitz and Wickes Corp. Report Increased Sales | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/baseball-transaction-american-league-basketball-transactions.html | No Article | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/volvo-is-planning-plant-in-virginia-volvo-is-planning-auto-plant-in.html | Volvo Is Planning Plant in Virginia | True | By Gerd Wilcke | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/prices-on-amex-show-a-decline-trading-continues-moderateotc-list-is.html | PRICES ON AMEX SHOW A DECLINE | True | By Douglas W. Cray | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/colt-brings-68000-at-harrisburg-sale.html | Colt Brings $68,000 At Harrisburg Sale | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/nixonian-initiative.html | Nixonian Initiative | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/canadian-reserves-dip.html | Canadian Reserves Dip | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/paper-says-president-had-brother-tapped.html | Paper Says President Had Brother Tapped | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/radio-signal-system-is-sought-to-thwart-hijacking-of-trucks.html | Radio Signal System Is Sought to Thwart Hijacking of Trucks | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/a-walkout-by-the-teachers-in-montville-mars-the-opening-of-schools.html | A Walkout by the Teachers in Montville Mars the Opening of Schools in the State | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/bread-price-rise-backed.html | Bread Price Rise Backed | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/no-oil-diplomacy.html | No Oil Diplomacy | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/business-briefs-mills-says-panel-will-pass-trade-bill-icc-tightens.html | Business Briefs | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/epa-would-ease-pollution-rules-agency-will-ask-intermittent-air.html | E.P.A. WOULD EASE POLLUTION RULES | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/new-planning-unit-holds-first-session.html | New Planning Unit Holds First Session | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/four-israeli-opposition-parties-align-to-try-to-defeat-laborites.html | Four Israeli Opposition Parties Align to Try to Defeat Laborites | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/soviet-ship-checked-for-damage-on-reef.html | SOVIET SHIP CHECKED FOR DAMAGE ON REEF | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/railroad-orders-cars.html | Railroad Orders Cars | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/adelphi-classroom-on-wheels-awards-a-masters.html | Adelphi â€˜Classroom on Wheelsâ€™ Awards a Master's | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/raisela-beats-nancy-g-in-astarita-by-a-nostril.html | Raisela Beats Nancy G. in Astarita by a Nostril | True | By Joe Nichols | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/federal-judge-sets-hearning-on-appeal-for-a-delay-in-trial-of.html | Federal Judge Sets Hearing on Appeal for a Delay in Trial of Mitchell and Stans | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/prices-for-stocks-climb-dow-is-up-369-at-89908-broadcast-lifts.html | Prices for Stocks Climb; Dow Is Up 3.69 at 899.08 | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/mccord-magruder-lectures-barred.html | McCord, Magruder Lectures Barred | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/damaged-soviet-submarine-is-sighted-in-the-caribbean.html | Damaged Soviet Submarine Is Sighted in the Caribbean | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/a-ray-of-sunshine.html | A Ray of Sunshine | True | By Kingman Brewster | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/ehrlichman-and-3-others-reported-indicted-in-west-perjury-charge.html | Ehrlichman and 3 Others Reported Indicted in West | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/70-us-raids-hit-deep-in-cambodia-pentagon-confirms-attacks-beyond.html | â€˜10 U.S. RAIDS BIT DEEP IN CAMBODIA | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/planning-agency-accepts-park-aid-gift-by-mornigndales-for-naumberg.html | PLANNING AGENCY ACCEPTS PARK AID | True | By Max H. Seigel | 2001-08-03 | RE0000846904 | B00000867250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/navy-suspects-ship-arson.html | Navy Suspects Ship Arson | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/theater-desert-song-operetta-by-romberg-revived-at-the-uris-the.html | Theater: â€˜Â²Desert Songâ€˜Â²Â´ | True | By Mel Gussow | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/urgency-keynote.html | URGENCY KEYNOTE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/pickets-marching-at-variety-office-and-2-print-shops.html | Pickets Marching At Variety Office And 2 Print Shops | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/tear-gas-stops-foes-of-allende-100000-women-march-in-the-chilean.html | TEAR GAS STOPS FOES OF ALLENDE | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/pension-pretense.html | Pension Pretense | True | By William N. Shannon | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/kissingers-actions-challenged-at-parley-accomplice-in-terror.html | Kissinger's Actions Challenged at Parley | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/souvanna-avoids-split-with-right-prince-and-cabinet-officials-patch.html | SOUVANNA AVOIDS SPLIT WITH RIGHT | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/british-football-90476690.html | British Football | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/nixon-indicates-no-landgain-tax-says-irs-audited-returns-for-71-and.html | NIXON INDICATES NO LANDâ€˜Â²Â²GAIN TAX | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/a-talkedout-case-books-of-the-times-pathos-and-irony-in-tandem.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/a-mideast-pledge-president-is-seeking-a-settlement-to-end-oil.html | A MIDEAST PLEDGE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/mrs-james-w-farrell.html | MRS. JAMES W. FARRELL | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/consumer-credit-up-sharply-in-july-for-4th-largest-rise.html | Consumer Credit Up Sharply in July for 4th Largest Rise | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/heat-is-proving-tough-foe-for-athletes-heat-is-proving-a-tough-foe.html | Heat Is Proving Tough Foe for Athletes | True | By Robin Herman | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/high-yields-mark-fannie-mae-issues.html | HIGH YIELDS MARK FANNIE MAE ISSUES | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/over90-heat-ended-by-weak-cold-front-mild-cold-front-moderates-heat.html | Overâ€˜Â²Â²90 Heat Ended By Weak Cold Front | True | By David Bird | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/icemakers-snowed-under-by-orders.html | Icemakers Snowed Under by Orders | True | By Linda Greenhouse | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/music-hall-gives-unions-a-warning-to-close-doors-wednesday-if-talks.html | MUSIC HALL GIVES UNIONS A WARNING | True | By George Gent | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/presidents-bid-to-restore-confidence-a-presidential-bid-to-restore.html | President's Bid to Restore Confidence | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/decline-in-cholera-reported-in-italy-fish-sales-slump.html | Decline in Cholera Reported in Italy; Fish Sales Slump | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/teachers-strike-around-country-regular-classes-disrupted-by-walkout.html | TEACHERS STRIKE AROUND COUNTRY | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/manager-of-li-theater-arrested-after-screening.html | Manager of L.I. Theater Arrested After Screening | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/kissinger-hearings-listed-on-channel-13-tomorrow.html | Kissinger Hearings Listed On Channel 13 Tomorrow | True | | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/10-arrested-as-group-disrupts-newark-city-council-meeting.html | 10 Arrested as Group Disrupts Newark City Council Meeting | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/senators-cheer-stennis-after-7month-absence.html | Senators Cheer Stennis After 7â€˜Â²Â²Month Absence | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/grim-battle-for-kompong-cham-continues-as-shells-fall-in-city.html | Grim Battle for Kompong Cham Continues as Shells Fall in City | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-06 | 1973-09-06 | https://www.nytimes.com/1973/09/06/archives/soviet-dissidents-recant-in-public.html | SOVIET DISSIDENTS RECANT IN PUBLIC | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867250 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/nixon-sleeps-here-bed-cost-5000.html | Nixon Sleeps Here | True | By Rita Reif | 2001-08-03 | RE0000846904 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/specials-to-get-extra-listings-in-73-tvmenu-calendar-of-tv.html | Specials to Get Extra Listings In '73 TV Menu | True | By Albin Krebs | 2001-08-03 | RE0000846904 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/business-briefs-savings-bond-redemptions-at-a-high-two-oil.html | Business Briefs | True | | 2001-08-03 | RE0000846904 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/the-scenery-was-better-than-the-food.html | The Scenery Was Better Than the Food | True | By John L. Hess | 2001-08-03 | RE0000846904 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/recruiting-addicts.html | Recruiting Addicts | True | | 2001-08-03 | RE0000846904 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/ferguson-thanks-stars-for-keeping-him-at-work.html | Ferguson Thanks Stars For Keeping Him at Work | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846904 | B00000867244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/solzhenitsyn-links-a-suicide-to-his-work-fear-of-reprisals-sincere.html | Solzhenitsyn Links a Suicide to His Work | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/perjury-charged-by-us.html | Perjury Charged by U.S. | True | By Nicholas Gage | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/cowboys-conquer-dolphins.html | Cowboys Conquer Dolphins | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/naples-destroys-its-tainted-mussel-beds.html | Naples Destroys Its Tainted Mussel Beds | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/cleric-stabbed-near-columbia-canadian-robbed-of-30-in-morningside.html | CLERIC STABBED NEAR COLUMBIA | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/menottis-tamutamu-is-cheered-in-chicago.html | Menotti's â€šÃ„Â"Tamuâ€šÃ„Â"Tamuâ€šÃ„Â' Is Cheered in Chicago | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/miss-hofmann-rides-2-winners-at-stony-brook-the-chief-awards.html | Miss Hofmann Rides 2 Winners at Stony Brook | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/lirr-shuttle-buses-due.html | L.I.R.R. Shuttle Buses Due | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/an-industrial-identity-sought-by-rumanians-machinery-from-west.html | An Industrial Identity Sought by Rumanians | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/clash-between-president-and-congress-intensifies.html | Clash Between President And Congress Intensifies | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/6-share-firstday-lead-in-southern-golf-tourney-the-leaders.html | 6 Share Firstâ€šÃ„Â"Day Lead In Southern Golf Tourney | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/dow-penetrates-900-level-with-a-rise-of-196-points-at-optimistic.html | Dow Penetrates 900 Level With a Rise of 1.96 Points | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/house-passes-plan-to-control-floods-by-landuse-curbs.html | House Passes Plan To Control Floods By Landâ€šÃ„Â"Use Curbs | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/senates-inquiry-appears-balked-on-hearing-tapes.html | SENATE'S INQUIRY APPEARS BALKED ON HEARING TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/cashings-raised-suspicion.html | Cashings Raised Suspicion | True | By Steve Cady | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/ussoviet-talks-on-arms-set-for-sept-24-in-geneva.html | U.Sâ€šÃ„Â"Soviet Talks on Arms Set for Sept. 24 in Geneva | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/pennsylvania-agency-raises-interest-rate.html | Pennsylvania Agency Raises Interest Rate | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/new-jersey-briefs-coalition-opposes-path-fare-rise-strike.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/sen-hughes-plans-a-religious-career-hughes-will-leave-senate-to-be.html | Sen. Hughes Plans A Religious Career | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/clash-between-president-and-congress-democrats-reject.html | Clash Between President And Congress Intensifies | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/skylab-films-end-of-big-solar-flare.html | SKYLAB FILMS END OF BIG SOLAR FLARE | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/bond-prices-firm-after-early-dip-issues-falter-under-profit-taking.html | BOND PRICES FIRM AFTER EARLY DIP | True | By Douglas W. Cray | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/soviets-critics-vex-french-reds-warnings-by-intellectuals-post.html | SOVIET'S CRITICS VEX FRENCH REDS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/lottery-numbers-york-new-jersey-daily-daily-86691-summer-bonus.html | Lottery Numbers | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/tap-on-a-brother-of-nixon-at-issue.html | TAP ON A BROTHER OF NIXON AT ISSUE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/big-board-to-renew-coast-discussions.html | BIG BOARD TO RENEW COAST DISCUSSIONS | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/louis-h-wilson-65-aide-to-secretary-of-agriculture.html | Louis H. Wilson, 65, Aide To Secretary of Agriculture | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/detroit-pupil-busing-case-taken-to-supreme-court.html | Detroit Pupil Busing Case Taken to Supreme Court | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/mcintire-loses-six-blocks-in-cape-may.html | McIntire Loses Six Blocks in Cape May | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/troops-rushed-to-bolster-tottering-kompong-cham-troops-sent-to.html | Troops Rushed to Bolster Tottering Kompong Cham | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/bettors-envious-not-surprised.html | Bettors Envious, Not Surprised | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/big-rise-expected-in-capital-outlays-building-guage-down-in-july.html | Big Rise Expected in Capital Outlays | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/shares-on-amex-higher-at-finish-counter-issues-are-firmer-on.html | SHARES ON AMEX HIGHER AT FINISH | True | By Brendan Jones | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/legality-sought-for-the-numbers-capital-urged-by-lawyers-to.html | LEGALITY SOUGHT FOR THE NUMBERS | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/state-a-f-l-cio-to-support-35billion-transitbond-issue.html | State A.F.Lâ€šÃ„Â"C.I.O. to Support $3.5â€šÃ„Â"Billion Transitâ€šÃ„Â"Bond Issue | True | By Damon Stetson Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/picketing-of-beauty-pageant-site-halted.html | Picketing of Beauty Pageant Site Halted | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/qaddafi-calls-nonalignment-unrealistic-doubtful-on-defense.html | Qaddafi Calls Nonalignment Unrealistic | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/napanoch-prison-faces-explosive-situation-state-correction-panel.html | Napanoch Prison Faces â€šÃ„Ã²Explosive Situation,â€šÃ„Ã´ State Correction Panel Told | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/lester-lane-is-dead-at-41-oklahoma-basketball-coach.html | Lester Lane is Dead at 41; Oklahoma Basketball Coach | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/ford-newcar-sales-with-off-79-in-august.html | !FORD NEWâ€šÃ„Ã¢CAR SALES OFF 7.9% IN AUGUST | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/tap-on-a-brother-of-nixon-at-issue-secret-service-differs-with.html | TAP ON A BROTHER OF NIXON AT ISSUE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/the-triple-to-remain-at-tracks.html | The Triple To Remain At Tracks | True | By Linda Greenhouse | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/environmental-protection-agency-in-issuing-revised-air-pollution.html | Environmental Protection Agency, in Issuing Revised Air Pollution Plan, Discounts Blackout Risk | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/study-sees-harm-in-mixed-schools-political-growth-of-blacks-is.html | STUDY SEES HARM IN MIXED SCHOOLS | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/jersey-to-check-surplus-handling-will-begin-public-hearings-on.html | JERSEY TO CHECK SURPLUS HANDLING | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/truck-tonnage-up-55.html | Truck Tonnage Up 5.5% | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/john-m-steinmuller.html | JOHN M. STEINMULLER | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/nuclear-plant-to-close.html | Nuclear Plant to Close | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/commandos-leave-embassy-in-paris-palestinians-take-syrian-jet-to.html | COMMANDOS LEAVE EMBASSY IN PARIS | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/lottery-numbers-new-york-030860-new-jersey-672994-daily-86691.html | Lottery Numbers | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/new-district-approved-for-convention-center.html | New District Approved For Convention Center | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/beame-vows-a-statecity-crime-drive-more-housing-and-lures-to.html | Beame Vows a Stateâ€šÃ„Ã´City Crime Drive, More Housing and Lures to Business | True | By Maurice Carroll | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/dr-lucile-kohn-90-dead-led-labor-education-unit.html | Dr. Lucile Kohn, 90, Dead; Led Labor Education Unit | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/commodity-price-index-off-85-from-weekago-level.html | Commodity Price Index Off 8.5 From Weekâ€šÃ„Ã´Ago Level | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/studies-abroad-set-for-joint-ventures-topping-1billion-numerous.html | Studies Abroad Set For Joint Ventures Topping $1â€šÃ„Ã´Billion | True | By Gerd Wilcke | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/nixons-mideast-pledge-fails-to-kindle-hopes-for-early-settlement.html | Nixon's Mideast Pledge Fails to Kindle Hopes for Early Settlement | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/progress-reported-in-talks-on-opera-musicians-strike.html | Progress Reported in Talks on Opera Musicians' Strike | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/residents-lose-suit-on-coop-city-fraud.html | RESIDENTS LOSE SUIT ON COâ€šÃ„Ã´OP CITY FRAUD | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/congress-gets-plan-to-protect-dollar-and-oil-supply-need-to-balance.html | Congress Gets Plan to Protect Dollar and Oil Supply | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/more-than-meets-the-eye-books-of-the-times-the-nonfiction-novel.html | Books of The Times | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/new-drug-law-chief-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/edgar-winter-gits-it-on-hank-jones-heard-in-debut-performance-new.html | Edgar Winter â€šÃ„Ã²Gits It Onâ€šÃ„Ã´ | True | John S. Wilson | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/ten-held-hostage-freed-at-joliet-guards-released-as-police-warn-of.html | TEN HELD HOSTAGE FREED AT JOLIET | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/mr-nixons-threefront-war-washington.html | Mr. Nixon's Threeâ€šÃ„Ã´Front War | True | By James Reston | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/people-in-sports-caution-marks-morrisons-debut.html | People in Sports: Caution Marks Morrison's Debut | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/weekend-fishing-prospects-in-area.html | Weekend Fishing Prospects in Area | True | Nelson Bryant | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/poverty-and-pride-trap-citys-aged-poverty-and-pride-trap-the-citys.html | Poverty and Pride Trap City's Aged | True | By Tom Buckley | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/garret-s-nagle.html | GARRET S. NAGLE | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/demont-3-others-break-world-swimming-marks.html | DeMont, 3 Others Break World Swimming Marks | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/tokyo-ties-2d-seoul-aide-to-abduction.html | Tokyo Ties 2d Seoul Aide to Abduction | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/tapes-are-heard-in-garrison-trial-they-connect-new-orleans-official.html | TAPES ARE HEARD IN GARRISON TRIAL | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/howe-glad-to-quit-retirement-ranks.html | Howe Glad to Quit Retirement Ranks | True | By Gerald Eskenazi | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/commandos-leave-embassy-in-paris.html | COMMANDOS LEAVE EMBASSY IN PARIS | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/adelphi-faculty-approves-55-raise-in-first-year.html | Adelphi Faculty Approves 5.5% Raise in First Year | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/peters-eglits.html | PETERS EGLITS | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/the-horse-race-of-two-centuries-red-smith-best-and-wisest-fixer-who.html | The Horse Race of Two Centuries | True | Red Smith | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/wrongs-squeeze.html | Wrong’s End Squeeze | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/argentine-guerrillas-seize-army-post-3-soldiers-escape.html | Argentine Guerrillas Seize Army Post | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/zumwalts-father-dies.html | Zumwalt’s Father Dies | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/wabc-to-carry-news-show-early-on-sunday-evenings.html | WABC to Carry News Show Early on Sunday Evenings | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/byrne-charges-sandman-is-a-splinter-candidate-address-to-fund-rally.html | Byrne Charges Sandman Is a ‘Splinter Candidate’ | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/milk-likely-to-rise-2c-a-quart-here-pork-and-lamb-decline.html | Milk Likely to Rise 2c a Quart Here | True | By Peter Kihss | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/cushings-raised-suspicion-mystery-woman-at-otb-aroused-fix.html | Cushings Raised Suspicion | True | By Steve Cady | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/wednesdays-fight.html | Wednesday’s Fight | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/marchi-campaign-loses-director-aide-quits-over-strategy-funds-and.html | MARCHI CAMPAIGN LOSES DIRECTOR | True | By Frank Lynn | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/south-vietnamese-devalue-piaster-for-5th-time-in-73.html | South Vietnamese Devalue Piaster for 5th Time in ’73 | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/100-concerns-asked-about-political-aid.html | 100 CONCERNS ASKED ABOUT POLITICAL AID | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/heath-will-go-to-dublin-for-a-talk-on-the-north.html | Heath Will Go to Dublin For a Talk on the North | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/apartments-sought-on-dobbs-ferry-site-owned-by-abplanalp.html | Apartments Sought On Dobbs Ferry Site Owned by Abplanalp | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/mrs-sheila-krinsky-wed-to-henry-ebel.html | Mrs. Sheila Krinsky Wed to Henry Ebel | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/union-aide-scores-chrysler-proposal.html | UNION AIDE SCORES CHRYSLER PROPOSAL | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/hunter-takes-freshmen-on-a-shakedown-cruise-around-the-hudson.html | Hunter Takes Freshmen on a Shakedown Cruise Around the Hudson | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/senate-votes-766-to-restrict-tv-blackouts-of-sports-events-senate.html | Senate Votes, 76 to 6, to Restrict TV Blackouts of Sports Events | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/lawyer-reports-settlement-of-suits-over-longs-estate.html | Lawyer Reports Settlement of Suits Over Long’s Estate | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/bridge-attendance-record-predicted-for-summer-nationals-here.html | Attendance Record Predicted Bridge: For Summer Nationals Here | True | By Alan Truscott | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/warren-j-martin.html | WARREN J. MARTIN | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/city-hoping-to-reduce-welfare-costs-plans-medical-tests-for-some.html | City, Hoping to Reduce Welfare Costs, Plans Medical Tests for Some Clients | True | By Nancy Hicks | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/letters-to-the-editor-of-subversive-miles-status-symbols-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/amnesty-dissent-and-income-in-the-nation.html | Amnesty, Dissent And Income | True | By Tom Wicker | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/9-state-u-professors-promoted-to-a-new-distinguished-rank.html | 9 State U. Professors Promoted To a New ‘Distinguished’ Rank | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/recently-published-books-fiction-paperbound-originals-general.html | Recently Published Books | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/new-crop-reports-will-disclose-data-formerly-not-given.html | New Crop Reports Will Disclose Data Formerly Not Given | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/one-song-did-it-for-gilbert-osullivan-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/american-league.html | American League | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/sen-hughes-plans-a-religious-career.html | Sen. Hughes Plans A Religious Career | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/close-study-set-for-extra-judges-state-senate-panel-plans-to-hear.html | CLOSE STUDY SET FOR EXTRA JUDGES | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846900 | B00000867244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/chicken-done-in-the-oriental-manner.html | Chicken Done in the Oriental Manner | True | By Jean Hewitt | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/403-horses-bring-5million-at-sale.html | 403 Horses Bring $5â€‹Â„Â‰Million at Sale | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/a-slotmachine-payoff-put-at-65093-by-club.html | A Slotâ€‹Â„Â‰Machine Payoff Pat at $65,093 by Club | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/mrs-huff-married-in-bay-state-to-william-everett.html | Mrs. Huff Married in Bay State to William Everett | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/con-ed-allowed-164million-rise-psc-ruling-raises-rates-692million.html | CON ED ALLOWED $164â€‹Â„Â‰MILLION RISE | True | By Will Lissner | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/3-judges-will-hear-mitchell-and-stans-appeal-for-a-delay-ehrlichman.html | 3 Judges Will Hear Mitchell and Stans Appeal for a Delay | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/impetus-seen-in-trade-parley-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/temperatures-here-continue-to-decline-heat-fades-slowly.html | Temperatures Here Continue to Decline; Heat Fades Slowly | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/watergate-as-part-of-the-purchase-price.html | Watergate as Part of the Purchase Price | True | By Robert L. King | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/con-ed-allowed-164million-rise-psc-lifts-the-rates-above-temporary.html | CON ED ALLOWED $164â€‹Â„Â‰MILLION RISE | True | By Will Lissner | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/searle-planning-215million-deal-maker-of-ethical-drugs-in-agreement.html | SEARLE PLANNING 215â€‹Â„Â‰MILLION DEAL | True | By Clare M. Reckert | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/perjury-charged-by-us-five-indicted-in-superfecta-inquiry-how.html | Perjury Charged by U.S. | True | By Nicholas Gage | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/snowfall-on-mount-fuji.html | Snowfall on Mount Fuji | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/metropolitan-briefs-3-seized-in-assault-at-li-school-12632.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/exrep-gary-dead-virginian-was-81.html | EXâ€‹Â„Â‰REP. GARY DEAD VIRGINIAN WAS 81 | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/jury-is-studying-campaign-gift-to-nixon-from-ship-executives.html | Jury Is Studying Campaign Gift To Nixon From Ship Executives | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/273million-in-swaps-fed-intervened-often-to-prop-up-dollar-in-july.html | $273â€‹Â„Â‰Million in Swaps | True | By John H. Allan | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/advertising-women-vs-men-a-point-for-golden-west-st-regis-to-enter.html | Advertising Women vs. Men | True | By Philip H. Dougherty | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/murtaugh-takes-virdons-job.html | Murtaugh Takes Virdon's Job | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/softball-spectacle-new-jersey-sports-all-players-are-employes-wives.html | New Jersey Sports | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/smith-and-kodes-reach-semifinals-with-victories-over-parun-and-pilic | Smith and Kodes Reach Semifinals With Victories Over Parun and Pilic | True | By Parton Keese | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/us-aides-oppose-rhodesia-chrome-urge-senate-end-loophole-in-trade.html | U.S. AIDES OPPOSE RHODESIA CHROME | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/c-d-c-has-a-low-profile-and-strong-financial-muscle-corporate.html | Corporate Profile | True | By Robert J. Cole Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/douglas-g-macagy-dies-at-60-hirshhorn-exhibitions-curator.html | Douglas G. MacAgy Dies at 60; Hirshhorn Exhibitions Curator | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/europe-radio-fund-backed-by-senate.html | EUROPE RADIO FUND BACKED BY SENATE | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/the-peoples-business.html | The People's Business | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/two-men-one-exhausted-one-threatened.html | Two Men: One Exhausted, One Threatened | True | By Valery Chalidze | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/state-expected-to-use-3billion-by-77-to-fight-water-pollution-cites.html | State Expected to Use $3â€‹Â„Â‰Billion By '77 to Fight Water Pollution | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/parke-bernet-will-guarantee-authenticity-for-a-rt-buyers.html | Parke Bernet Will Guarantee Authenticity for Art Buyers | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/saigon-reports-heavy-fighting-at-kontum-and-in-the-hue-area.html | Saigon Reports Heavy Fighting At Kontum and in the Hue Area | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/fireball-identified-as-rocket.html | Fireball Identified as Rocket | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/level-is-wholesale-burger-blocks-station-owners-wholesale-gas-price.html | Level Is Wholesale â€‹Â„Â® Burger Blocks Station Owners | True | By Gene Smith | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/4-named-in-witnesss-death.html | 4 Named in Witness's Death | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/truck-tonnage-up-55-.html | Truck Tonnage Up 5.5% | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/large-ret-ail-chains-report-sales-gains.html | LARGE RET AIL CHAINS REPORT SALES GAINS | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/nixons-take-a-cruise.html | Nixons Take a Cruise | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846900 | B00000867244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/arthur-loewengart.html | ARTHUR LOEWENGART | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/body-is-identified-by-jersey-police-bound-nude-in-south-river-is.html | BODY IS IDENTIFIED BY JERSEY POLICE | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/kathleen-kennedy-plans-marriage-to-an-extutor.html | Kathleen Kennedy Plans Marriage to an ExâÃ„Ã¢ÂªTutor | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/a-times-injunction-extended-by-court.html | A TIMES INJUNCTION EXTENDED BY COURT | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/yanks-win-86-alous-traded.html | Yanks Win, 8âÃ„Ã¢Âª6; Alous Traded | True | By Murray Crass | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/governor-plans-to-poll-world-would-head-a-commission-to-define.html | GOVERNOR PLANS TO POLL WORLD | True | By Francis X. Clines | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/nixon-aides-say-homes-may-face-heating-oil-curb-potential-supply.html | NIXON AIDES SAY HOMES MAY FACE HEATING OIL CURB | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/paper-pact-hailed-in-eastern-canada.html | PAPER PACT HAILED IN EASTERN CANADA | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/airline-tax-voided.html | Airline Tax Voided | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/perilous-ulster-delay.html | Perilous Ulster Delay | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/futures-are-mixed-in-farm-products-farm-products-show-mixed-tone.html | Futures Are Mixed in Farm Products | True | By James J. Nagle | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/british-petroleum-increases-its-sales-and-profits-to-record-b-j.html | British Petroleum Increases Its Sales and Profits to Record | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/roy-s-durstine.html | ROY S. DURSTINE | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/bone-spur-surgery-to-sideline-knicks-monroe.html | Bone Spur Surgery to Sideline Knicks' Monroe | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/dispute-with-an-informer-misinterpreted-in-article.html | Dispute With an Informer Misinterpreted in Article | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/ellen-g-cohen-is-married-here-to-david-stein.html | Ellen G. Cohen Is Married Here To David Stein | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/boyle-accused-of-murder-in-the-killing-of-yablonski.html | Boyle Accused of Murder in the Killing of Yablonski | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/nude-body-found-in-river-identified-by-jersey-police.html | Nude Body Found In River Identified By Jersey Police | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/appeals-judge-in-tapes-case-landmark-decision-active-with-democrats.html | Appeals Judge in Tapes Case | True | David Lionel Bazelon Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/administration-postpones-presentation-of-new-housing-program-impact.html | Administration Postpones Presentation of New Housing Program | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/troops-rushed-to-bolster-tottering-kompong-cham.html | Troops Rushed to Bolster Tottering Kompong Cham | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/tv-channel-a-starts-13week-art-series-sunday.html | TV: Channel A Starts 13âÃ„Ã¢ÂªWeek Art Series Sunday | True | By John J. O'Connor | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/boyle-accused-of-murder-in-the-killing-of-yablonski-boyle-and-unw.html | Boyle Accused of Murder In the Killing of Yablonski | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/mcintire-loses-6-blocks-in-cape-may-in-a-tax-sale-danger-on.html | McIntire Loses 6 Blocks In Cape May in a Tax Sale | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/nixon-aides-say-homesmay-face-heating-oil-curb.html | NIXON AIDES SAY HOMES MAY FACE HEATING OIL CURB | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/suspect-in-sword-murder-seized-60-days-after-release-at-attica-when.html | Suspect in Sword Murder Seized 60 Days After Release at Attica | True | By Glenn Fowler | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/sports-news-briefs-storen-reported-new-aba-head-six-americans-world.html | Sports News Briefs | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/preseason-football.html | Preseason Football | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/panhandle-eastern-signs-algerian-pact.html | PANHANDLE EASTERN SIGNS ALGERIAN PACT | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/british-continue-pound-guarantee-western-nations-back-move-to-avoid.html | BRITISH CONTINUE POUND GUARANTEE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/lillian-hellman-at-66-shes-still-restless-the-right-place-an.html | Lillian Hellman: At 66, She's Still Restless | True | By Gloria Emerson Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/large-retail-chains-report-sales-gains.html | LARGE RETAIL CHAINS REPORT SALES GAINS | True | | 2001-08-03 | RE0000846900 | B00000867244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/senate-votes-766-to-restrict-tv-blackouts-of-sports-events.html | Senate Votes, 76â€šÃ„Ã²6, to Restrict TV Blackouts of Sports Events | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/earthquake-in-alaska.html | Earthquake in Alaska | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/downtrend-reversed-business-loans-in-city-rose-for-week-reserve.html | Downtrend Reversed | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/some-questions-for-henry-kissinger.html | Some Questions for Henry Kissinger | True | By Anthony Lake | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/london-study-finds-that-pacts-havent-slowed-the-arms-race.html | London Study Finds That Pacts Haven't Slowed the Arms Race | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/krogh-pleads-not-guilty-in-ellsberg-breakin-case-first-of-four.html | Krogh Pleads Not Guilty In Ellsberg Breakâ€šÃ„Ã²In Case | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/uns-korean-unification-body-formally-requests-that-it-be-allowed-to.html | U.N.'s Korean Unification Body Formally Requests That It Be Allowed to Die at 23 | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/where-once-there-was-a-cast-jacobsons-foot-sprouts-wings-preseason.html | Where Once There Was a Cast, Jacobson's Foot Sprouts Wings | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/soviet-dissidents-and-confession-yakirkrasin-case-recalls-stalins.html | Soviet Dissidents and Confession | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/school-district-loses-aid-for-stand-on-pupil-tests.html | School District Loses Aid For Stand on Pupil Tests | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/horses-equipment.html | Horses & Equipment | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/roundup-expos-beat-cubs-53-for-6th-straight-and-gain-2d-place.html | Roundup: Expos Beat Cubs, 5â€šÃ„Ã²3, for 6th Straight and Gain 2d Place | True | By Deane McGowen | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/2d-phase-of-us-pullout-from-thai-bases-starts.html | 2d Phase of U.S. Pullout From Thai Bases Starts | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/nuclear-plant-to-close-90477149.html | Nuclear Plant to Close | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/land-boom-and-exodus-to-the-suburbs-underline-marylands-current.html | Land Boom and Exodus to the Suburbs Underline Maryland's Current Scandal | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/six-rescued-off-nantucket-after-three-days-at-sea.html | Six Rescued Off Nantucket After Three Days at Sea | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/senates-inquiry-appears-balked-on-hearing-tapes-judge-grants-nixon.html | SENATE'S INQUIRY APPEARS BALKED ON HEARING TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/dr-michael-mnichols.html | DR. MICHAEL M'NICHOLS | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-07 | 1973-09-07 | https://www.nytimes.com/1973/09/07/archives/cash-for-mass-transit.html | Cash for Mass Transit | True | | 2001-08-03 | RE0000846900 | B00000867244 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/lions-sink-patriots-on-passattack-chiefs-top-cards-167.html | Lions Sink Patriots on Pass Attack | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/colson-reportedly-felt-out-hunt-onnailing-ellsberg-conversation.html | Colson Reportedly Felt Out Hunt on â€šÃ„Ã²Nailingâ€šÃ„Ã² Ellsberg | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/wholesale-index-increase-third-biggest-in-60-years-wholesale.html | Wholesale Index Increase Third Biggest in 60 Years | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/herzog-out-wilber-gets-ranger-job.html | Herzog Out, Wilber Gets Ranger Job | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/u-s-takes-3-swim-crowns-u-s-takes-3-crowns-in-swim.html | U. S. Takes 3 Swim Crowns | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/us-unit-inquiring-into-gsas-hiring-the-washington-starnews.html | U.S. UNIT INQUIRING INTO G.S.A.'S HIRING | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/roundup-bucs-win-in-9th-national-league-braves-5-reds-0-padres-4.html | Roundup: Bucs Win in 9th | True | By Deane McGowen | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/the-viniculturists-will-have-their-day-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/patrolling-of-morningside-park-increased-after-stabbing-there.html | Patrolling of Morningside Park Increased After Stabbing There | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/laotians-calm-await-ruling-of-big-people.html | Laotians Calm, Await Ruling of â€šÃ„Ã²Big Peopleâ€šÃ„Ã² | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/nixon-room-closed-to-public.html | Nixon Room Closed to Public | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/behind-the-mayorsa-civil-service-elite-longtime-employes-rises.html | Behind the Mayorsâ€šÃ„Ã²a Civil Service Elite | True | By Murray Schumach | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/rockefeller-sees-heroin-drying-up-assesses-his-new-lawsnotes-turn.html | ROCKEFELLER SEES HEROIN â€šÃ„Ã²DRYING UPâ€šÃ„Ã² | True | By David Bird | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/the-theater-kiley-takes-a-new-cervantes-role-play-by-corwin-given.html | The Theater: Kiley Takes a New Cervantes Role | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/6-frustrating-hours-in-harlem-on-trail-of-11-heroin-dealers-6.html | 6 Frustrating Hours in Harlem On Trail of 11 Heroin Dealers | True | By M. A. Farber | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/perspective-on-cholera.html | Perspective on Cholera | True | | 2001-08-03 | RE0000846905 | B00000867252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/acid-price-rise-is-set.html | Acid Price Rise Is Set | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/onion-choice-in-field-of-9-for-governor.html | Onion Choice in Field of 9 for Governor | True | By Joe Nichols | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/uruguayan-peso-devalued.html | Uruguayan Peso Devalued | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/soviet-fishing-ship-seized-in-us-port-in-lobster-dispute.html | Soviet Fishing Ship Seized in U.S. Port In Lobster Dispute | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/workfare-in-new-york.html | Workfare in New York | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/grain-prices-climb-limit-soybean-futures-mixed.html | Grain Prices Climb Limit; Soybean Futures Mixed | True | By James J. Nagle | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/big-brother-is-watching.html | Big Brother Is Watching | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/price-of-50-f14s-cut-10-million-contract-with-grumman-is-revised-to.html | PRICE OF 60 F–14S CUT $10 â€šÃ„Â´ MILLION | True | By Richard Witkin | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/pilots-at-western-airlines-reach-accord-on-contract.html | Pilots at Western Airlines Reach Accord on Contract | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/golf-results-at-stanwich-club.html | Golf Results AT STANWICH CLUB | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/canada-wheat-crop-seen-climbing-13.html | CANADA WHEAT CROP SEEN CLIMBING 13% | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/long-court-vacancy-appalls-kaufman.html | Long Court Vacancy Appalls Kaufman | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/devaluation-bill-passed-by-senate.html | DEVALUATION BILL PASSED BY SENATE | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/japanese-forces-are-held-illegal-ruled-unconstitutional-by-a.html | JAPANESE FORCES ARE HELD ILLEGAL | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/2000-lsd-pills-and-12-seized-in-2-suffolk-raids.html | 2,000 LSD Pills and 12 Seized in 2 Suffolk Raids | True | By Murray Illson | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/state-fund-saves-a-daycare-plan-centers-for-the-children-of-farm.html | STATE FUND SAVES A DAYâ€šÃ„Â°CARE PLAN | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/new-bulge-seen-rehnquist-clears-way-for-rules-requiring-some-cuts.html | NEW â€šÃ„Â´BULGEâ€šÃ„Â´ SEEN | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/drivers-are-called-in-trotting-inquiry-drivers-are-subpoenaed-as.html | Drivers Are Called In Trotting Inquiry | True | By Steve Cady | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/rockefeller-sees-heroin-drying-up.html | ROCKEFELLER SEES HEROIN â€šÃ„Â´DRYING UPâ€šÃ„Â´ | True | By David Bird | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/ehrlichman-pleads-nat-guilty-in-71-ellsberg-breakin.html | Ehrlichman Pleads Nat Guilty in '71 Ellsberg Breakâ€šÃ„Â´In | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/dr-edmund-janvrin-dies-professor-of-medicine-89.html | Dr. Edmund Janvrin Dies; Professor of Medicine, 89 | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/grounds-for-disgust-observer.html | Grounds For Disgust | True | By Russell Baker | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/the-tombs-its-not-a-pleasant-place.html | The Tombs: â€šÃ„Â²It's Not a Pleasant Placeâ€šÃ„Â´ | True | By Michael Drosnin | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/veto-of-wage-bill-assailed-by-meany.html | VETO OF WAGE BILL ASSAILED BY MEANY | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/president-of-bolivia-bids-cabinet-resign-to-strengthen-base.html | President of Bolivia Bids Cabinet Resign To Strengthen Base | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/sec-sets-suspension-of-teleprompter-stock.html | S.E.C. Sets Suspension Of Teleprompter Stock | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/testing-for-police.html | Testing for Police | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/hospital-kitchen-closed-as-dirty-martland-medical-center-in-newark.html | HOSPITAL KITCHEN CLOSED AS DIRTY | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/ethel-mcadie-ad-executive-spent-50-years-at-franklaw.html | Ethel McAdie, Ad Executive; Spent 50 Years at Frankâ€šÃ„Â²Law | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/sports-today-baseball-basketball-boxing-football-golf-harness.html | Sports Today | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/flood-loan-deadlines-set.html | Flood Loan Deadlines Set | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/a-putback-policy-is-asked-for-business-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/chairman-of-a-m-a-s-trustees-among-6-indicted-in-bank-case-others.html | Chairman of A.M.A.'s Trustees Among 6 Indicted in Bank Case | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/dow-average-falls-241-but-gains-exceed-losses.html | Dow Average Falls 2.41, But Gains Exceed Losses | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/6-frustrating-hours-on-trail-of-dealers.html | 6 Frustrating Hours On Trail of Dealers | True | By M. A. Farber | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/tuned-in-turned-off-dropped-out.html | Tuned In, Turned Off, Dropped Out | True | By Arthur Unger | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/nam-weighs-institute-to-educate-businessmen-n-a-m-weighing.html | N.A.M. Weighs Institute To Educate Businessmen | True | By Michael C. Jensen | 2001-08-03 | RE0000846905 | B00000867252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/business-briefs-panel-shelves-loan-plan-for-exports-argentina-says.html | Business Briefs | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/shultz-finds-us-burned-on-grain-soviet-wheat-deal.html | SHULTZ FINDS U. S. â€šÃ„Â²BURNEDâ€šÃ„Â´ ON GRAIN | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/fed-moves-to-hold-down-big-rise-in-bank-lending-hoping-to-cool.html | Fed Moves to Hold Down Big Rise in Bank Lending | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/texas-school-evacuated.html | Texas School Evacuated | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/class-action-filed-on-a-hancock-unit.html | CLASS ACTION FILED ON A HANCOCK UNIT | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/salvatore-battaglia-dies-headed-chicago-syndicate.html | Salvatore Battaglia Dies; Headed Chicago Syndicate | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/rep-sandman-and-byrne-clash-on-issue-of-a-state-income-tax-sandman.html | Rep. Sandman and Byrne Clash On Issue of a State Income Tax | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/astronauts-film-big-sun-eruption-scientists-term-solar-flare.html | ASTRONAUTS FILM BIG SUN ERUPTION | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/anker-appoints-trustees-to-supersede-two-boards.html | Anker Appoints Trustees To Supersede Two Boards | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/japanese-yen-seen-gaining-in-stability-as-world-currency-several.html | Japanese Yen Seen Gaining in Stability As World Currency | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/west-side-road-repair.html | West Side Road Repair | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/john-pennywitt.html | JOHN PENNYWITT | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/city-begins-its-financing-of-local-anticrime-plans-protective.html | City Begins Its Financing Of Local Anticrime Plans | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/town-loses-its-lone-industry-ruled-unconstitutional-by-a-district.html | Town Loses Its Lone Industry | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/castro-backs-soviet-at-algiers-but-sihanouk-assails-moscow.html | Castro Backs Soviet at Algiers But Sihanouk Assails Moscow | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/communication-system-computerized-artificial-heart-ultrasonic.html | Communication System Computerized | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/curtain-rises-on-the-autumn-fashion-shows-fashion-talk-opening-show.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/dr-z-rita-packer.html | DR. Z. RITA PACKER | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/saigon-warns-newsmen-on-dealings-with-vietcong.html | Saigon Warns Newsmen On Dealings With Vietcong | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/new-demands-stall-opera-strike-talks.html | NEW DEMANDS STALL OPERA STRIKE TALKS | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/enric-madriguera-dead-violinist-orchestra-leader.html | Enric Madriguera Dead; Violinist, Orchestra Leader | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/fame-comes-to-eddie-futch-at-62-dave-anderson-id-either-learn-or-id.html | Fame Comes to Eddie Futch at 62 | True | Dave Anderson | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/sandman-byrne-clash-on-taxes-in-an-appearance-together-before.html | SANDMAN, BYRNE CLASH ON TAXES | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/pressure-on-trudeau-his-political-survival-is-the-real-issue-enger.html | Pressure on Trudeau: His Political Survival Is the Real Issue | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/klein-backs-news-parleys.html | Klein Backs News Parleys | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/ladd-petroleum-in-merger-pact-utah-international-seeking-oil-and.html | LADD PETROLEUM IN MERGER PACT | True | By Clare M. Reckert | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/theater-wood-demon-chekhovs-first-draft-of-uncle-vanya-is-staged-at.html | Theater: â€šÃ„Â²Wood Demonâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/laotian-premier-insists-that-the-army-backs-him-seeking-a-consensus.html | Laotian Premier Insists That the Army Backs Him | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/firemen-and-a-contestant-cause-stir-at-pageant-site-denounced-in.html | Firemen and a Contestant Cause Stir at Pageant Site | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/yanks-blanked-20th-time-as-brewers-triumph-50-yankees-lose-50-for.html | Yanks Blanked 20th Time As Brewers Triumph, 5â€šÃ„Â´0 | True | By Murray Crass | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/sports-news-briefs-4-americans-gain-in-wrestling-ussr-nears-modern.html | Sports News Briefs | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/township-unit-is-upheld-on-assigning-police-duties.html | Township Unit Is Upheld On Assigning Police Duties | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/in-one-small-parish-the-good-life.html | In One Small Parish, the Good Life | True | By Vincent A. Yzermans | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/books-of-the-times-the-pathology-of-pain-books-of-the-times-social.html | Books of The Times | True | By Tom Buckley | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/college-warns-drug-users.html | College Warns Drug Users | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/housing-plan-set-by-blumenthal-he-backs-repair-programcarthy-for.html | HOUSING PLAN SET BY BLUMENTHAL | True | By Thomas P. Ronan | 2001-08-03 | RE0000846905 | B00000867252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/watergate-comics-find-the-joke-is-on-them-the-icy-stares.html | Watergate Comics Find the Joke Is on Them | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/estate-official-called-in-inquiry-investigators-studying-use-of.html | EXâ€šÃ„Â¶STATE OFFICIAL CALLED IN INQUIRY | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/convening-anthropologists-reflect-diversity-of-the-races-they-study.html | Convening Anthropologists Reflect Diversity of the Races They Study | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/louis-f-hanke.html | LOUIS F. HANKE | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/marcoss-daughter-will-live-off-the-princeton-u-campus.html | Marcos's Daughter Will Live Off the Princeton U. Campus | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/friends-urge-nobel-prize-for-sakharov-truly-christian-behavior.html | Friends Urge Nobel Prize for Sakharov | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/nominee-to-direct-foreign-aid-daniel-safford-parker-aid-to-campaign.html | Nominee to Direct Foreign Aid Daniel Safford Parker | True | By Leonard Sloane | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/hot-putter-gives-lead-to-blalock-the-leading-scores.html | Hot Putter Gives Lead To Blalock | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/deadlock-is-seen-on-money-reform-paris-conference-of-high-financial.html | DEADLOCK IS SEEN ON MONEY REFORM | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/man-63-is-slain-5th-murder-victim-in-hotel-in-a-year.html | Man, 63, Is Slain; 5th Murder Victim In Hotel in a Year | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/6-oil-companies-protest-to-libya-nationalization-is-termed.html | 6 OIL COMPANIES PROTEST TO LIBYA | True | By Ernest Holsendolph | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/in-the-mekong-delta-a-war-with-2-faces.html | In the Mekong Delta, A War With 2 Faces | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/gas-rate-rise-asked-90477572.html | Gas Rate Rise Asked | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/schroeder-with-65-gains-2shot-lead-the-leading-scores.html | Schroeder, With 65, Gains 2â€šÃ„Â¶Shot Lead | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/giants-streak-is-in-jeopardy-for-want-of-a-correct-shoe-artificial.html | Giants' Streak Is in Jeopardy For Want of a Correct Shoe | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/basketball-transactions-national-league.html | Basketball Transactions | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/drivers-are-called-in-trotting-inquiry.html | Drivers Are Called In Trotting Inquiry | True | By Steve Cady | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/bridge-endplay-frequently-hinges-on-which-side-sees-it-first.html | Bridge:Endâ€šÃ„Â¶Play Frequently Hinges On Which Side Sees It First | True | By Alan Truscott | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/marriott-is-guest-of-honor-for-once-corsages-stage-comeback-display.html | Marriott Is Guest (of Honor) for Once | True | By Camilla Snyder Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/mansfield-declares-president-s-pleased-with-congress-job-talks-on.html | Mansfield Declares President Is Pleased With Congress Job | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/kosher-butchers-in-a-buying-coop-obtain-beef-here.html | Kosher Butchers In a Buying Coâ€šÃ„Â¶op Obtain Beef Here | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/news-summary-and-indev-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/behind-the-mayors-a-civil-service-elite-longtime-employes-rises.html | Behind the Mayorsâ€šÃ„Â¶a Civil Service Elite | True | By Murray Schumach | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/chang-tihsueh.html | CHANG Tlâ€šÃ„Â¶HSUEH | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/high-nixon-aide-asks-unity.html | High Nixon Aide Asks Unity | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/national-league-standing-of-the-teams-todays-pitchers-yesterdays.html | National League | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/andrea-bess-wed-in-jersey.html | Andrea Bess Wed in Jersey | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/cox-asks-judges-for-tape-access-plea-to-appeals-court-seeks.html | COX ASKS JUDGES FOR TAPE ACCESS | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/gunmen-threaten-lives-of-4-saudis.html | GUNMEN THREATEN LIVES OF 4 SAUDIS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/tokyo-leftist-parties-demand-break-with-seoul.html | Tokyo Leftist Parties Demand Break With Seoul | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/women-set-marks-for-discus-javelin-leaders-at-rutgers.html | Women Set Marks For Discus, Javelin | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/boy-found-dead-in-elevator-of-harlem-apartment-house.html | Boy Found Dead in Elevator Of Harlem Apartment House | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/gas-rate-rise-asked.html | Gas Rate Rise Asked | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/people-in-sports-storen-new-aba-commissioner.html | People in Sports: Storen New A.B. A. Commissioner | True | Gerald Eskenazi | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/in-the-mekong-delta-a-war-with-2-faces-contradictions-abound.html | In the Mekong Delta, A War With 2 Faces | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/sports-news-briefs-4-americans-gain-in-wrestling.html | Sports News Briefs | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/amex-seat-price-is-up.html | Amex Seat Price Is Up | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/jets-sign-hill-boozer-2-down-and-have-one-riggins-to-go-hill-and.html | Jets Sign Hill, Boozer (2 Down) And Have One (Riggins) to Go | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/chauncey-d-steele.html | CHAUNCEY D. STEELE | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/fiat-asks-workers-to-increase-output-to-keep-up-in-race-output.html | Fiat Asks Workers To Increase Output To Keep Up in Race | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/man-77-helpless-five-days.html | Man, 77, Helpless Five Days | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/amex-prices-rise-as-volume-eases-counter-issues-also-gain-on.html | AMEX PRICES RISE AS VOLUME EASES | True | By Douglas W. Cray | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/aerosol-glue-ban-stirs-safety-unit-flood-of-calls-is-reported-over.html | AEROSOL GLUE BAN STIRS SAFETY UNIT | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/police-raid-huge-smutfilm-operation.html | Police Raid Huge Smutâ€šÃ„Ã´Film Operation | True | By Morris Kaplan | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/cut-in-meat-cost-is-expected-soon-trade-spokesmen-cite-drop-of-13.html | CUT IN MEAT COST IS EXPECTED SOON | True | By Peter Kihss | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/retailchain-sales-up-149-in-july-7month-rise-cited.html | Retailâ€šÃ„Ã´Chain Sales Up 14.9% in July; 7â€šÃ„Ã´Month Rise Cited | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/facing-a-writ-parents-abandon-ps-208-sitin-but-plan-boycott.html | Facing a Writ, Parents Abandon P.S. 208 Sitâ€šÃ„Ã´In, but Plan Boycott | True | By Robert D. McFadden | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/controversy-over-legality-keeps-japanese-armed-forces-small-no.html | Controversy Over Legality Keeps Japanese Armed Forces Small | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/warden-at-attica-gets-albany-post.html | WARDEN AT ATTICA GETS ALBANY POST | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/cut-in-meat-cost-is-expected-soon.html | CUT IN MEAT COST IS EXPECTED SOON | True | By Peter Kihss | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/leonard-cohen-muses-on-new-stage-opens-here-sept-24-resisted.html | Leonard Cohen Muses on New Stage | True | By Grace Lichtenstein | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/ehrlichman-pleads-not-guilty-in-71-ellsberg-breakin-he-says-he-will.html | Ehrlichman Pleads Not Guilty in '71 Ellsberg Breakâ€šÃ„Ã´In | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/kissingers-role-in-wiretaps-snags-senate-approval-committee-members.html | KISSINGER'S ROLE IN WIRETAPS SNAGS SENATE APPROVAL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/art-jules-olitski-retrospective.html | Art: Jules Olitski Retrospective | True | By Hilton Kramer | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/richard-v-bonomo-dies-led-scrap-iron-company.html | Richard V. Bonomo Dies; Led Scrap Iron Company | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/mrs-ernest-elgart.html | MRS. ERNEST ELGART | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/shultz-finds-u-s-burned-on-grain.html | SHULTZ FINDS U. S. â€šÃ„Ã²BURNED'â€šÃ„Ã´ ON GRAIN | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/terrible-drama.html | â€šÃ„Ã²Terrible Drama'â€šÃ„Ã´ | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/paper-maker-gets-accord-in-canada-abitibi-agreement-requires.html | PAPER MAKER GETS ACCORD IN CANADA | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/a-high-jobless-rate-mars-states-economy.html | A High Jobless Rate Mars State's Economy | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/3000-attend-funeral-for-shabazz-at-mosque-in-newark.html | 3,000 Attend Funeral for Shabazz at Mosque in Newark | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/gunmen-threaten-lives-of-4-saudis-fly-from-kuwait-to-riyadh-and.html | GUNMEN THREATEN LIVES OF 4 SAUDIS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/briefs-on-the-arts-play-by-crowley-due-in-october-philharmonic-on.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/letters-to-the-editor-treacherous-subway-tunnels-time-for-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/basketball-transactions-national-league-90477616.html | Basketball Transactions | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/japanese-forces-are-held-illegal.html | JAPANESE FORCES ARE HELD ILLEGAL | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/gil-orlovitz-poet-died-in-july-traced-to-city-paupers-grave.html | Gil Orlovitz, Poet, Died in July; Traced to City Paupers' Grave | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/4-horses-clear-gold-cup-jumps-yankee-records.html | 4 Horses Clear Gold Cup Jumps | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/mets-win-twice-by-10-and-42-mets-win-twin-bill-10-and-42.html | Mets Win Twice by 1â€šÃ„Ã²0 and 4â€šÃ„Ã²2 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/wholesale-index-increase-third-biggest-in-60-years-wholesale-price.html | Wholesale Index Increase Third Biggest in 60 Years | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/house-bill-bars-rail-system-cut-amtrak-aid-plan-rules-out-slashes.html | HOUSE BILL BARS RAIL SYSTEM CUT | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/new-jersey-briefs-2-seized-in-camden-drug-killings-mailfraud-guilt.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/con-edison-asks-for-higher-gas-rates-a-day-after-getting-increase.html | Con Edison Asks for Higher Gas Rates a Day After Getting Increase in Cost of Electricity | True | By Damon Stetson | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/quarter-deficit-at-mattel-widens.html | QUARTER DEFICIT AT MATTEL WIDENS | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/soviet-lofts-cosmos-584.html | Soviet Lofts Cosmos 584 | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/mrs-court-beats-chris-evert-in-3-sets-and-gains-final-with-miss.html | Mrs. Court Beats Chris Evert in 3 Sets And Gains Final With Miss Goolagong | True | By Parton Keese | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/norman-bruck.html | NORMAN BRUCK | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/grounded-blue-angels-will-fly-again-in-1974.html | Grounded Blue Angels Will Fly Again in 1974 | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/patients-are-visited-in-area-of-cholera-by-italys-president.html | Patients Are Visited In Area of Cholera By Italy's President | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/new-bulge-seen.html | NEW â€ŚBULGEâ€Ś SEEN | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/average-of-treasury-bills-in-britain-up-to-109862.html | Average of Treasury Bills in Britain Up to 10.9862% | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/moral-dont-take-the-wife-with-you.html | Moral: Don't Take The Wife With You | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/primary-for-judges-on-west-side-voided.html | PRIMARY FOR JUDGES ON WEST SIDE VOIDED | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/pentagon-may-destroy-nerve-gas-near-denver.html | Pentagon May Destroy Nerve Gas Near Denver | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/libya-said-to-lay-more-port-mines-london-reports-resumption-of.html | LIBYA SAID TO LAY MORE PORT MINES | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/penthouse-editor-resigns-on-policy-viva-aide-also-quits-over-aims.html | PENTHOUSE EDITOR RESIGNS ON POLICY | True | By Eric Pace | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/excerpts-from-kissingers-testimony-to-senators-explains.html | Excerpts From Kissinger's Testimony to Senators | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/women-set-marks-for-discus-javelin.html | Women Set Marks For Discus, Javelin | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/leaders-at-rutgers.html | Leaders at Rutgers | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/three-westchester-candidates-in-executive-race-open-debate.html | Three Westchester Candidates In Executive Race Open Debate | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/antiques-king-of-desks-rolls-again.html | Antiques:â€Ś â€ŚKing of Desksâ€Ś â€Ś Rolls Again | True | By Rita Reif | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/south-vietnamese-shell-a-rebel-unit.html | SOUTH VIETNAMESE SHELL A REBEL UNIT | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/yortys-big-switch-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/metropolitan-briefs-2-arrested-in-queens-in-theft-of-yacht.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/suspect-seized-in-plaza-bomb-threat-suspect-breaks-down.html | Suspect Seized in Plaza Bomb Threat | True | By Linda Greenhouse | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/ernest-scott-lawyer-led-bar-group-in-philadelphia.html | Ernest Scott, Lawyer, Led Bar Group in Philadelphia | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/decorating-all-useless-cutesy-objects-ought-to-be-broken-dining-in.html | Decorating/ â€Ś â€ŚAll Useless, Cutesy Objects Ought to Be Brokenâ€Ś â€Ś | True | By Kristi Witker | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/american-league-standing-of-the-teams-todays-pitchers.html | American League | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/workers-balk-in-protest-on-strange-nerve-illness.html | Workers Balk in Protest On Strange Nerve Illness | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/thursdays-fight.html | Thursday's Fight | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/the-nobility-of-malraux-it-is-astonishing-that-the-nobel-lit.html | The Nobility of Malraux | True | By C. L. Sulzberger | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/british-unions-vote-to-resist-heaths-economic-policy-heath-claims-a.html | British Unions Vote to Resist Heath's Economic Policy | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/2monthold-girl-in-need-of-surgery-is-found-by-police.html | 2â€ŚÂ½Monthâ€ŚÂ½Old Girl In Need of Surgery Is Found by Police | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/kissingers-role-in-iniretaps-snags-senate-approval.html | KISSINGER'S ROLE IN INIRETAPS SNAGS SENATE APPROVAL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/freight-traffic-up-75.html | Freight Traffic Up 7.5% | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/two-ton-tony-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/cambodia-reports-town-of-kompong-cham-is-nowout-of-danger-blooming.html | Cambodia Reports Town of Kompong Cham Is Now â€Ś â€ŚOut of Dangerâ€Ś â€Ś | True | By Malcolm W. Brown Special to The New York Times | 2001-08-03 | RE0000846905 | B00000867252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/71-attica-slaying-is-laid-to-inmates-indictments-charge-5-killed.html | '71 ATTICA SLAYING IS LAID TO INMATES | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/druggist-beaten-to-death-in-bronx-police-believe-slaying-was-in.html | DRUGGIST BEATEN TO DEATH IN BRONX | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-08 | 1973-09-08 | https://www.nytimes.com/1973/09/08/archives/marriott-to-shift-hotel-operations.html | MARRIOTT TO SHIFT HOTEL OPERATIONS | True | | 2001-08-03 | RE0000846905 | B00000867252 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/balmacaans-go-everywhere-coats-that-cope.html | Coats that cope | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/aid-proposed-for-veterans.html | Aid Proposed for Veterans | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/plan-announced-for-central-park-decay-is-cited-the-most-neglected.html | PLAN ANNOUNCED FOR CENTRAL PARK | True | By Max H. Seigel | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/garfunkel-on-his-own-pop.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/puns-and-twists-down-across.html | Puns and twists | True | By Mel Taub | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/oman-villagers-rebuilding-on-site-where-flood-struck.html | Oman Villagers Rebuilding On Site Where Flood Struck | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/john-conrad-cattus.html | JOHN CONRAD CATTUS | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/hofstra-is-49â€¦Â°0-loser-to-lehigh.html | Hofstra Is 49â€¦Â°0 Loser to Lehigh | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/headliners-a-traveling-horror-show-the-picture-is-getting-brighter.html | Headliners | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/airlines-ordered-to-check-all-emergency-equipment.html | Airlines Ordered to Check All Emergency Equipment | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/nixon-on-radio-today-with-bid-to-congress.html | Nixon on Radio Today With Bid to Congress | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/canada-is-offering-amnesty-to-illegal-immigrants-citizenship.html | Canada Is Offering Amnesty to Illegal Immigrants | True | By Williams Borders Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/battle-resumes-on-school-aid-battle-is-resuming-on-aid-to-schools-a.html | Battle Resumes On School Aid | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/levitt-scores-school-board-on-its-billing-no-details-of-work.html | Levitt Scores School Board on Its Billing | True | By Leonard Buder | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/will-li-potato-be-uprooted-potato-may-lose-dominance-on-li.html | Will L.I. Potato Be Uprooted? | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/respect-but-the-taps-preclude-awe-kissinger-hearings-the-world.html | Kissinger Hearings | True | Bernard Gwertzman | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/crank-phones-win-maine-reprieve-base-telephone-rate-a-personal.html | Crank Phones Win Maine Reprieve | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/who-is-saying-what.html | Who Is Saying What | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/rape-suspect-held-as-victim-rams-car-into-police-vehicle.html | Rape Suspect Held as Victim Rams Car Into Police Vehicle | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/israel-to-press-a-search-for-oil-65000-immigrants-expected-bond.html | ISRAEL TO PRESS A SEARCH FOR OIL | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/queens-family-court-aided-by-protestant-clergymen-counselors.html | Queens Family Court Aided by Protestant Clergymen Counselors | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/dairy-hearing-to-reopen.html | Dairy Hearing to Reopen | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/why-the-market-will-retrain-stratified.html | POINT OF VIEW | True | By John R. Beckett | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/the-delight-at-the-end-of-the-tunnel-the-delight-at-the-end-of-the.html | The Delight at the End of the Tunnel | True | By Jon Swan | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/in-pursuit-of-ghosts-arthur-daley-spectral-slugging-friendly-field.html | Arthur Daley | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/future-social-events-if-you-let-this-die-part-of-new-york-dies-fond.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/seoul-forbids-students-to-view-the-godfather.html | Seoul Forbids Students To View â€¦Â°The Godfatherâ€¦ | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/but-still-on-the-defensive-court-actions-committee-setback-nixon.html | Nixon and Courts ...But Still On the Defensive | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/thne-none-plant-a-great-deal-more-than-soy-sauce-soybeans-soybean.html | A great deal more than soy sauce | True | By Seth S. King | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/barnetts-departure-opens-hole-for-riker-mcguire-maturing-incidents.html | Barnett's Departure Opens Hole for Riker, McGuire | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/rutgers-eleven-to-key-its-offense-on-jennings-wagner-rated-strong.html | Rutgers Eleven to Key Its Offense on Jennings; Wagner Rated Strong | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/astronomy-course-for-adults.html | Astronomy Course for Adults | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/cambodias-no-3-city-mirrors-colonialism-riverflow-of-rubber-goes-on.html | Cambodia's No. 3 City Mirrors Colonialism | True | | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/a-bigger-piece-of-the-action-black-racketeers.html | Black Racketeers | True | &#8212;Philip Wechsler | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/the-farmers-latest-commodity-money-us-business-roundup-perry-iowa.html | U.S. BUSINESS ROUNDâ€šÃ„Â"UP | True | Douglas W. Cray | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/lemmings-is-no-giggle-about-lemmings.html | â€šÃ„Â²Lemmingsâ€šÃ„Â´ Is No Giggle | True | Loraine Alterman | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/phillies-beaten-53.html | Phillies Beaten, 5.3 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/help-for-the-consumer-is-intensified-confusing-and-frustrating.html | Help for the Consumer Is Intensified | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/ann-franke-dead-at-75-was-industrial-designer.html | Ann Franke Dead at 75; Was Industrial Designer | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/new-dimensions-for-trade-talks-new-dimensions-for-trade-talks.html | New Dimensions for Trade Talks | True | By Peter G. Peterson | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/city-to-ask-us-aid-for-neighborhood-war-on-crime.html | City to Ask U.S. Aid for Neighborhood War on Crime | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/holland-aussie-sets-world-swim-mark-in-1500-demonts-time-fast-too.html | Holland, Aussie, Sets World Swim Mark in 1,500 | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/miss-stewarts-bridal.html | Miss Stewart's Bridal | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/miss-linda-gilbert-knox-is-bride.html | Miss Linda Gilbert Knox Is Bride | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/patrolman-spurs-blocka-ssociation.html | Patrolman Spurs Block Association | True | By Ira D. Guberman | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/volvo-usa.html | Volvo, U.S.A. | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/governor-of-american-samoa-to-be-tried-on-hatch-act-charges-system.html | Governor of American Samoa to Be Tried on Hatch Act Charges | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/susan-schroeder-is-a-bride-upstate.html | Susan Schroeder Is a Bride Upstate | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/child-dies-in-5floor-fall.html | Child Dies in 5â€šÃ„Â¶Floor Fall | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/nixon-bids-cities-and-states-avert-heating-oil-crisis-other-points.html | NIXON BIDS CITIES ANDRES AVERT HEATING OIL CRISIS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/amer-soccer-league-last-nights-game.html | AMER. SOCCER LEAGUE | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/christian-science-post.html | Christian Science Post | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/company-says-it-aids-agnew-inquiry-inquiry-since-aug-1.html | Company Says It Aids Agnew Inquiry | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/amber-waves-of-grain-by-james-trager-243-pp-new-york-arthur-fields.html | Beware of Soviet horse traders bearing gold | True | By John L. Hess | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/homestretch-is-her-madison-avenue.html | Homestretch Is Her Madison Avenue | True | By Jill Gerston | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/anne-hemphill-is-bride-of-matthew-j-fischer.html | Anne Hemphill Is Bride Of Matthew J. Fischer | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/grubneklaf-puts-imprint-on-li-own-ideas-offered.html | Grubneklaf Puts Imprint on L.I. | True | By Phyllis Funke Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/aid-proposed-for-veterans-90478245.html | Aid Proposed for Veterans | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/candle-in-the-wind-hypothesis-we-need-science-also-as-a-conscience.html | Hypothesis: We need science also as a conscience | True | By Harrison E. SALISBURY | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/magazine-is-discontinued.html | Magazine Is Discontinued | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/troopers-regain-unmarked-cars-function-of-trooper-connecticuts.html | TROOPERS REGAIN UNMARKED CARS | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/paperbacks-general-recommended-new-titles-fiction.html | Paperbacks Recommended New Titles | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/what-corset-ads.html | What â€šÃ„Â²Corset Adsâ€šÃ„Â´? | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/news-of-the-screen-polanski-ready-for-china-town-john-ford-honor.html | News of the Screen | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/r-a-westin-weds-judith-a-parker.html | R. A. Westin Weds Judith A. Parker | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/lifting-the-tv-blackout-will-it-hurt-or-bolster-pro-football.html | Lifting the TV Blackout: Will It Hurt or Bolster Pro Football? | True | By Joseph Durso | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/the-plays-the-sting-in-argentina-tiheater-in-buenos-aires-in.html | Theater in Buenos Aires | True | By George E. Wellwarth | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/northern-officials-reluctant-to-alter-standards-on-fuel.html | Northern Officials Reluctant to Alter Standards on Fuel | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/tales-for-bright-kids-only-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/cape-cod-worried-by-growth-run-amuck-cape-cod-grows-rapidly.html | Cape Cod Worried By Growth Runâ€¦Â°Amuck | True | By Ernest Dickinson | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/cuny-casts-wide-rental-net-city-university-occupies-155-million.html | CUNY Casts Wide Rental Net | True | By Carter B. Horsley | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/policer-officer-revies-a-baby-feared-drowned-mother-of-brookyn.html | Policer Officer Revives a Baby Feared Drowned | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/twin-troubles-for-trudeau-canada.html | Canada | True | â€”William Borders | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/to-create-a-new-chinese-musical-idiom.html | â€¦Â²To Create a New Chinese Musical Idiomâ€¦Â¨ | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/nc-state-is-578-victor.html | N.C. State Is 57.8 Victor | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/cancer-kills-baby-whale-in-niagara-falls-aquarium.html | Cancer Kills Baby Whale In Niagara Falls Aquarium | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/lani-williams-planning-marriage.html | Lani Williams Planning Marriage | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/bomb-injures-five-at-london-station.html | BOMB INJURES FIVE AT LONDON STATION | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/the-young-tennis-turks-formulas-for-success-experience-is-vital.html | The Young Tennis â€¦Â²Turksâ€¦Â¨: Formulas for Success | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/fashionable-entrepreneur-spotlight.html | SPOTLIGHT | True | By Leonard Sloane | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/gilbert-gray-dies-interior-designer.html | GILBERT GRAY DIES; INTERIOR DESIGNER | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/german-pointer-is-best-at-somerset-hills-show-the-chief-awards.html | German Pointer Is Best At Somerset Hills Show | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/a-f-freihofer-weds-anne-f-blanchard.html | A. F. Freihofer Weds Anne F. Blanchard | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/a-decline-found-in-white-pupils-in-san-francisco-public-schools.html | A Decline Found in White Pupils In San Francisco Public Schools | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/chess-sicilian-defense-when-compatriots-meet-over-the-board-all.html | Chess: When Compatriots Meet Over ?? Board, All Bets Are Off | True | By Robert Byrne | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/judith-thomas-betrothed.html | Judith Thomas Betrothed | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/gabrielle-daniels-wed-to-g-l-gibson.html | Gabrielle Daniels Wed to G. L. Gibson | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/holy-cross-tops-umass-by-30-to-28.html | Holy Cross Tops UMass By 30 to 28 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/miss-sidamoneristoff-joins-staff-of-us-attorney-here.html | Miss Sidamonâ€¦Â²Eristoff Joins Staff of U.S. Attorney Here | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/calendar-of-forthcoming-dog-shows-in-the-area-westchester-dog-show.html | Calendar of Forthcoming Dog Shows in the Area | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/boy-spraying-graffiti-is-killed-under-an-ind-train-in-queens.html | Boy Spraying Graffiti Is Killed Under an IND Train in Queens | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/a-fantastic-talent-maturing-within-a-time-pocket-art.html | A Fantastic Talent Maturing Within a Time Pocket | True | By John Canaday | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/wendy-lyon-has-nuptials.html | Wendy Lyon Has Nuptials | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/keeping-a-lid-on-tuition-colleges-education.html | Colleges Keeping a Lid on Tuition | True | â€”Gene I. Maeroff | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/clemson-1412-victor-statistics-of-the-game.html | Clemson 14â€¦Â¨12 Victor | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/theyll-get-the-last-word-seat-belts-trends.html | Seat Belts They'll Get the Last Word | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/anna-magnani-has-surgery.html | Anna Magnani Has Surgery | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/metropolitan-briefs-vandals-damage-jewish-temple-500-employes-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/new-books-and-other-products-home-improvement-for-rust-stains.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/death-penalty-seen-gaining-in-trenton.html | Death Penalty Seen Gaining in Trenton | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Jean Christensen | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/senate-unit-warns-pentagon-on-costs.html | SENATE UNIT WARNS PENTAGON ON COSTS | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/congregation-moving-from-tent-in-queens.html | Congregation Moving From Tent in Queens | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/brandt-appears-to-back-soviet-union-dissidents.html | Brandt Appears to Back Soviet Union Dissidents | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/a-quiet-and-grim-ali-meets-norton-at-crossroads-tomorrow-fl-n-a-w-fl.html | A Quiet and Grim Ali Meets Norton at Crossroads Tomorrow | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/anthony-delia-jr-70-is-dead-a-architect-and-exa-rmy-officer.html | Anthony D'Elia Jr., 70, Is Dead; Architect and Exâ€¦Â°Army Officer | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/the-death-of-lorca-his-poetry-transforms-spain-into-his-own.html | His poetry transforms Spain into his own personal vision | True | By Stephen Spender | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/carving-found-on-sinai-cliff-shows-mysterious-pharoah.html | Carving Found on Sinai Cliff Shows Mysterious Pharoah | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/abigail-f-merriam-is-bride-of-scott-charles-lederman.html | Abigail F. Merriam Is Bride Of Scott Charles Lederman | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/jets-top-eagles-1613-on-kick-with-4-seconds-left-gets-hit-by.html | Jets Top Eagles, 16â€3â€¦â€13, on Kick With 4 Seconds Left | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/big-overtime-debt-of-postal-service-will-be-paid-soon.html | Big Overtime Debt Of Postal Service Will Be Paid Soon | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/rome-likes-trafficfree-area-and-will-enlarge-it.html | Rome Likes Trafficâ€3â€¦â€Free Area and Will Enlarge It | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/clouts-help-astros-beat-giants-97.html | Clouts Help Astros Beat Giants, 9â€3â€¦â€7 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/housing-for-aging-opens-in-cape-may.html | Housing for Aging Opens in Cape May | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/businessmen-aid-the-unemployed.html | Businessmen Aid The Unemployed | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/joint-space-flight-schedules-18-tests.html | JOINT SPACE FLIGHT SCHEDULES 18 TESTS | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/scofield-film-on-nbc.html | Scofield Film on N.B.C. | True | John J. O'Connor | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/arts-center-offers-two-free-concerts.html | Arts Center Offers Two Free Concerts | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/from-eagle-to-spring.html | From Eagle to Spring | True | By Tranh van Dinh | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/who-makes-music-and-where-other-events-today-new-york-city-opera.html | Who Makes Music and where | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/current-best-sellers-general-fiction.html | Current Best Sellers | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/miss-marjorie-alpren-married-to-physician.html | Miss Marjorie Alpren Married to Physician | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/news-of-the-stage-hopkins-drama-set-for-broadway-footlights-plays.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/us-defends-its-ending-of-pupiltesting-grant-here-two-schools.html | U.S. Defends Its Ending of Pupilâ€3â€¦â€Testing Grant Here | True | By Steven R. Weisman | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/several-of-nixons-aides-reportedly-heard-tapes-access-for-haldeman.html | Several of Nixon's Aides Reportedly Heard Tapes | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/concern-tied-to-agnew-inquiry-got-a-major-federal-contract.html | Concern Tied to Agnew Inquiry Got a Major Federal Contract, | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/raiders-177-victors.html | Raiders 17â€3â€¦â€7 Victors | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/indians-backedon-longhair.html | Indians Backed on Long Hair | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/judith-dulyn-barclay-howe-to-wed-oct-6.html | Judith DuLyn Barclay Howe To Wed Oct. 6 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/philadelphia-cab-drivers-back-pact-ending-strike.html | Philadelphia Cab Drivers Back Pact Ending Strike | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/sports-news-briefs-princess-anne-falls-from-horse-tardy-thomas.html | Sports News Briefs | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/sakharov-accuses-soviet-of-distorting-his-views-takes-some-credit.html | Sakharov Accuses Soviet Of Distorting His Views | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/cattle-fed-from-own-waste-to-cut-protein-shortage-cattle-fed-from.html | Cattle Fed From Own Waste to Cut Protein Shortage | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/child-to-the-altmans.html | Child to the Altmans | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/bengals-beat-backers-1310.html | Bengals Beat Backers, 13â€3â€¦â€10 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/in-search-of-an-honest-concept-honeymoon-is-finebut-dont-settle.html | WALL STREET | True | By Robert Metz | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/airport-funds-for-vermont.html | Airport Funds for Vermont | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/mrs-joseph-kaufman.html | MRS. JOSEPH KAUFMAN | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/banner-year-for-the-shore-earlyseason-setback-shot-in-the-arm.html | Banner Year for the Shore | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/governor-to-tentam-onion-7th-burch-a-prophet-horse-show-results.html | Governor To Tentam; Onion 7th | True | By Joe Nichols | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/west-germanisraeli-stand-at-berlin-fair-is-blown-up.html | West Germanâ€3â€¦â€Israeli Stand At Berlin Fair Is Blown Up | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/new-life-in-an-old-issue-health-insurance.html | Health Insurance | True | Richard D. Lyons | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/gov-sargent-seeks-rise-in-food-output-in-massachusetts.html | Gov. Sargent Seeks Rise in Food Output in Massachusetts | True | | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/a-microbe-that-wont-give-up-italys-cholera.html | Italy's Cholera | True | &#8212;Paul Hofmann | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/swedish-doctors-fight-to-save-the-king-91-when-to-give-up-progress.html | Swedish Doctors Fight to Save the King, 91 | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/us-soccer-team-puts-its-best-feet-forward.html | U.S. Soccer Team Puts Its Best Feet Forward | True | By Alex Yannis | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/marcel-retains-world-ring-title.html | Marcel Retains World Ring Title | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/twilight-of-homo-sapiens-machismo-on-the-interstates-a-good-day-to.html | Twilight of homo sapiens, machismo on the Interstates | True | By Sara Blackburn | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/the-eclipse-of-the-far-eastern-textile-advantage-seventh-ave.html | SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/remembrance-of-rationing-past-a-stickars-b-stickers-red-stamps-and.html | Remembrance of rationing past | True | By Richard R. Lingeman | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/kellymy-work-is-difficult-art-notes-expert-advice-kellyand-new-art.html | Art Notes | True | By Leah Gordon | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/david-rumbough-is-missing-off-li-rescue-vessels-converge-son-of.html | DAVID RUMBOUGH IS MISSING OFF L.I. | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/bqli-bulletin-board-movies-miscellaneous-theater-music-dance.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/gunman-wounds-2-is-slain-by-crowd-angry-bronx-throng-beats-and.html | GUNMAN WOUNDS 2, IS SLAIN BY CROWD | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/father-coughlin-the-tumultuous-life-of-the-priest-of-the-little.html | Father Coughlin | True | By William V. Shannon | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/neutrality-didnt-last-very-long-old-meany-the-nation.html | Old Meany | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/hoosier-100-rained-out.html | Hoosier 100 Rained Out | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/firm-under-study-got-city-contract-2-departments-involved.html | FIRM UNDER STUDY GOT CITY CONTRACT | True | By Joseph P. Fried | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/public-appears-sold-on-marathon-monday-auctions-on-the-job-20-years.html | Public Appears Sold on Marathon Monday Auctions | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/next-saturdays-college-football-southwest-south-midwest-east-far.html | Next Saturday's College Football | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/a-book-that-is-â€šÃ„Â´plum-crazyâ€šÃ„Â´-colonial-treat-recipes-offered.html | A Book That Is â€šÃ„Â´Plum Crazyâ€šÃ„Â´ | True | By Florence Fabricant | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/rapid-sage-is-victor-in-jersey.html | Rapid Sage Is Victor In jersey | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/wood-field-and-stream-outlaw-gunner.html | Wood, Field and Stream: Outlaw Gunner | True | By Nelson Bryant | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/superfecta-was-super-swindle-fixed-races.html | Fixed Races | True | &#8212;Nicholas Gage | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/seattle-joining-movement-for-free-bus-rides-10-increase-in-riders.html | Seattle Joining Movement for Free Bus Rides | True | Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/church-to-expand-drivein-services-a-faithful-flock-travelers.html | Church to Expand Driveâ€šÃ„Â¥in Services | True | By Bruce Brackett Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/letters-black-banking-productivity-gap-gap.html | LETTERS | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/linda-d-kent-yale-graduate-has-nuptials.html | Linda D. Kent, Yale Graduate, Has Nuptials | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/angels-sweep-royals-second-game-first-game.html | Angels Sweep Royals | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/shoemaker-wins-600th-stakes-race.html | Shoemaker Wins 600th Stakes Race | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/finds-a-major-problem-as-nonpublic-schools-open-some-empty-seats.html | Funds a Major Problem as Nonpublic Schools Open | True | By Gene I. Maeroff | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/nicklaus-weiskopf-share-lead-at-akron-with-71s-bogey-at-18th-hole.html | Nicklaus, Weiskopf Share Lead at Akron With 71's | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/john-montgomery-headed-peabody.html | JOHN MONTGOMERY, HEADED PEABODY | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/buddhist-temple-is-being-restored-dismantling-is-easy-an.html | BUDDHIST TEMPLE IS BEING RESTORED | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/melissa-b-lardner-married-to-john-r-gordon-in-boston.html | Melissa B. Lardner Married To John R. Gordon in Boston | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/no-news-is-very-good-news-skylab.html | Skylab | True | &#8212;Lee Edson | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/adhesive-off-banned-list.html | Adhesive Off Banned List | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/monetary-dilemma-fix-or-float-washington-report-reformers-set-goal.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/the-press-and-the-courts-washington.html | The Press and the Courts | True | By James Reston | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/a-lot-is-riding-on-them-auto-talks.html | A Lot Is Riding On Them | True | &#8212;William K. Stevens | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/dance-vegetables-solo-erick-hawkins-scores-again-in-squash-his.html | Dance: Vegetable's Solo | True | By Anna Kisselgoff | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/folk-dancers-a-wait-a-party.html | Folk Dancers Await a Party | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/300-motorcyclists-in-pittsfield-race.html | 300 Motorcyclists In Pittsfield Race | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/palindrome-play-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/lirr-to-shift-75-under-new-rules-need-to-reach-ceiling-altered.html | L.I.R.R. TO SHIFT 75 UNDER NEW RULES | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/tigers-win-as-coleman-posts-19th.html | Tigers Win As Coleman Posts 19th | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/article-2-no-title.html | Article 2 â€¦Â²â€¦Â° No Title | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/british-stars-nurse-along-their-writers-british-starsand-writers.html | British Stars Nurse Along Their writers | True | By Walter Kerr | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/stocks-continue-to-move-higher-markets-in-review.html | MARKETS IN REVIEW | True | Robert D. Hershey Jr. | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/greenhouse-tuneup-time-for-winter-growing-and-flowering.html | Greenhouse Tuneâ€¦Â°up Time For Winter Growing And Flowering | True | By Elda Haring | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/miss-frances-e-reid-teacher-married-on-li-to-peter-picoli.html | Miss Frances E. Reid, Teacher, Married on L.I. to Peter Picoli | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/minimum-rates-proposed-for-ocean-charter-flights.html | Minimum Rates Proposed For Ocean Charter Flights | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/miss-betsy-boggs-bride.html | Miss Betsy Boggs Bride | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/the-guest-word-borges-is-history-repeating-itself.html | Borges: Is History Repeating Itself? | True | By Robert J. Clements | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/somebody-up-there-likes-me-somebody-up-there-likes-me.html | Somebody Up There Likes Me | True | By Chris Chase | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/letterm-the-homey-clinic-eyewitness-report-the-peoples.html | Letter | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/crime-main-issue-in-detroits-race-police-head-is-believed-top.html | CRIME MAIN ISSUE IN DETROIT'S RACE | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/jacqueline-standing.html | JACQUELINE STANDING | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/closing-time-by-norman-0-brown-109-pp-new-york-random-house-595.html | Closing Time | True | By Edward W. Said | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/computers-help-detect-smugglers-at-borders-10-inquiries-a-second.html | Computers Help Detect Smugglers at Borders | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/ramsey-on-waivers.html | Ramsey on Waivers | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/opening-a-second-front-nixon-and-congress-the-nation.html | The Nation | True | &#8212;James M. Naughton | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/other-papers-sell-in-st-louis-strike.html | Other Papers Sell in St. Louis Strike | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/-blume-and-heartbreak-kidwhat-kind-of-jews-are-they-blume-and-the.html | â€¦Â°Blumeâ€¦Â° and â€¦Â°Heartbreak Kidâ€¦Â°What Kind of Jews are They? | True | By Robert F. Moss | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/74-survey-planned-on-human-fertility.html | '74 SURVEY PLANNED ON HUMAN FERTILITY | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/miss-malone-wed-to-david-tilney.html | Miss Malone Wed To David Tilney | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/recycling-mode-used-at-air-base-a-color-code-carswell-system.html | RECYCLING MODE USED AT AIR BASE | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/a-lowrent-landmark-block-hidden-away-in-long-island-city.html | A lowâ€¦Â°rent landmark block hidden away in long-island-city | True | By Norma Skurka | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/governor-seeks-to-aid-railroads-railroad-role-stressed-sharp.html | GOVERNOR SEEKS TO AID RAILROADS | True | By Edward C. Burks | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/prepaid-legal-services-pressed-prepaid-legal-help.html | Prepaid Legal Services Pressed | True | By Robert E. Tomasson | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/news-summary-and-index-index-to-other-news-in-section-1.html | News Summary and Index | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/it-looks-like-that-old-jack-magic-is-gone.html | It Looks Like That Old Jack Magic Is Gone | True | By Cyclops | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/watergate-called-bad-for-lawyers.html | WATERGATE CALLED BAD FOR LAWYERS | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/we-are-leftbrained-or-rightbrained-two-astonishingly-different.html | Two astonishingly different persons inhabit our heads | True | By Maya Pines | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/this-week-in-sports-boxing-baseball-golf-rowing-thoroughbred-racing.html | This Week in Sports | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/meet-my-ham-and-s-wiss.html | Meet My Ham and Swiss | True | By Elaine Berman | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/2-unexploded-bombs-found-in-theater-8-hours-apart.html | 2 Unexploded Bombs Found In Theater 8 Hours Apart | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/bring-back-the-butterflies-gardens.html | Gardens Bring Back the Butterflies | True | By Darrel G. Morrison | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/labor-unit-reelects-abel.html | Labor Unit ReâˆâˆˆâˆÂelects Abel | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/criminals-at-large.html | Criminals At Large | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/a-numbers-game-the-us-lost-security-trials-the-nation.html | The Nation | True | Martin Arnold | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/lime-rock-card-to-be-seminar-of-sorts.html | Lime Rock Card to Be Seminar of Sorts | True | By Bill Braddock | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/arizona-wins-310-from-colo-state.html | Arizona Wins, 31âˆâˆˆâˆÂ0, From Colo. State | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/governor-seeks-to-aid-railroads-sharp-reduction-in-state-coalition.html | GOVERNOR SEEKS TO AID RAILROADS | True | By Edward C. Burks | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/prices-of-small-fords-rise-71-larger-models-increasing-less.html | Prices of Small Fords Rise 7.1% Larger Models Increasing Less. | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/shanker-s-great-_-u-mmmmm-today-the-teachers-union-fringe-benefit.html | Today, the teacher's union . . . | True | By A. H. Raskin | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/making-waves-with-his-oil-qaddafi.html | Qaddafi | True | Juan de Onis | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/heart-patient-in-britain-dies.html | Heart Patient in Britain Dies | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/ameringlish-isnt-britglish-a-gift-of-tongues.html | A gift of tongues | True | By Anthony Burgess | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/campaign-finance-law.html | Campaign Finance Law | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/henry-f-silver.html | HENRY F. SILVER | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/mobile-art-display-is-goin-gon-view.html | Mobile Art Display Is Goin gon View | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/is-this-ring-necessary-recordings-is-this-ring-necessary.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/sleeper-floats-a-mile.html | Sleeper Floats a Mile | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/decent-americans-hail-supreme-court-rulings-movie-mailbag-furious-.html | Movie Mailbag | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/us-plans-to-tighten-rule-on-imported-milk-items.html | U.S. Plans to Tighten Rule On Imported Milk Items | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/delaware-routs-akron.html | Delaware Routs Akron | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/city-council-schedules-4-districting-sessions.html | City Council Schedules 4 Districting Sessions | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/saints-edge-oilers-1610.html | Saints Edge Oilers, 16âˆâˆˆâˆÂ10 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/should-niagara-falls-look-like-this-an-international-body-considers.html | Should Niagara Falls Look Like This? | True | By Jim Gaines | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/britons-in-the-eec-more-favor-withdrawal-as-food-prices-rise.html | Britons in the E.E.C. | True | By Ian Davidson | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/hoofbeats-in-the-high-alpujarrasthe-attic-of-spain-a-onebulb-posada.html | Hoofbeats in the High AlpujarrasâˆâˆˆâˆÂ®the âˆâˆˆâˆÂAtticâˆâˆˆâˆÂ of Spain | True | By Perrott Phillips | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/nonaligned-but-also-not-aligned-third-world-the-world.html | Third World | True | Henry Giniger | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/the-trees-obscure-the-forest-in-the-nation.html | The Trees Obscure The Forest | True | By Tom Wicker | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/the-tv-season-gets-started-friday-thursday-tuesday-tomorrow.html | THE TV SEASON GETS STARTED | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/lakes-fishermen-fear-ban-on-gill-nets-fear-conversion-ban-on-big.html | Lakes Fishermen Fear Ban on Gill Nets | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/jean-renoir-by-andre-bazin-edited-by-frangois-truffaut-translated.html | Jean Renoir | True | By David Bromwich | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/welfare-statute-is-upheld-by-us-privacy-an-issue-15-mothers.html | WELFARE STATUTE IS UPHELD BY U.S. | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/steelers-conquer-falcons.html | Steelers Conquer Falcons | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/letters-are-budget-motels-fire-traps-updated-guides-half-a-hampton.html | Letters: Are Budget Motels Fire Traps? | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/case-of-the-persistent-prosecutor-tony-boyle.html | Tony Boyle | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/north-korean-capital-gets-centrally-controlled-trains.html | North Korean Capital Gets Centrally Controlled Trains | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/mitchell-and-stans-face-historic-trial-on-tuesday-pragmatic.html | Mitchell and Stans Face Historic Trial on Tuesday | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/and-still-the-borrowing-goes-on-a-itll-u-al-t-t-i.html | And Still the Borrowing Goes On | True | By John H. Allan | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/saddle-river-park-opens-a-bike-path-saddle-river-park-opens-a-bike.html | Saddle River Park Opens A Bike Path | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/for-hange-range-a-guest-for-style-budget-is-pinched-two-help.html | For Hange Range, A Quest for Style | True | By Kenneth Steffan Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/65mile-bikeway-is-planned-in-queens-65miloobikeway-is-planned.html | 6.5â€‍Mile Bikeway Is Planned in Queens | True | By David C. Berliner | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/individual-instruction-is-praised-in-suffolk-other-programs-cited.html | Individual Instruction Is Praised In Suffolk | True | By Lillian Barney Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/world-news-briefs-fire-aboard-tanker-off-dutch-coast-new-airliner.html | World News Briefs | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/ann-gach-is-married-to-robert-peelle-jr.html | Ann Gach Is Married To Robert Peelle Jr. | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/a-tide-turnswhere-land-use-trends.html | Land Use | True | Gladwin Hill | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/professor-to-marry-miss-mary-duncan.html | Professor to Marry Miss Mary Duncan | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/how-to-win-a-bet-by-picking-losers-bankroll-gives-syndicates-big.html | How to Win a Bet by Picking Losers: Bankroll Gives Syndicates Big Edge | True | By Steve Cady | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/about-alice-a-rabbit-a-tree-and-a-book-about-me.html | About Alice, a rabbit, a tree . . . | True | By William Cole | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/first-human-detente.html | First, Human Dã©sâ€‍tente | True | By Henry M. Jackson | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/octane-ratings-can-be-confusing-more-accuracy-testing-is-urged.html | OCTANE RATINGS CAN BE CONFUSING | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/article-1-no-title.html | Article 1 â€‍Â·â€‍Â· No Title | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/chile-finds-crisis-to-be-normal-now-textbook-class-struggle-crisis.html | Chile Finds Crisis to Be Normal Now | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/yankees-rout-brewers-151-nettles-drives-in-6-double-trouble-about.html | Yankees Rout Brewers, 15â€‍Â·1 | True | By Murray Chass | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/isabella-kinney-is-wed-in-maine-to-s-d-keating.html | Isabella Kinney Is Wed in Maine to S. D. Keating | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/idaho-triumphs-6214.html | Idaho Triumphs, 62â€‍Â·14 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/willa-cather-american-novelist-stamps-tanner-footnote-nellie.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/old-rail-line-is-a-lifeline-for-stricken-subsahara-a-mobile.html | Old Rail Line Is a Lifeline for Stricken Subâ€‍Â·Sahara | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/mary-mills-on-71142-leads-golf-the-leading-scores.html | Mary Mills, On 71â€‍Â·142, Leads Golf | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/letters-to-the-editor-impeachment-the-new-journalism-gatsby-in-kiev.html | Letters To the Editor | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/six-survive-37-days-on-ocean-in-96foot-dinghy.html | Six Survive 37 Days on Ocean in 9â€‍Â·Foot Dinghy | True | By Robin Herman | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/briton-weds-africa-migrant-to-stop-deportation.html | Briton Weds Africa Migrant to Stop Deportation | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/centennial-tribute-for-max-reinhardt.html | Centennial Tribute for Max Reinhardt | True | By Paul Gardner | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/william-mary-wins-3124.html | William & Mary Wins, 31â€‍Â·24 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/both-sides-dig-in-at-cambodia-city-push-is-expected-hospital.html | BOTH SIDES DIG IN AT CAMBODIA CITY; PUSH IS EXPECTED | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/can-you-be-hip-wearing-a-suit-and-a-necktie-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/rangers-win-for-martin.html | Rangers Win for Martin | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/newark-airport-welcomes-terminal-b-this-week-business-up-10.html | Newark Airport Welcomes Terminal B This Week | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/mrs-court-takes-open-title-smith-upset-newcombe-wins-mrs-court-wins.html | Mrs. Court Takes Open Title; Smith Upset, New combe Wins | True | By Parton Iceese | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/no-cause-to-leap-in-the-air-dance-dance-programs.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/kind-and-usual-punishment-the-american-way-of-jail-the-prison.html | The American way of jail | True | By David J. Rothman | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/life-is-too-closely-imitating-art-solzhenitsyn.html | Solzhenitsyn | True | &#8212;Theodore Shabad | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/all-fires-the-fire-and-other-stories-by-julio-cortdzar-translated.html | Reality is waiting in ambush, beyond the fiction | True | By Michael Wood | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/not-every-critic-disliked-the-eroica-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/for-the-heron-watchers-stone-harbor-is-a-treasure-a-ca-a7f-best.html | For the Heron Watchers, Stone Harbor Is A Treasure | True | By Shayna Panzer Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/-middlesex-halts-construction-in-floodcontrol-effort-middlesex.html | Middlesex Halts Construction in Floodâ€¦Â°Control Effort | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/more-victims-fall-to-cholera-in-italy.html | MORE VICTIMS FALL TO CHOLERA IN ITALY | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/john-ford-18951973-movies.html | John Ford 1895â€¦Â¨1973 | True | By Roger Greenspun | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/heidi-dolan-is-married-to-bernard-c-baldwin-3d.html | Heidi Dolan Is Married to Bernard C. Baldwin 3d | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/nancy-jean-graves-is-bride-of-frederick-j-wilson-3d.html | Nancy Jean Graves Is Bride of Frederick J. Wilson 3d | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/days-of-sadness-years-of-triumph-the-american-people-19391945-by.html | Days of Sadness, Years of Triumph | True | By Angus Calder | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/un-will-help-refugees-in-pakistan-and-bangladesh-transfer-of.html | U.N. Will Help Refugees in Pakistan and Bangladesh | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/dorothy-c-twining-is-bride-of-stephen-globus-in-suburb.html | Dorothy C. Twining Is Bride Of Stephen Globus in Suburb | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/metropolitan-area-found-lagging-in-foodstamp-use-living-costs.html | Metropolitan Area Found Lagging in Foodâ€¦Â°Stamp Uses | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/miss-colorado-named-miss-america.html | Miss Colorado Named Miss America | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/agnew-says-gop-has-weathered-watergate-case-concedes-abuses-echo-of.html | AGNEW SAYS G.O.P. HAS WEATHERED WATERGATE CASE | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/philippines-buying-fifth-ave-building-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/changing-room-hit-by-rulings.html | â€¦Â²Changing Roomâ€¦Â¨ Hit by Rulings? | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/rumania-revives-a-canal-project-distances-to-be-cut-books-tell-of.html | RUMANIA REVIVES A CANAL PROJECT | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/mrs-court-takes-us-tennis-title.html | Mrs. Court Takes U.S. Tennis Title | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/douglas-leaves-hospital-for-retreat-in-mountains.html | Douglas Leaves Hospital For Retreat in Mountains | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/westchester-show-today-draws-2614.html | Westchester Show Today Draws 2,614 | True | By Walter R. Fletcher | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/soviet-mission-in-manila.html | Soviet Mission in Manila | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/orioles-defeat-indians-as-palmer-gets-19th-61.html | Orioles Defeat Indians As Palmer Gets 19th, 6â€¦Â¨1 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/long-school-day-fought-in-poland-proposals-listed-complaints.html | LONG SCHOOL DAY FOUGHT IN POLAND | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/camera-world-members-wanted.html | Camera world | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/mrs-court-hailed-again-as-queen-of-the-courts.html | Mrs. Court Hailed Again As Queen of the Courts | True | By Charles Friedman | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/fishermen-win-allenhurst-test-ordinance-adopted-fishermen-in.html | Fishermen Win Allenhurst Test | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/-new-working-ideas-keep-henry-moore-whirling-creatively.html | â€¦Â²New Working Ideas Keep Henry Moore Whirling Creativelyâ€¦Â¨ | True | By Herbert Mitgang | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/james-sheas-have-son.html | James Sheas Have Son | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/pirates-recall-mckee.html | Pirates Recall McKee | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/julie-jordan-affianced.html | Julie Jordan Affianced | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/parley-of-nonaligned-nations-is-extended-a-day-selfhelp-stressed.html | Parley of Nonaligned Nations Is Extended a Day | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/draft-turns-scouts-into-reporters-draft-changed-things-similar.html | Draft Turns Scouts Into Reporters | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/fairleigh-freshman-43-to-try-the-blanda-act-statistics-of-the-game.html | Fairleigh Freshman, 43, To Try the Blanda Act | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/finding-ways-to-survive-catholic-schools.html | Catholic Schools Finding Ways to Survive | True | &#8212;Andrew H. Malcolm | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/18-solve-a-jigsaw-puzzlefor-credit-conception-of-course.html | 18 Solve a Jigsaw Puzzleâ€¦Â®for Credit | True | By Kathleen Blumenstock Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/new-rules-reduce-prices-of-gasoline-at-many-retailers.html | New Rules Reduce Prices of Gasoline At Many Retailers | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/group-tries-to-save-woodland-in-morrisil-called-a-sensitive-place.html | Group Tries to Save Woodland in Morris | True | By Gene Newman Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/affluent-setting-for-nonaligned-pride-and-annoyance-work-hard-too.html | AFFLUENT SETTING FOR NONALIGNED | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/us-aides-leave-for-trade-talks-nixon-lists-objectives-nixon.html | U.S. AIDES LEAVE FOR TRADE TALKS | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/anaya-to-defend-title.html | Anaya to Defend Title | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/a-bow-to-three-super-supers-a-bow-to-three-super-supers.html | A Bow to Three Super Supers | True | By Judith C. Lack | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/new-novel-winespring-mountain-by-james-vance-marshall-208-pp-new.html | New &Novel | True | By Martin Lepis | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/giants-2110-victors-ron-johnson-star-giants-14th-15th-interceptions.html | Giants 21â€š¬â€ž¢â€¹*10 Victors | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/lack-of-evidence-is-cited-by-judge-in-wolf-poisoning.html | Lack of Evidence Is Cited by Judge In Wolf Poisoning | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/3-firemen-hurt-fighting-3alarm-brooklyn-blaze.html | 3 Firemen Hurt Fighting 3â€š¬â€¹*Alarm Brooklyn Blaze | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/whats-new-recherche-and-zany-whats-new-recherche-and-zany.html | What's New, Recherche and Zany? | True | By Allen Hughes | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/where-wurst-is-his-best-secret-recipes.html | Where Wurst Is His Best | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/whats-doing-in-veramont.html | What's Doing In VERMONT | True | By Brian Vachon | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/virginia-tops-vmi-160-statistics-of-the-game.html | Virginia Tops V.M.I., 16â€š¬â€¹*0 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/faa-finds-a-need-for-700-new-airports.html | F.A.A. Finds a Need For 700 New Airports | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/where-the-guns-are-inventory.html | Inventory Where The Guns Are | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/cervantes-retains-crown-on-knockout-braves-box-score.html | Cervantes Retains Crown on Knockout | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/temple-beats-xavier-497-statistics-of-the-game.html | Temple Beats Xavier, 49â€š¬â€¹*7 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/player-captures-lead-in-southern-open-on-201-the-leading-scores.html | Player Captures Lead In Southern Open on 201 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/not-good-enough.html | Not Good Enough | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/state-plans-a-survey-of-job-needs-for-the-future.html | State Plans a Survey of Job Needs for the Future | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/padres-top-dodgers-in-11th.html | Padres Top Dodgers in 11th | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/pharmacists-urge-drug-curbs-publics-role-seen-denied-an-alert-for.html | Pharmacists Urge Drug Curbs | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/heartlung-ills-tied-to-job-perils-study-challenges-ideas-on-the.html | HEARTâ€š¬â€¹*LUNG ILLS TIED TO JOB PERILS | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/angus-douglass-marries-carole-baker.html | Angus Douglass Marries Carole Baker | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/3-charge-assault-by-agents-of-fbi-cambridge-men-say-they-found.html | 3 CHARGE ASSAULT BY AGENTS OF F.B.I | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/fund-will-assist-spanishspeaking-time-limitations-3-years-of.html | FUND WILL ASSIST SPANISHâ€š¬â€¹*SPEAKING | True | By Peter Mass | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/deborah-haas-becomes-bride.html | Deborah Haas Becomes Bride | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/paul-leautaud-18721956-paul-leautaud.html | Paul Lï¿½Câutaud, 1872â€š¬â€¹~1956 | True | By Mavis Gallant | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/rugby-team-off-on-english-tour.html | Rugby Team Off On English Tour | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/parents-creating-memorial-to-son-i-was-overwhelmed-poodles-sell-for.html | Parents Creating Memorial to Son | True | By Andrea Axelrod Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/before-a-concert-the-hollywoodbowl-is-brimming-with-food-picnics.html | Before a Concert, the Hollywood Bowl Is Brimming With Food | True | By Judith Kinnard Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/martin-gets-texas-post-as-manager-martin-gets-texas-post-as-manager.html | Martin Gets Texas Post As Manager | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/fighting-increases-in-south-vietnam.html | FIGHTING INCREASES IN SOUTH VIETNAM | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/imagemakers-not-just-photographers-photography-exhibitions-mark.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/mailbox-tennis-crowds-and-now-a-word-from-dad-muller-dinner-oct-12.html | Mailbox Tennis Crowds | True | | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/in-search-of-common-ground-conversations-of-erik-h-erikson-and-huey.html | A surprisingly gentle confrontation | True | By Philip Rosenberg | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/except-to-constant-vigilance-health.html | ...Except To Constant Vigilance | True | &#8212;Harold M. Schneck Jr. | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/old-water-mill-on-south-fork-being-restored-by-womens-auxiliary.html | Old Water Mill on South Fork Being Restored by Women's Auxiliary | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/more-jobs-asked-for-tnmates-95-success-claims.html | More Jobs Asked for Inmates | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/how-much-is-wine-really-worth-an-oenophiles-approach-to-economics.html | An oenophile's approach to economics | True | By Terry Robards | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/mrs-ryan-is-wed-to-w-g-curtis-4th.html | Mrs. Ryan Is Wed To W. G. Curtis 4th | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/soring-issue-scored-by-horse-group-horse-show-calendar.html | Soring Issue Scored by Horse Group | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/carmena-mitchell-henry-married.html | Carmena Mitchell Henry Married | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/that-harvest-moon.html | That Harvest Moon | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/l-i-rr-to-shift-76-under-new-rules.html | L I R.R. TO SHIFT 76 UNDER NEW RULES | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/terrorists-free-hostages-and-surrender-in-kuwait-arab-governments.html | Terrorists Free Hostages And Surrender inkuwait | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/mrs-william-g-jordan.html | MRS. WILLIAM G. JORDAN | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/deirdre-wagner-a-bride.html | Deirdre Wagner a Bride | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/2-garden-bouts-to-liven-alinorton-tv-showing.html | 2 Garden Bouts to â€šÃ„Ã´Livenâ€šÃ„Ã´ Aliâ€šÃ„Ã´Norton TV Showing | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/a-ruggedintroduction-to-college-life-13-different-tests-doing-the.html | A Rugged Introduction to College Life | True | By Bruce F. Woodruff Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/two-chileans-ask-asylum.html | Two Chileans Ask Asylum | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/favorita-opens-san-francisco-opera.html | â€šÃ„Ã´Favoritaâ€šÃ„Ã´ Opens San Francisco Opera | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/orr-is-married.html | Orr Is Married | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/it-was-bad-while-it-lasted-heat-wave.html | Heat Wave It Was Bad While It Lasted | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/mary-s-billings-bride-of-lionel-s-jackson-jr.html | Mary S. Billings Bride Of Lionel S. Jackson Jr. | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/navigating-the-rapids-19181971-from-the-papers-of-adolf-a-berle.html | Navigating The Rapids | True | By Cabell Phillips | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/us-loses-baseball-bid-ever.html | U.S. Loses Baseball Bid | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/anais-nin-reader-edited-by-philip-k-jason-introduction-by-anna.html | Anaî's Ã‚s Nin Reader Edited by Philip K. Jason. Introduction by Anna Balakian. 316 pp. Chicago: The Swallow Press. $8.95. | True | By Wallace Fowlie | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/letters-to-the-editor-the-right-name.html | Letters to the Editor | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/upstate-suicides-note-is-said-to-confess-the-slaying-of-4-women.html | Upstate Suicide's Note Is Said to Confess the Slaying of 4 Women | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/special-case-special-client-special-lawyer-charles-alan-wright.html | Charles Alan Wright | True | &#8212;Warren Weaver Jr. | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/maine-tops-vermont-in-opener-140.html | Maine Tops Vermont in Opener, 14â€šÃ„Ã²0 | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/mrs-astrid-moseley-is-wed-in-greenwich-to-john-talley-daughter-to.html | Mrs. Astrid Moseley Is Wed In Greenwich to John Talley | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/vast-americas-panorama-here-numismatics-3-shows-today-echoes-from.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/aflci-plan-seeks-da-to-strengthen-organizing-is-regions-to-be.html | A.F.L.â€šÃ„Ã²C.I.O. Plan Seeks To Strengthen Organizing | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/kitchen-reopened-at-newark-hospital.html | KITCHEN REOPENED AT NEW ARK HOSPITAL | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/dining-at-home-on-the-road-detente-with-canada-shortorder-ballet-a.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/citys-first-auxiliary-mounted-policemen-will-help-patrol-parks-took.html | City's First Auxiliary Mounted Policemen Will Help Patrol Parks | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/par-for-the-course-down.html | Par for the course | True | By Gladys V. Miller/Puzzles Edited by Will Weng | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/kessingers-hit-is-key.html | Kessinger's Hit Is Key | True | | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/lordstownsearching-for-a-better-way-of-work-as-auto-strike-deadline.html | Lordstownâ€¦â€¦Searching for a Better Way of Work | True | By Bennett Kremen | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/mrs-meir-urges-end-to-red-tape-for-immigrants.html | Mrs. Meir Urges End to Red Tape for Immigrants | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/reports-of-fixed-races-are-belittled-by-drivers-fastest-whip-in.html | Reports of Fixed Races Are Belittled by Drivers | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/fishermen-on-li-have-the-early-morning-blues-48-join-the-pool.html | Fishermen on L. I. Have the Early Morning Blues | True | By Murray Schumach Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/reds-still-clash-inside-cambodia-alarm-at-the-top-ordered-out-of.html | REDS STILL CLASH INSIDE CAMBODIA | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/notes-overbooking-continues-unabated-nyu-tours-seaplane-service-for.html | Notes: Overbooking Continues Unabated | True | â€”Jonathan Segal | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/grocery-list-delivers.html | Grocery List Delivers | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/the-museum-on-trial-and-what-about-the-quota-for-gay-militant.html | And what about the quota for gay militant Chicano artists? | True | By Robert Hughes | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/food-stockpiling-urged-by-un-aide-presses-for-coordination-among.html | FOOD STOCKPILING URGED BY U.N. AID | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/letters-to-the-editor-to-take-corruption-out-of-campaign-financing.html | Letters to the Editor | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/new-mental-aid-for-youths-due-more-funds-possible-few-options.html | NEW MENTAL AID FOR YOUTHS DUE | True | By Edward Hudson | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/susan-miller-robert-johnson-plan-marriage.html | Susan Miller, Robert Johnson Plan Marriage | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/patricia-penkala-wed-to-roland-rasch.html | Patricia Penkala Wed to Roland Rasch | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/biaggi-says-he-would-make-policemen-wear-uniforms-to-and-from-job.html | Biaggi Says He Would Make Policemen Wear Uniforms to and From Job | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/getting-it-wholesale-wont-help-the-economy.html | The Economy | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/terror-in-moscow.html | Terror in Moscow | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/recycler-aiding-newspapers-new-system-ordered.html | Recycler Aiding Newspapers | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/a-boyhood-friend-pays-call-on-mao-ingredients-and-a-cook.html | A BOYHOOD FEND PAYS CALL ON MAO | True | By Frank Ching | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/rape-suspect-held-as-victim-rams-car-into-police-vehicle-porter-is.html | Rape Suspect Held As Victim Rams Car Into Police Vehicle | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/meskill-asks-study-of-blue-cross-funds.html | MESKILL ASKS STUDY OF BLUE CROSS FUNDS | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/adrienne-ames-wilds-has-bridal.html | Adrienne Ames Wilds Has Bridal | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/religious-disk-gave-publisher-a-start.html | Religious Disk Gave Publisher a Start | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/e-h-birkenhauer-marries-miss-murray.html | E. H. Birkenhauer Marries Miss Murray | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/red-bank-antiques-galore-ishop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/saint-jack-in-singapore-a-superpimp-awaits-beatification-by-paul.html | In Singapore, a superâ€¦â€¦â€²pimp awaits beatification | True | By R. V. Cassill | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/hughess-company-wins-a-round-in-mabea-fight.html | Hughes's Company Wins A Round in Mabeu Fight | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/egalite-but-not-fraternit-french-racism.html | French Racism Egalitâ€™sâ€² But Not Fraternitâ€™sâ€² | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/w-boyce-morgan-elkiplinger-aide.html | W. BOYCE MORGAN, ELKIPLINGER AIDE | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/ortega-and-the-new-art.html | Ortega and the â€¦â€¦â€²New Artâ€¦â€¦â€² | True | By Hilton Kramer | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/the-honorary-consul-by-graham-greene-562-pp-new-york-the-viking.html | The Honorary Consul By Graham Greene. 315 pp. New York: Simon & Schuster. $7.95. | True | By Reynolds Price | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/around-the-garden-and-nswers-millipedes-aug-19th-plant-what-when.html | AROUND THE Garden | True | By Joan Lee Faust | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/success-easily-explained-for-taiwan-little-league.html | Success Easily Explained For Taiwan Little League | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/ole-miss-sets-back-villanova.html | Ole Miss Sets Back Villanova | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/somerset-college-gets-home-overlooks-greenery.html | Somerset College Gets Home | True | By Lenore Greenberg Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/janey-briscoe-to-be-a-bride.html | Janey Briscoe To Be a Bride | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/09/archives/son-to-the-jeffrey-bells.html | Son to the Jeffrey Bells | True | | 2001-08-03 | RE0000846903 | B00000867249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/li-lectures-on-rape-attracting-womens-groups.html | L.I. Lectures on Rape Attracting Women's Groups | True | By Jay R. Baris Special to The New York Times | 2001-08-03 | RE0000867249 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/gallup-finds-few-favor-busing-for-integration.html | Gallup Finds Few Favor Busing for Integration | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/40-million-newspaper-readers-to-get-option-to-study-college-course.html | 40 Million Newspaper Readers to Get Option to Study College Course in an Educational Experiment | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/legal-aid-available-for-all-in-nassau-investigative-bureau.html | Legal Aid Available For All In Nassau | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/36-are-arrested-for-drugs-at-nassau-coliseum-cited-for-possession.html | 36 Are Arrested for Drugs at Nassau Coliseum | True | By George Dugan | 2001-08-03 | RE0000867249 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/twins-stop-white-sox.html | Twins Stop White Sox | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/2car-crash-kills-6-and-injures-5-more.html | 2â€šÃ‚Â¤CAR CRASH KILLS 6 AND INJURES 5 MORE | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/brooklyn-library-uncovers-larceny-neighborhood-tastes-way-to.html | Brooklyn Library Uncovers Larceny | True | By David Gordon | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/the-booms-crucial-period-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/the-faithful-couriers-the-region.html | The Faithful Couriers | True | &#8212;Jack Schwartz | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/mary-tayloe-harrison-is-married.html | Mary Tayloe Harrison Is Married | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/montreal-mansion-falls-to-wreckers-hammers.html | Montreal Mansion Falls To Wreckers' Hammers | True | | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/in-crops-a-highstakes-numbers-game.html | In Crops, a Highâ€šÃ‚Â¤Stakes Numbers Game | True | By H. J. Maidenberg | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/third-worlds-trumps-foreign-affairs.html | Third World's Trumps | True | By C. L. Sulzberger | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/city-is-eying-sheepshead-bay-sheepshead-bay-is-eyed-by-city.html | City Is Eying Sheepshead Bay | True | By Glenn R. Singer | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-09 | 1973-09-09 | https://www.nytimes.com/1973/09/archives/watergate-has-undone-the-republicans-right-the-democrats-dilemma.html | The Democrats' dilemma | True | By Harry McPherson | 2001-08-03 | RE0000846903 | B00000867249 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/greece-closes-courts.html | Greece Closes Courts | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/saigon-reports-violations-of-truce-by-enemy-drop.html | Saigon Reports Violations Of Truce by Enemy Drop | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/milk-prices-expected-to-rise-after-sept-16.html | Milk Prices Expected to Rise After Sept. 16 | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/no-amnesty-for-a-lady.html | No Amnesty for a Lady | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/air-and-sea-search-goes-on-for-dina-merrills-son-off-l-i-lived-in.html | Air and Sea Search Goes On For Dina Merrill's Son Off L. I. | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/president-urges-nation-help-keep-his-office-strong-warns-against.html | PRESIDENT URGES NATION HELP KEEP HIS OFFICE STRONG | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/55million-paid-for-school-loans-us-says-60000-students-have.html | $55â€šÃ‚Â¤MILLION PAID FOR SCHOOL LOAN | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/snead-again-wins-world-senior-title.html | Snead Again Wins World Senior Title | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/swiss-attack-portuguese.html | Swiss Attack Portuguese | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/roundup-nl-race-tightens-lead-shifts-five-times.html | Roundup: N.L. Race Tightens | True | By Sam Goldaper | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/rookie-emerges-as-a-jet-hero-about-the-jets.html | Rookie Emerges as a Jet Hero | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/surprised-holdup-men-back-in-and-back-out.html | Surprised Holdup Men Back In and Back Out | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/egg-prices-moving-upward-relief-unlikely-for-consumers-before.html | Egg Prices Moving Upward | True | By Ernest Holsendolph | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/senators-plan-to-shorten-new-watergate-hearings-watergate-unit-to.html | Senators Plan to Shorten New Watergate Hearings | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/italys-north-chides-south-over-cholera-italys-north-assails-south.html | Italy's North Chides South Over Cholera | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/nonaligned-warn-major-countries-76-nations-demand-a-role-in-worlds.html | NONALIGNED WARN MAJOR COUNTRIES | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/remapping-by-council-a-hot-issue.html | Remapping By Council A Hot Issue | True | By Murray Schumach | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/lard-horsemeat-before-cooking-otherwise-it-is-treated-like-beef-de.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/metropolitan-briefs-welfare-waste-estimated-in-millions.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/55million-paid-for-school-loans-is-says-60000-students-have.html | $55â€šÃ‚Â¤MILLION PAID FOR SCHOOL LOANS | True | | 2001-08-03 | RE0000846901 | B00000867246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/a-advertising-new-mccann-chief-astral-themes.html | Advertising New McCann Chief | True | By Philip H. Dougherty | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/monetary-fund-reports-poor-nations-have-gained-imf-sees-gains-for.html | Monetary Fund Reports Poor Nations Have Gained | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/a-civilized-man-of-the-theater.html | A Civilized Man of the Theater | True | By Brooks Atkinson | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/nassau-polo-team-beats-suffolk-64-preseason-football.html | Nassau Polo Team Beats Suffolk, 6â€šÃ„Â*4 | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/bridge-ways-to-avoid-finesses-are-sought-by-experts.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/german-pointer-captures-top-award-2d-day-in-row-the-chief-awards-at.html | German Pointer Captures Top Award2d Day in Row | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/20000-throng-ann-arbor-for-2day-jazz-and-blues-fete.html | 20,000 Throng Ann Arbor For 2â€šÃ„Â*Day Jazz and Blues Fete | True | By Edward Cowan | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/new-part-of-the-mideast-problem-us-oil-supplies-good-arab-timing.html | New Part of the Mideast Problem: U.S. Oil Supplies | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/kosygin-to-visit-belgrade.html | Kosygin to Visit Belgrade | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/with-her-boas-in-tow-regine-of-paris-arrives-at-a-new-jimmys-here.html | With Her Boas in Tow, Regine of Paris Arrives At a New Jimmy's Here | True | By Enid Nemy | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/smokey-bears-bosses-now-say-natural-fires-help-the-forests-8500.html | Smokey Bear's Bosses Now Say Natural Fires Help the Forests | True | By Andrew. H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/the-true-ego-of-muhammad-ali-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/mandatory-fuel-allocations-are-advocated-by-jackson.html | Mandatory Fuel Allocations Are Advocated by Jackson | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/metropolitan-briefs-woman-in-bias-suit-assures-trainmen.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/park-slope-man-shot-dead-2-gunmen-escape-in-car.html | Park Slope Man Shot Dead; 2 Gunmen Escape in Car | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/1500-prospective-jurors-due-at-mitchellstans-trial.html | 1,500 Prospective Jurors Due at Mitchellâ€šÃ„Â*Stans Trial | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/connally-viewed-by-gop-on-coast-californians-size-up-his.html | CONNALLY VIEWED BY G.O.P. ON COAST | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/peace-agreement-reached-in-tennis.html | Peace Agreement Reached in Tennis | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/lefkowitz-office-studying-futures-trading-practices.html | Lefkowitz Office Studying Futures Trading Practices | True | By Michael C. Jensen | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/delhis-needless-irritant.html | Delhi's Needless Irritant | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/oil-on-the-rocks.html | Oil on the Rocks | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/london-enjoying-priestley-revival.html | London Enjoying Priestley Revival | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/coconuts-enrich-philippine-economy-rich-august-harvest.html | Coconuts Enrich Philippine Economy | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/paul-heller-weds-jane-h-shmerler.html | Paul Heller Weds Jane H. Shmerler | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/6-dead-in-wreckage-of-a-jet-in-alaska.html | 6 DEAD IN WRECKAGE OF A JET IN ALASKA | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/article-2-no-title-errors-help-mats.html | Article 2 â€šÃ„Â*â€šÃ„Â* No Title | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/for-young-anglers-long-days-on-the-water.html | New Jersey Sports | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/harry-behn-dead-an-early-scenarist.html | HARRY BEHN DEAD; AN EARLY SCENARIST | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/2-in-mayors-race-chide-each-other-but-march-and-blumenthal-aim-big.html | 2 IN MAYOR'S RACE CHIDE EACH OTHER | True | By Maurice Carroll | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/coliseum-in-nassau-scene-of-53-arrests-in-2-days-for-drugs.html | Coliseum in Nassau Scene of 53 Arrests. In 2 Days for Drugs | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/monetary-fund-reports-poornationshave-gained-imf-sees-gains-for.html | Monetary Fund Reports Poor Nations Have Gained | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/giants-signs-are-encouraging-from-perfect-exhibition-mark.html | Giants' Signs Are Encouraging From Perfect Exhibition Mark | True | By Neil Amdur | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/sakharov-reveals-agonies-of-conscience-khrushchev-saw-us-threat.html | Sakharov Reveals Agonies of Conscience | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/europe-favoring-revised-alliance-accord-on-us-relations-by-common.html | EUROPE FAVORING REVISED ALLIANCE | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/fire-destroys-vacant-mill.html | Fire Destroys Vacant Mill | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/fivemonth-ceiling-on-beef-prices-ends.html | FIVEâ€šÃ„Ã‚ªMONTH CEILING ON BEEF PRICES ENDS | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/a-socialist-caucus-denounces-gibson-and-his-enemiesbaraka-and.html | A Socialist Caucus Denounces Gibson And His Enemiesâ€šÃ„Ã‚ªBaraka and Imperiale | True | By Richard Phalon Specta to The New York Tiraes | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/nonaligned-warn-major-countries.html | NONALIGNED WARN MAJOR COUNTRIES | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/setback-is-seen-in-credit-market-rally-yields-are-down.html | Setback Is Seen in Credit Market Rally | True | By John H. Allan | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/article-1-no-title-hwy-hits-grand-slam.html | Article 1 â€šÃ„Ã‚ªâ€šÃ„Ã‚ª No Title | True | By Murray Chass | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/paris-art-dealer-facing-tax-case-wildenstein-replies-that-he-is.html | PARIS ART DEALER FACING TAX CASE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/the-ultimate-souvenir-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/redskins-173-victors-over-bears-brown-thomas-not-missed.html | Redskins 17â€šÃ„Ã‚ª3 Victors Over Bears | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/letters-to-the-editor-oil-usmideast-policy-and-blackmail.html | Letters to the Editor | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/miss-whitworth-wins-dallas-golf.html | Miss Whitworth Wins Dallas Golf | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/banker-friend-of-nixon-is-target-of-us-inquiry.html | Banker Friend of Nixon Is Target of U.S. Inquiry | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/sports-news-briefs-foster-wins-5000-viren-is-fifth.html | Sports News Briefs | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/s-n-behrman-dies-148695332.html | S. N. Behrman Dies | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/effectiveness-of-un-28-is-at-an-ebb.html | Effectiveness of U.N., 28, Is at an Ebb | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/us-science-body-cautions-soviet-on-sakharov-case-national-academy.html | U.S. SCIENCE BODY CAUTIONS SOVIET ON SAME CASE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/academic-goals-differ-for-sexes-fewer-women-seniors-said-to-plan.html | ACADEMIC GOALS DIFFER FOR SEXES | True | By Gene I. Maeroff | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/effectiveness-of-un-28-is-at-an-ebb-effectiveness-of-the-united.html | Effectiveness of U.N., 28, Is at an Ebb | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/books-as-an-art-form-through-five-centuries-on-view-at-the-morgan.html | Books as an Art Form Through Five Centuries On View at the Morgan | True | By Israel Shenker | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/skylab-2-crewmen-spend-their-day-off-by-working.html | Skylab 2 Crewmen Spend, Their Day Off by Working | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/tv-womans-place-vies-with-miss-america-abc-offers-analysis-of.html | TV: â€šÃ„Ã‚ªWoman's Placeâ€šÃ„Ã‚´ Vies With Miss America | True | By John J. O'Connor | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/north-korean-anniversary.html | North Korean Anniversary | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/2-meetings-on-oil-shortage.html | 2 Meetings on Oil Shortage | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/titanic-survivors-recall-the-night-to-remember-plans-were-changed.html | Titanic Survivors Recall the â€šÃ„Ã‚ªNight to Rememberâ€šÃ„Ã‚´ | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/woman-in-lirr-bias-case-reassures-crewman-86inch-reach-needed.html | Woman in L.I.R.R. Bias Case Reassures Crewmen | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/fans-like-grass-courts.html | Fans Like Grass Courts | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/swissisraeli-talks.html | Swissâ€šÃ„Ã‚ªIsraeli Talks | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/us-soccer-coach-pulls-switch-on-foe-and-wins.html | U.S. Soccer Coach Pulls Switch on Foe and Wins | True | By Alex Yannis | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/s-n-behrman-dies.html | S. N. Behrman Dies | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/struggle-over-the-white-house-tapes-goes-to-appeals-court-today.html | Struggle Over the White House Tapes Goes to Appeals Court Today | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/patricia-mcbride-is-wed.html | Patricia McBride Is Wed | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/kurihara-victor-in-golf.html | Kurihara Victor in Golf | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/senators-plan-to-shorten-new-watergate-hearings.html | Senators Plan to Shorten New Watergate Hearings | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/upstate-storeowner-finds-an-apparent-burglar-dead.html | Upstate Storeowner Finds An Apparent Burglar Dead | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/advice-from-evers.html | Advice From Evers | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/barbara-fisher-bride-of-walter-williamson.html | Barbara Fisher Bride Of Walter Williamson | True | | 2001-08-03 | RE0000846901 | B00000867246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/e-e-c-ministers-meeting-to-frame-answer-to-u-s.html | E. E. C. Ministers Meeting to Frame Answer to U. S. | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/nurse-tells-of-a-4year-ordeal-as-captive-of-north-vietnamese-the.html | Nurse Tells of a 4â€šÃ„Ã´Year Ordeal As Captive of North Vietnamese | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/ama-chairman-denies-misapplying-bank-funds.html | A.M.A. Chairman Denies Misapplying Bank Funds | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/american-swimmers-add-gold-swimming-finals.html | American Swimmers Add Gold | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/ali-125-pick-tonight-to-avenge-loss-to-norton.html | Ali 12â€šÃ„Ã´5 Pick Tonight to Avenge Loss to Norton | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/city-schools-open-today-with-rolls-down-again-a-bit.html | CITY SCHOOLS OPEN TODAY WITH ROLLS DOWN AGAIN A BIT | True | By Leonard Buder | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/inouye-doubts-committee-needs-tapes-from-nixon.html | Inouye Doubts Committee Needs Tapes From Nixon | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/soviet-wrestlers-win-6-gold-medals.html | Soviet Wrestlers Win 6 Gold Medals | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/no-place-like-maryland.html | No Place Like Maryland | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/resident-urges-nation-help-keep-his-office-strong-nams-against.html | PRESIDENT URGES NATION HELP KEEP HIS OFFICE STRONG | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/canada-is-making-oil-policy-shift-plan-to-use-own-reserves-and-curb.html | CANADA IS MAKINGOIL POLICY SHIFT | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/allendes-opponents-press-demand-for-his-resignation.html | Allende's Opponents Press Demand for His Resignation | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/jordanian-arrested-as-spy.html | Jordanian Arrested as Spy | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/american-swimmers-add-gold-womens-finals.html | American Swimmers Add Gold | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/connecticut-villages-rusticity-proves-a-lure-to-new-yorkers.html | Connecticut Village's Rusticity Proves a Lure to New Yorkers | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/player-triumphs-in-southern-golf-the-leaders.html | Player Triumphs In Southern Golf | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/gunfire-at-kompong-cham-called-too-intense-to-retrieve-the-dead-hit.html | gunfire at Kompong Cham Called Too I mense to Retrieve the Dead | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/cox-said-to-want-6-in-coast-case-cited.html | COX SAID TO WANT 6 IN COAST CASE CITED | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/poison-said-to-maim-thousands-in-iraq.html | POISON SAID TO MAIM THOUSANDS IN IRAQ | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/princess-anne-going-home.html | Princess Anne Going Home | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/us-science-body-cautions-soviet-on-sakharo-v-oase.html | U.S SCIENCE BODY CAUTIONS SOVIET ON SAKHARO V OASE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/long-boret-heads-for-un-to-parry-sihanouk-moves.html | Long Boret Heads for U.N. To Parry Sihanouk Moves | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/ryans-time-running-out-national-league.html | Ryan's Time Running Out | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/irvine-stars-in-victory.html | Irving Stirs in Victory | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/traveler-takes-horse-show-title-the-chief-awards.html | Traveler Takes Horse Show Title | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/women-and-pensions.html | Women and Pensions | True | By William V. Shannon | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/israel-presses-other-nations-to-denounce-arab-missiles.html | Israel Presses Other Nations To Denounce Arab Missiles | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/italys-north-chides-south-over-cholera.html | Italy's North Chides South Over Cholera | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/louis-lozowick-graphic-artist-honored-by-whitney-show-dies.html | Louis Lozowick, Graphic Artist Honored by Whitney Show, Dies | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/boston-u-faculty-wants-rotc-back.html | BOSTON U. FACULTY WANTS R.O.T.C. BACK | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/socialists-plan-founding-parley-harrington-and-45-others-in-new.html | SOCIALISTS PLAN FOUNDING PARLEY | True | By Peter Kihss | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/sunday-trot-races-open-at-monticello-and-bettors-show-their-midweek.html | Sunday Trot Races Open at Monticello and Bettors Show Their Midweek Form | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/two-paths.html | Two Paths | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/city-schoolunit-head-quits.html | City Schoolâ€šÃ„Ã´Unit Head Quits | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/newcombe-wins-us-tennis-title-newcombe-defeats-kodes-for-us-tennis.html | Newcombe Wins U.S. Tennis Title | True | By Parton Keese | 2001-08-03 | RE0000846901 | B00000867246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/hotel-fire-kills-four.html | Hotel Fire Kills Four | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/boy-9-is-star-of-millerjohnson-circus-return-to-tradition.html | Boy, 9, Is Star of MillerâĂŁâĂŹJohnson Circus | True | By Steven R. Weisman | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/superfecta-essay.html | Superfecta | True | By William Safire | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/norway-completing-entry-into-us-cruise-market.html | Norway Completing Entry Into U.S. Cruise Market | True | By Werner Bamberger | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/in-a-bustling-river-port-in-mali-fishermen-farmers-and-nomads.html | In a Bustling River Port in Mali, Fishermen, Farmers and Nomads Converge | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/helaine-kass-is-bride.html | Helaine Kass Is Bride | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/woodcock-says-chrysler-feels-pressure-by-big-2.html | Woodcock Says Chrysler Feels Pressure by Big 2 | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/health-unit-slates-another-inspection-of-martlandkitchen.html | Health Unit Slates Another Inspection Of Martland Kitchen | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/personal-finance-lowcost-insurance-policy-is-weighed-for-mechanical.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/miless-express-in-central-park-drummers-sholwmanship-is-backed-by.html | MILES'S EXPRESS IN CENTRAL PARK | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/the-opera-diva-turns-comedienne-sutherlands-rosalinde-shows-comic.html | The Opera: Diva Turns Comedienne | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/court-in-zambia-orders-leader-of-sect-released.html | Court in Zambia Orders Leader of Sect Released | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/candida-covino-a-horsewoman-becomes-bride.html | Candida Covino, A Horsewoman, Becomes Bride | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/nader-asserts-oil-industry-forced-crisis-for-pipeline.html | Nader Asserts Oil Industry Forced Crisis for Pipeline | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/a-tribute-to-copernicus.html | A Tribute to Copernicus | True | By Allen Hughes | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/1100-princeton-freshmen-are-arrivingand-waiting-security-seen-as.html | 1,100 Princeton Freshmen Are Arriving...and Waiting | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/new-jersey-briefs-power-company-appeals-fish-ruling.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/petersons-car-first-in-italian-prix-the-leading-finishers.html | Peterson's Car First in Italian Prix | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/r-m-steuer-marries-miss-forchheimer.html | R. M. Steuer Marries Miss Forchheimer | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/power-outage-in-brooklyn.html | Power Outage in Brooklyn | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/hughes-will-join-2-prayer-groups-set-to-leave-senate-to-aid.html | HUGHES WILL JOIN 2 PRAYER GROUPS | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/voting-begins-in-norway.html | Voting Begins in Norway | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/s-n-behrman-80-dies-playwright-and-author-favorite-pastime.html | S. N. Behrman, 80, Dies; Playwright and Author | True | By Alden Whitman | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/nassau-polo-team-beats-suffolk-64.html | Nassau Polo Team Beats Suffolk, 6âĂŁâĂŹ4 | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/the-great-drug-ripoff.html | The Great Drug RipâĂŁâĂŹOff | True | By John A. Hamilton | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/weiskopf-wins-by-3-shots-nicklaus-miller-tie-for-2d-headtohead-play.html | Weiskopf Wins by 3 Shots; Nicklaus, Miller Tie for 2d | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/mazie-cox-wed-to-brink-thorne-off-in-a-puff-of-smoke.html | Mazie Cox Wed to Brink Thorne | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/jersey-jail-is-calm-again.html | Jersey Jail Is Calm Again | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/return-of-a-hasbeen-john-david-newcombe.html | Return of a HasâĂŁâĂŹBeen | True | By Joseph Durso | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/gasoline-stable-as-ceilings-shift-stations-comply-with-new-rule-on.html | GASOLINE STABLE AS CEILINGS SHIFT | True | By Paul L. Montgomery | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/newcombe-wins-us-tennis-title.html | Newcombe Wins U.S. Tennis Title | True | By Parton Keese | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/republican-leaders-see-drop-in-agnews-prospects-for-76.html | Republican Leaders See Drop | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/actress-auctions-tropical-plants-appeared-on-broadway.html | Actress Auctions Tropical Plants | True | By Robert J. Rosenthal | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/partygoer-held-in-bronx-slaying-gunmans-street-death-not-a-result.html | PARTYGOER HELD IN BRONX SLAYING | True | | 2001-08-03 | RE0000846901 | B00000867246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/forest-fire-perils-tiny-coast-resort.html | FOREST FIRE PERILS TINY COAST RESORT | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/samuels-again-declares-gubernatorial-intentions.html | Samuels Again Declares Gubernatorial Intentions | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/jacksons-leg-is-injured.html | Jackson's Leg Is Injured | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/kuwait-sets-inquiry-on-gunmen-before-decision-to-hold-trial.html | Kuwait Sets Inquiry on Gunmen Before Decision to Hold Trial | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/3-illegal-stories-added-to-building-city-orders-a-halt-as-rights-a.html | 3 Illegal Stories Added to Building City Orders a Halt | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/fundamentalist-conducts-a-spiritual-haven-in-alps.html | Fundamentalist Conducts A Spiritual Haven in Alps | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/2-attempts-reportedly-preceded-watergate-entry-with-hunt-and-liddy.html | 2 Attempts Reportedly Preceded Watergate Entry | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/exsurgeon-general-charges-chaos-in-nixon-health-policy-steinfeld.html | Ex&#xE2;&#x80;&#x99;Surgeon General Charges&#xE2;&#x80;&#xA6;&#xE2;&#x80;&#x9C;Chaos&#xE2;&#x80;&#xA6;&#xE2;&#x80;&#x9D; in Nixon Health Policy | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/peking-church-bridal-is-the-first-in-years.html | Peking Church Bridal Is the First in Years | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/mrs-alfred-b-maclay.html | MRS. ALFRED B. MACLAY | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/city-schools-open-today-with-rolls-down-again-a-bit-1115500-pupils.html | CITY SCHOOLS OPEN TODAY WITH ROLLS DOWN AGAIN A BIT | True | By Leonard Buder | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/no-tropic-storms-feared.html | No tropic Storms Feared | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/3-die-in-hungarianmine.html | 3 Die in Hungarian Mine | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/events-today-theater.html | Events Today | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/rutgers-opening-cook-a-new-unit-to-offer-mix-of-agriculture-and-the.html | RUTGERS OPENING COOK, A NEW UNIT | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/red-reality-wins-del-mar-handican.html | Red Reality Wins Del Mar Handicap | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/70-slaying-spurs-naacp-inquiry-carolina-group-authorizes-hiring-of.html | '70 SLAYING SPURS N.A.A.C.P. INQUIRY | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/bills-may-put-outlay-over-nixon-goal-would-act-as-stimulant.html | Bills May Put Outlay Over Nixon Goal | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/exsurgeon-general-charges-chaos-in-nixon-health-policy.html | Ex&#xE2;&#x80;&#x99;Surgeon General Charges &#xE2;&#x80;&#xA6;&#xE2;&#x80;&#x9C;Chaos&#xE2;&#x80;&#xA6;&#xE2;&#x80;&#x9D; in Nixon Health Policy | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/kennedy-center-names-special-aide-for-drama.html | Kennedy Center Names Special Aide for Drama | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/no-undue-haste.html | No Undue Haste | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/mrs-meir-asks-for-aid-to-help-russian-jews-telephones-warning-to.html | Mrs. Meir Asks for Aid to Help Russian Jews | True | By Irving Spiegel Special to The New York Thee | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/byrne-the-survivor-democrats-encounter-with-sandman-bolsters.html | Byrne, the Survivor | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/warren-pack-52-sports-columnist-journalamericans-trotting.html | WARREN PACK, 52, SPORTS COLUMNIST | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/funstons-mother-dies.html | Funston's Mother Dies Special to the New York Times | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/proposal-for-new-school-splits-pt-pleasant-beach-has-seen-its-day.html | Proposal for New School Splits Pt. Pleasant Beach | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/richard-birnbaum-weds-miss-beckerman.html | Richard Birnbaum Weds Miss Beckerman | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/banker-friend-of-nixon-is-target-of-us-inquiry-california-banker.html | Banker Friend of Nixon Is Target of U.S. Inquiry | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/briefs-on-the-arts-folksbiene-troupe-moves-north.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/edward-f-williams.html | EDWARD F. WILLIAMS | True | | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-10 | 1973-09-10 | https://www.nytimes.com/1973/09/10/archives/turner-still-expecting-to-come-out-on-top-conspiracy-charged.html | Turner Still Expecting to Come Out on Top | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846901 | B00000867246 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/phnom-penh-reports-landing-by-river-inside-contested-city-denies-8.html | Phnom Penh Reports Landing By River Inside Contested City | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/rapidamerican-sets-profit-mark-peak-sales-and-earnings-for-quarter.html | RAPID&#xE2;&#x80;&#x99;AMERICAN SETS PROFIT MARK | True | | 2001-08-03 | RE0000846902 | B00000867248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/connecticut-utility-granted-75million-rate-increase.html | Connecticut Utility Granted $7.5‚Äã‚Ä¢Million Rate Increase | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/house-unit-shelves-studentathlete-bill.html | House Unit Shelves Student‚Äã‚Ä¢Athlete Bill | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/soviet-site-at-upper-brookville-taken-off-nassaus-tax-rolls.html | Soviet Site at Upper Brookville Taken off Nassau's Tax Rolls | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nastase-is-fined-5500-for-antics-in-2-tourneys.html | Nastase Is Fined $5,500. For Antics in 2 Tourneys | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/genuine-parts-bids-for-acklands-ltd-genuine-parts-makes-an-offer-to.html | Genuine Parts Bids For Acklands, Ltd. | True | By Clare M. Reckert | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/american-league.html | American League | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/aaron-connects-again-then-becomes-ill.html | Aaron Connects Again, Then Becomes Ill | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/briefs-on-the-arts-adult-moviegoers-approve-of-ratings-forum.html | 2 HELD AT AIRPORT IN DRUG SMUGGLING | True | By Wolfgang Saxon | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | | Briefs on the Arts | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/needy-nations-increasing-dealings-in-eurocurrency-encouraging-signs.html | Needy Nations Increasing Dealings in Eurocurrency | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/fete-for-borgmann-new-jersey-sports-hes-best-again-british-football.html | New Jersey Sports | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/ads-for-same-products-called-a-waste.html | Ads for Same Products Called a Waste | True | By Gerald Gold | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nixon-counterattacks.html | Nixon Counterattacks ... | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/a-grand-teton-jetport.html | A Grand Teton Jetport? | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/chicago-attorneys-report-burglaries.html | CHICAGO ATTORNEYS REPORT BURGLARIES | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/thai-army-chief-quits.html | Thai Army Chief Quits | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/blumenthal-offers-plan-to-weed-out-city-corruption-this-is-the.html | Blumenthal Offers Plan to Weed Out City Corruption | True | By Maurice Carroll | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/hg-wellss-past-and-future-books-of-the-times-much-ground-to-cover.html | Books of The Times | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/article-2-no-title.html | Article 2 ‚Äã‚Äã‚Ä¢ No Title | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/police-begin-bicycle-patrol-working-from-their-homes.html | Police Begin Bicycle Patrol Working From Their Homes | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/new-cholera-cases-dropping-in-naples.html | NEW CHOLERA CASES DROPPING IN NAPLES | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nonaligned-map-economic-battle-declaration-cites-conflict-with.html | NONALIGNED MAPECONOMIC BATTLE | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/tramway-route-shifts-to-60th-st-state-heads-protests-over-planned.html | TRAMWAY ROUTE SHIFTS TO 60TH ST. | True | By Joseph P. Fried | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/on-inflation-energy.html | ...on Inflation, Energy | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nixon-election-unit-shows-aug-31-funds-of-4million.html | Nixon Election Unit Shows Aug. 31 Funds of 4‚Äã‚Äã‚Ä¢Million | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/poseidon-recalls-will-be-gradual-navy-plans-modifications-over.html | POSEIDON RECALLS WILL BE GRADUAL | True | By Richard Witkin | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/alaska-oil-pact-signed.html | Alaska Oil Pact Signed | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/tv-review-deluise-diana-rigg-star-in-new-shows.html | TV Review | True | By John J. O'Connor | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/senate-votes-for-subsidies-to-mass-transit-systems.html | Senate Votes for Subsidies To Mass Transit Systems | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/man-and-girlfriend-slain-in-southampton-apartment.html | Man and Girlfriend Slain In Southampton Apartment | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/compound-holds-implications-for-superconductivity-physicists.html | Compound Holds Implications for Superconductivity | True | By Victor K. McElheny | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/state-budget-surplus-likely-to-exceed-estimate-made-by-cahill-by.html | State Budget Surplus Likely to Exceed Estimate Made by Cahill by $100‚Äã‚Äã‚Ä¢Million | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/conservative-jews-vote-for-women-in-minyan-every-act-of.html | Conservative Jews Vote For Women in Minyan | True | By Irving Spiegel | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/african-nations-put-drought-needs-at-827million-longrange-help.html | African Nations Put Drought Needs at $827‚Äã‚Ä¢Million | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/feeble-bats-met-worry-for-stretch-mets-pitching-satisfies.html | Feeble Bats Met Worry For Stretch. | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/weicker-urges-us-to-run-railroad-passenger-service.html | Weicker Urges U.S. to Run Railroad Passenger Service | True | | 2001-08-03 | RE0000846902 | B00000867248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/kissingers-role-in-wiretaps-told-to-senate-panel-richardson.html | KISSINGER'S ROLE IN WIRETAPS TOLD TO SENATE PANEL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/senate-democrats-compile-a-must-list-nothing-very-startling.html | Senate Democrats Compile a â€šÃ„Ã²Mustâ€šÃ„Ã´ List | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/class-of-kindergarteners-snips-maternal-strings-mothers-ushered-out.html | Class of Kindergarteners Snips Maternal Strings | True | By Mary Breasted | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/aaron-hits-710th-homer.html | Aaron Hits 710th Homer | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/columbia-struck-by-500-employes-union-asks-a-75-raisesome.html | COLUMBIA STRUCK BY 500 EMPLOYES | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/advertising-now-giftamerica-doyle-dane-lifts-profit-change-at.html | Advertising Now GiftAmerica | True | By Philip H. Dougherty | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/mystic-river-bridge-closed.html | Mystic River Bridge Closed | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/the-eyecatcher.html | The Eyeâ€šÃ„Ã´Catcher | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Ã² No Title | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/aid-to-unemployed-extended-in-jersey-aid-to-unemployed-is-extended.html | Aid to Unemployed Extended in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/wholesale-beef-prices-rise-sharply-in-chicago-quick-reaction.html | Wholesale Beef Prices Rise Sharply in Chicago | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/british-football-results-scotts-fine-dropped.html | British Football Results | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/aid-to-unemployed-extended-in-jersey-aid-to-unemployed-is-extended.html | Aid to Unemployed Extended in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/more-secret-air-attacks-in-cambodia-disclosed.html | More Secret Air Attacks In Cambodia Disclosed | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/steel-price-rise-for-10-producers-allowed-by-us.html | STEEL PRICE RISE FOR 10 PRODUCERS ALLOWED BY U.S. | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/ranger-tickets-on-sale-tomorrow.html | Ranger Tickets On Sale Tomorrow | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/bill-bars-tv-ads-for-little-cigars-measure-to-broaden-curbs-is-sent.html | BILL BARS TV ADS FOR LITTLE CIGARS | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/builder-accepts-meadows-delay-brisco-agrees-to-put-off-signing-for.html | BUILDER ACCEPTS MEADOWS DELAY | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/talmadge-urges-cotton-controls-citing-japanese-purchases-he-asks.html | TALMADGE URGES COTTON CONTROLS | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/mystery-shrouds-gold-sale-report-peron-papadopoulos-and-qaddafi.html | MYSTERY SHROUDS GOLD SALE REPORT | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/alligator-hunting-season-is-opened-in-louisiana.html | Alligator Hunting Season Is Opened in Louisiana | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/spray-for-encephalitis.html | Spray for Encephalitis | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/dr-arthur-s-w-touroff-dies-exsurgery-chief-at-mt-sinai.html | Dr. Arthur S. W. Touroff Dies; Exâ€šÃ„Ã´Surgery Chief at Mt. Sinai | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/patrol-car-fired-on-in-times-sq-chase-3-in-gang-are-held.html | Patrol Car Fired On In Times Sq. Chase; 3 in Gang Are Held | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/limits-for-blacks-in-business-seen-chances-for-professionals-to.html | LIMITS FOR BLACKS IN BUSINESS SEEN | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nixon-to-veto-any-defense-cut-or-domestic-cost-rise-excerpts-from.html | Nixon to Veto Any Defense Cut or Domestic Cost Rise | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/soviet-withholds-exit-visa-from-panov-kirov-dancer.html | Soviet Withholds Exit Visa From Panov, Kirov Dancer | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/13-are-injured-by-bombs-at-2-london-rail-stations-5-hurt-at-kings.html | 13 Are Injured by Bombs At 2 London Rail Stations | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/waiting-for-time-to-tell-arthur-daley-not-too-impossible-the.html | Arthur Daley | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/chrysler-deadline-near-uaw-extends-two-pacts.html | Chrysler Deadline Near, U.A.W. Extends Two Pacts | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/disaster-loan-bill-passed-and-sent-to-white-house.html | Disaster Loan Bill Passed And Sent to White House | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/peace-corps-aides-in-africa-open-conference-in-liberia.html | Peace Corps Aides in Africa Open Conference in Liberia | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/feeble-bats-met-worry-for-stretch.html | Feeble Bats Met Worry For Stretch | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/us-scientists-message-to-russians-pledges-of-cooperation-cited-need.html | U.S Scientists' Message to Russians | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/bruno-m-morel.html | BRUNO M. MOREL | True | | 2001-08-03 | RE0000846902 | B00000867248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/lawsuit-dropped-by-women-golfers.html | Lawsuit Dropped By Woman Golfers | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/skylab-furnace-melts-crystals-test-aimed-at-keys-to-solar-power-and.html | SKYLAB FURNACE MELTS CRYSTALS | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/europe-approves-a-declaration-to-clear-way-for-nixon-visit.html | Europe Approves a Declaration To Clear Way for Nixon Visit | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nixon-and-haig-on-yacht.html | Nixon and Haig on Yacht | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/peter-brook-plans-research-sessions.html | PETER BROOK PLANS RESEARCH SESSIONS | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/us-and-czechoslovakia-discussing-mutual-claims.html | U.S. and Czechoslovakia Discussing Mutual, Claims | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/israel-receives-confirmation-of-cuban-diplomatic-break.html | Israel Receives Confirmation of Cuban Diplomatic Break | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/everybodys-pleased-with-marlboro-cup-weights.html | Everybody's Pleased With Marlboro Cup Weights | True | By Joe Nichols | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/all-outpoints-norton.html | All Outpoints Norton | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/merrill-lynch-will-add-mutual-fund-in-october-primary-objectives.html | Merrill Lynch Will Add Mutual Fund in October | True | By Robert J. Cole | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/for-99-of-city-schools-it-s-a-smooth-new-start-mothers-occupy.html | For 99% of City Schools, It's a Smooth New Start | True | By Leonard Buder | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/judge-rebuffs-a-passaic-school-on-move-to-halt-sci-inquiry.html | Judge Rebuffs a Passaic School On Move to Halt S.C.!. Inquiry | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/increases-of-5-are-indicated-for-fall-business-improvement-price.html | Increases of 5% Are Indicated for Fall | True | By Leonard Sloane | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/stage-two-plays-by-storey-in-london-albert-finney-stars-in-cromwell.html | Stage: Two Plays by Storey in London | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/kissingers-role-in-wiretaps-told-to-senatepanel-richardson-provides.html | KISSINGER'S ROLE IN WIRETAPS TOLD TO SENATE PANEL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/topper-futures-decline-sharply-nixons-call-for-action-on-stockpile.html | COPPER FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/how-the-wiretapping-program-began-17-persons-listed-ruckelshaus.html | How the Wiretapping Program Began | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/belgian-factory-workers-win-pledge-from-premier-government-blamed.html | Belgian Factory Workers Win Pledge From Premier | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/protracted-energy-crisis-seen-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nixon-tells-gop-leaders-he-plans-to-campaign-for-the-party-in-74.html | Nixon Tells G.O.P. Leaders He Plans To Campaign for the Party in '74 and '76 | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/priest-beaten-and-robbed.html | Priest Beaten and Robbed | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/extrotting-driver-cited-as-mastermind-in-fixes-exdriver-charged-as.html | Exâ€šÃ,Â°Trotting Driver Cited As â€šÃ,Â°Mastermindâ€šÃ,Â° in Fixes | True | By Gerald Eskenazi | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/saudi-displeased-with-her-oil-pact-recent-action-giving-iran-and.html | SAUDI DISPLEASED INITH HER OIL PACT | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/police-to-get-35million-in-overtime-bringing-the-force-to-manpower.html | Police to Get $3.5â€šÃ,Â°Million in Overtime Bringing the Force to Manpower Peak | True | By Murray Schumach | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/about-the-yankees.html | About the Yankees: | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/maynard-sent-to-cards-as-jets-emphasize-youth-maynard-sent-to-cards.html | Maynard Sent to Cards As Jets Emphasize Youth | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/dr-g-g-deaver-of-nyu-is-dead-founded-childrens-service-at.html | DR. G. G. DEAVER OF N.Y.U. IS DEAD | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/she-found-maitre-d-job-rough-at-first-decision-influenced-talks.html | She Found Maitre d'Job Rough, at First | True | By Enid Nemy | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/sketches-of-the-nine-judges-who-are-hearing-appeals-on-the.html | Sketches of the Nine Judges Who Are Hearing Appeals on the Watergate Tapes | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/beef-prices-remain-unchanged-on-the-first-day-without-ceilings-but.html | Beef Prices Remain Unchanged on the First Day Without Ceilings, but Retailers Are Unsure of Future | True | By Peter Kihss | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/newsprint-union-seeks-bargaining-leader-calls-pact-urgent-in-6week.html | NEWSPRINT UNION SEEKS BARGAINING | True | By Damon Stetson | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/council-offered-remapping-plan-planning-board-boundaries-urged-as.html | COUNCIL OFFERED REMAPPING PLAN | True | By Max H. Seigel | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/3month-us-bills-rise-to-peak-rate-new-level-is-set-in-wake-of-feds.html | 3â€šÃ,Â°MONTH U.S. BILLS RISE TO PEAK RATE | True | By Douglas W. Cray | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/people-in-sports-new-cup-of-tee-for-weiskopf.html | People in Sports: New Cup of Tee for Weiskopf | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/merritt-knocks-out-terrell-in-first-1-844-at-garden-for-alinorton.html | Merritt Knocks Out Terrell in First; 11,844 at Garden for Aliâ€šÃ,Â°Norton TV | True | By Al Harvin | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nixon-to-veto-any-defense-cut-or-domestic-cost-rise.html | Nixon to Veto Any Defense Cut or Domestic Cost Rise | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/a-complete-clearing-of-the-air-is-long-overdue-barry-goldwater.html | Barry Goldwater | True | | 2001-08-03 | RE0000846902 | B00000867248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/chess-portisch-changing-his-spots-or-at-least-his-emphasis-change.html | Chess: Portisch Changing His Spots (Or at Least His Emphasis) | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/peking-expected-to-stress-europe-likely-to-warn-pompidoo-of-soviet.html | PEKING EXPECTED TO STRESS EUROPE | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/more-secret-air-attacks-in-cambodia-disclosed-the-pentagon-concedes.html | More Secret Air Attacks In Cambodia Disclosed | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/vatican-envoys-said-to-urge-pursuing-china-ties.html | Vatican Envoys Said to Urge Pursuing China Ties | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/baker-says-nation-is-past-the-worst-of-watergate.html | Baker Says Nation Is Past Tile Worst of Watergate | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/retail-sales-stayed-steady-in-august.html | Retail Sales Stayed Steady in August | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/marchi-says-foes-ignore-city-crime-vote-for-opponent-he-says-is-a.html | MARCHI SAYS DOES IGNORE CITY CRIME | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/accountant-who-defrauded-allen-funt-is-an-apparent-suicide.html | Accountant Who Defrauded Allen Funt Is an Apparent Suicide | True | By C. Gerald Fraser | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/at-the-baths-men-wore-much-more-than-towels-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/business-briefs-house-panel-acts-on-trade-bill-california-standard.html | Business Briefs | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/mystery-shrouds-gold-salereport-peron-papadopoulos-and-qaddafi.html | MYSTERY SHROUDS GOLD SALE REPORT | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/addict-arrested-in-fatal-beating-pharmacist-refused-to-fill.html | ADDICT ARRESTED IN FATAL BEATING | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/seven-concerts-in-china.html | Seven Concerts in China | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/bridge-to-cover-or-not-to-coverthen-figure-out-what-with-temptation.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/fbi-sets-up-a-division-to-supervise-information.html | F.B.I. Sets Up a Division To Supervise Information | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/meskill-picks-transit-chief.html | Meskill Picks Transit Chief | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/jerry-quarry-stops-doyle-in-4th-round-zurheide-defeats-carter.html | Jerry Quarry Stops Doyle in 4th Round | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/kelley-rookie-linebacker-makes-giants-even-if-name-is-misspelled-on.html | Kelley, Rookie Linebacker, Makes Giants Even if Name Is Misspelled on His Uniform | True | By Neil Amdur | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/press-club-urges-action-on-shield-for-newsmen.html | Press Club Urges Action On â€ŠShieldâ€ for Newsmen | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/trudeau-government-defeats-challenge-in-commons.html | Trudeau Government Defeats Challenge in Commons | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/stunt-flier-dies-in-miami-after-crash-in-practice.html | Stunt Flier Dies in Miami After Crash in Practice | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/award-in-libel-suit-reversed-by-court.html | AWARD IN LIBEL SUIT REVERSED BY COURT | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/bill-to-ban-blackouts-advances-nfl-wont-wait-bill-to-ban-blackouts.html | Bill to Ban Blackouts Advances | True | By William N. Wallace | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/extrotting-driver-cited-as-mastermind-in-fixes-exdriver-charged.html | Exâ€ŠTrotting Driver CitedAs â€ŠMastermindâ€ in Fixes | True | By Gerald Eskenazi | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/revaluations-send-share-prices-down.html | lREVALUATIONS SEND SHARE PRICES DOWN | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/icelandic-and-british-ships-collide-in-fishing-dispute.html | Icelandic and British Ships Collide in Fishing Dispute | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/sergei-k-tumansky-jetengine-designer.html | SERGEI K. TUMANSKY, JETâ€ŠENGINE DESIGNER | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/vitamin-e-claims-held-misleading-academy-of-sciences-panel-warns.html | VITAMIN E CLAIMS HELD MISLEADING | True | By Jane Brody | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/three-are-killed-by-fumes-while-cleaning-septic-tank.html | Three Are Killed by Fumes While Cleaning Septic Tank | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/funds-sought-for-nassau-expressway.html | Funds Sought for Nassau Expressway | True | By Edward C. Burks | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/plan-is-advanced-for-old-stone-bank.html | PLAN IS ADVANCED FOR OLD STONE BANK | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/roundup-pirates-win-trail-by-half-game-national-league-american.html | Roundup: Pirates Win, Trail by Half Game | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/farm-units-seek-to-educate-public-on-price-of-food.html | Farm Units Seek To Educate Public On Price of Food | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/new-jersey-briefs-bus-strike-strands-south-jerseyans-hospital.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846902 | B00000867248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/yankees-lose-3-to-2-as-rally-in-9th-falls-short.html | Yankees Lose, 3 to 2, as Rally in, 9th Falls Short | True | By Michael Strauss | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/sakharov-backed-for-peace-award-solzhenitsyn-urges-nobel-prize-for.html | SAKHAROV BACKED FOP PEACE AWARD | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/where-once-there-was-just-spock-now-theres-crowd-some-books-on.html | Where Once There Was Just Spock, Now There's a Crowd | True | By Richard Flaste | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/warning-to-moscow.html | Warning to Moscow: | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/wood-field-and-stream-striped-bass-research.html | Wood, Field and Stream: Striped Bass Research | True | By Nelson Bryant | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/us-and-canada-reach-accord-on-air-routes.html | U.S. and Canada Reach Accord on Air Routes | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/steel-production-advances-for-week.html | STEEL PRODUCTION ADVANCES FOR WEEK | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/brandt-wins-humanist-award-chancellor-willy-brandt-of-notes-on.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/marcos-frees-249-convicts-and-asks-popular-support.html | Marcos Frees 249 Convicts And Asks Popular Support | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/stock-market-falls-730-in-day-of-slow-trading-stock-market-drops-by.html | Stock Market Falls 7.30 In Day of Slow Trading | True | By Gene Smith | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/sports-news-briefs-conteh-stops-rondon-in-9th-39000-filly-tops.html | Sports News Briefs | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/mcarthy-leaving-his-editorial-job-will-retain-limited-link-with.html | M'CARTHY LEAVING HIS EDITORIAL JOB | True | By Eric Pace | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/conservative-jews-dote-for-women-in-minyan.html | Conservative Jews Dote For Women in Minyan | True | By Irving Spiegel | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/domestic-air-freight-up.html | Domestic Air Freight Up | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/six-in-house-score-bill-to-help-coast-avert-forest-fires.html | Six in House Score Bill to Help Coast Avert Forest Fires | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/small-nations-interests-dominate-un-interests-of-the-developing.html | Small Nations' Interests Dominate U.N. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/hussein-visiting-cairo-for-talks-arrives-for-reconciliation-with.html | AUSSEIN VISITING CAIRO FOR TALKS | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/funds-for-johnson-ranch.html | Funds for Johnson Ranch | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/a-strip-mine-bill-gains-in-senate-but-panel-fails-to-resolve-an.html | A STRIP MINE BILL GAINS IN SENATE | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/small-nations-interests-dominate-un.html | Small Nations' Interests Dominate U.N. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/2-children-die-in-fire-on-w-152d-street-treated-at-hospital.html | 2 Children Die in Fire on W. 152d Street | True | By Frank J. Prial | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/dash-doubts-that-nixon-would-alter-tapes-sought.html | Dash Doubts That Nixon Would Alter Tapes Sought | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/turkish-court-jails-l-i-man-30-years-as-drug-smuggler.html | Turkish Court Jails L.I. Man Man 30 Years As Drug Smuggler | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/foreman-lining-up-quarry-as-next-foe.html | Foreman Lining Up Quarry as Next Foe | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/teacher-stabbed-to-death.html | Teacher Stabbed to Death | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/ebanker-pleads-guilty-to-misapplying-of-funds-54count-indictment.html | Exâ€¦Â¸â€¹Banker Pleads Guilty To Misapplying of Funds | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/spate-of-classic-disks-to-continue-this-is-the-fifth-in-a-series-of.html | Spate of Classic Disks to Continue | True | By Peter G. Davis | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/love-of-money-lures-300-to-world-congress-biggest-convention-papers.html | Love of Money Lures 300 to World Congress. | True | By Pranay Gupte | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/suffolk-is-seeking-3million-in-aid-for-sewer-project.html | Suffolk Is Seeking $3â€¦Â¸â€¹Â¸*Million in Aid For Sewer Project | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/3-youths-are-killed-in-crash-of-their-car-in-connecticut.html | 3 Youths Are Killed in Crash Of Their Car in Connecticut | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/laver-to-face-czechs-in-davis-cup-semifinal.html | Laver to Face Czechs In Davis Cup Semifinal | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/a-nattering-nabob-of-nixonism-in-the-nation.html | A Nattering Nabob of Nixonism | True | By Tom Wicker | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/gop-counsel-says-party-will-retain-the-presidency.html | G.O.P. Counsel Says Party Will Retain the Presidency, | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/keegan-is-severed-fromtrial-of-kenny-bad-loxes-at-issue.html | Keegan Is Severed From.Trial of Kenny | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/judges-schooled-on-new-narcotics-laws-typical-pandemonium-judges.html | judges Schooled on New Narcotics Laws | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/bolivia-president-swears-in-4-men-in-cabinet-shuffle.html | Bolivia President Swears In 4 Men in Cabinet Shuffle | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/maj-gen-edward-c-rose-dead-served-port-crime-commission.html | Maj. Gen. Edward C. Rose Dead; Served Port Crime Commission | True | | 2001-08-03 | RE0000846902 | B00000867248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/debt-plan-is-approved.html | Debt Plan Is Approved | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/moynihan-repairing-tie-to-india-but-new-us-envoy-faces-a-history-of.html | Moynihan Repairing Tie to India | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/norton-a-bad-decision-ali-nobody-hits-so-hard-official-score-cards.html | Norton: A Bad Decision; Ali: Nobody Hits so Hard | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/dr-lapp-warns-overuse-of-xrays-could-kill-50000.html | Dr. Lapp Warns Overuse Of Xâ€šÃ„ÃªRays Could Kill 50,000 | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/allocation-by-us-of-fuel-oil-asked-con-ed-says-cities-service.html | ALLOCATION BY U.S. OF FUEL OIL ASKED | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/it-was-a-surprising-12-days-at-forest-hills.html | It Was a Surprising 12 Days at Forest Hills | True | By Parton Keese | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/letters-to-the-editor-why-the-senate-should-reject-kissinger-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/agnew-reported-fed-up-in-1972-coldwater-quoted-in-telling-of-anger.html | AGNEW REPORTED â€šÃ„Ã²FED UPâ€šÃ„Ã¹ IN 1972 | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/a-golden-moment-observer.html | A Golden Mâ€šâ€šment. | True | By Russell Baker | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/david-price-is-dead-criminal-lawyer-85.html | DAVID PRICE IS DEAD; CRIMINAL LAWYER, 85 | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/calf-dies-after-24-days-of-life-with-rubber-heart.html | Calf Dies After 24 Days Of Life With Rubber Heart | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nixon-bars-polluters-from-government-contracts-questions-raised.html | Nixon Bars Polluters From Government Contracts | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/eastbloc-trade-at-peak-in-quarter.html | EASTâ€šÃ„Ã¹BLOC TRADE AT PEAK IN QUARTER | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/amex-prices-dip-in-light-trading-over-the-counter-stocks-also-drop.html | AMEX PRICES DIP IN LIGHT TRADING | True | By James J. Nagle | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/800000-pupils-out-of-school-in-teachers-strikes-in-nation-strikes.html | 800,000 Pupils Out of School In Teachers' Strikes in Nation | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/steel-price-rise-for-10-producers-allowed-by-us-2stage-increase-on.html | STEEL PRICE RISE FOR 10 PRODUCERS ALLOWED BY U.S. | True | By Edward. Cowan Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/socialists-lead-in-norway-vote-but-results-are-so-close-that.html | SOCIALISTS LEAD IN NORWAY VOTE | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, SEPTEMBER 11, 1973 | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/coast-guard-drops-search-for-dina-merrills-son-23.html | Coast Guard Drops Search For Dina Merrill's Son, 23 | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/mrs-king-is-ill-has-blood-tests.html | Mrs. King Is Ill, Has Blood Tests | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/pan-am-orders-10-short-747s-from-boeing-for-280million-recovery-is.html | Pan Am Orders 10 Short 747s from Boeing for $280â€šÃ„Ã¹Million | True | By Robert Lindsey | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/pontiac-unit-of-gm-plans-smaller-cars.html | PONTIAC UNIT OF G.M. PLANS SMALLER CARS | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/maryland-jury-expected-to-meet-late-this-week-awaiting-richardson.html | Maryland Jury Expected to Meet Late This Week. | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/parley-due-today-on-music-hall-pact.html | PARLEY DUE TODAY ON MUSIC HALL PACT | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/salt-intake-linked-to-blood-pressure.html | SALT INTAKE LINKED TO BLOOD PRESSURE | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/credit-crunch-squeezing-home-financing-industry-scott-cites.html | Credit Crunch Squeezing Home Financing Industry | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nixon-lawyers-in-appeal-contest-release-of-tapes-presidents.html | Nixon Lawyers, in Appeal, Contest Release of Tapes | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/alberta-unit-backs-syncrudes-oil-plan.html | ALBERTA UNIT BACKS SYNCRUDES' OIL PLAN | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/excerpts-from-the-presidents-message-to-congress-giving-views-on.html | Excerpts From the President's Message to Congress Giving Views on Legislation | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/provisional-ira-reports-a-pact-with-official-wing.html | Provisional I.R.A. Reports A Pact With Official Wing | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/metropolitan-briefs-5th-suspect-in-police-killing-is-here-jersey.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/crash-kills-31-in-africa.html | Crash Kills 31 in Africa | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/woman-at-100-registers-to-vote.html | Woman, at 100, Registers to Vote | True | | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/nixon-renews-bus-issue-stand-called-diversionary-where-suits-arose.html | Nixon Renews Bus Issue; Stand Called Diversionary | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/guide-going-out.html | GOING OUT Guide | True | Fred Ferretti | 2001-08-03 | RE0000846902 | B00000867248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/house-cites-liddy-for-oath-refusal-334to11-vote-holds-him-in.html | HOUSE CITES LIDDY FOR OATH REFUSAL | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000867248 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/judge-upholds-bias-in-hiring-of-4-women-as-state-troopers.html | Judge Upholds Bias in Hiring Of 4 Women as State Troopers | True | | 2001-08-03 | RE0000867248 | B00000867248 |
| 1973-09-11 | 1973-09-11 | https://www.nytimes.com/1973/09/11/archives/drama-theme-is-sleep-open-theater-offers-abstract-nightwalk-the.html | Drama Theme Is Sleep | True | By Mel Gussow | 2001-08-03 | RE0000846902 | B00000867248 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/art-season-promises-a-rich-fare-two-influential-men-the-artist-as.html | Art Season Promises a Rich Fare | True | By Hilton Kramer | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/carolina-aide-33-named-prison-chief-by-massachusetts.html | Carolina Aide, 33, Named Prison Chief By Massachusetts | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/publisher-told-to-refund-encyclopedia-sales-money.html | Publisher Told to Refund Encyclopedia Sales Money | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/aide-reports-haiti-foiled-an-incursion.html | AIDE REPORTS HAITI FOILED AN INCURSION | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/130000-for-filly-tops-at-keeneland.html | $130,000 for Filly Tops at Keeneland | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/advertising-a-market-analysis-metropolitan-tells-story-of-life-eyes.html | Advertising A Market Analysis | True | By Philip H. Dougherty | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/times-advertising-head-retiring.html | Times Advertising Head Retiring | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/metropolitan-briefs-jersey-gets-school-material-deadline-2-killed-i.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/jim-bouton-dismissed-from-wabc-sports-job.html | Jim Bouton Dismissed From WABC Sports Job | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/report-finds-tracks-on-passenger-lines-both-good-and-bad.html | Report Finds Tracks On Passenger Lines Both Good and Bad | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/ground-is-broken-for-huge-project-serving-chinatown.html | Ground Is Broken For Huge Project Serving Chinatown | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/people-in-sports-mrs-king-ailing.html | People in Sports: Mrs. King Ailing | True | Robin Herman | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/solzhenitsyn-assails-liberals-in-west-3000word-statement-says-they.html | Solzhenitsyn Assails Liberals in West | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/275000-in-prizes-for-usgrandprix.html | $275,000 in Prizes for U.S. Grand Prix | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/army-enlistments-fall-short-of-goal-for-seventh-month-in-row-august.html | Army Enlistments Fall Short of Goal for Seventh Month in Row | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/hanoi-is-accused-by-us-and-saigon-improvement-of-airfields-in.html | HANOI IS ACCUSBD BY U.S. AND SAIGON | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/judges-question-lawyers-on-tapes.html | JUDGES QUESTION LAWYERS ON TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/target-missile-goes-awry.html | Target Missile Goes Awry | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/judges-question-lawyers-on-tapes-appeals-court-panel-seeks-views-on.html | JUDGES QUESTION LAWYERS ON TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/jonesmorities-fraud-trial-under-way-full-knowledge-alleged.html | Jonesâ€šÃ„Â°Morites Fraud Trial Under Way | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/sec-clears-a-rate-rise-in-brokerage-commissions.html | S.E.C. Clears a Rate Rise In Brokerage Commissions | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/nixons-potential-70-deductions-enough-to-offset-taxable-income.html | Nixons' Potential '70 Deductions Enough to Offset Taxable Income | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/otis-elevator-will-stay-in-yonkers-and-modernize-new-corporate.html | Otis Elevator Will Stay In Yonkers and Modernize | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/john-cheney-glidden.html | JOHN CHENEY GLIDDEN | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/marriage-of-two-decorators-became-a-merger-of-styles-other-changes.html | Marriage of Two Decorators Became a â€šÃ„Â°Mergerâ€šÃ„Â´ of Styles | True | By Rita Reif | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/eugene-l-mullaney.html | EUGENE L. MULLANEY | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/lowery-resigns-as-fire-commissioner-speculation-aroused.html | Lowery Resigns as Fire Commissioner | True | By Murray Schumach | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/record-forecast-for-73-corn-crop-highs-also-predicted-for-other.html | RECORD FORECAST FOR '73 CORN CROP | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/senate-leaders-to-discuss-budget-outlook-with-ash-report-awaited.html | Senate Leaders to Discuss Budget Outlook With Ash | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/junta-in-charge-state-of-siege-decreed-by-military-chiefscurfew.html | JUNTA IN CHARGE | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/riggins-talks-to-ewbank-contract-signing-closer-agreement-seen.html | Riggins Talks to Ewbank; Contract Signing Closer | True | By William N. Wallace | 2001-08-03 | RE0000846912 | B00000869303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/secretariats-trainer-undecided-on-marlboro-race-bill-on-tv.html | Secretariat's Trainer Undecided on Marlboro Race | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/needed-conservatives-at-the-top-barry-goldwater.html | Barry Goldwater | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/exgop-aide-lands-safely.html | Exâ€3.Â„Â²G.O.P. Aide Lands Safely | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/u-s-companies-looking-to-chile-some-would-return-if-they-received.html | U.S. COMPANIES LOOKING TO CHILE | True | By Michael C. Jensen | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/kodes-and-borg-upset-on-coast-miss-wade-toppled.html | Kodes and Borg Upset on Coast | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/new-jersey-briefs-judge-refuses-to-bar-sci-hearing-atlantic-city.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/hoffman-is-named-in-new-indictments.html | HOFFMAN IS NAMED IN NEW INDICTMENTS | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/opening-delayed-at-harlem-prep-school-cites-lack-of-funds-for.html | OPENING DELAYED AT HARLEM PREP | True | By Ronald Smothers | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/where-is-the-year-of-europe-foreign-affairs.html | Where Is The Year of Europe? | True | By C. L. Sulzberger | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/12-slackers-shot-cambodians-near.html | 12 SLACKERS SHOT, CAMBODIANS NEAR | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/us-psychiatrists-urge-soviet-talk-on-dissidents.html | U.S. Psychiatrists Urge Soviet Talk on Dissidents | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/evans-loses-game-in-chess-tourney.html | EVANS LOSES GAME IN CHESS TOURNEY | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/yugoslav-jet-strikes-mountain-all-42-aboard-believed-killed.html | Yugoslav Jet Strikes Mountain; All 42 Aboard Believed Killed | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/woman-73-is-charged-with-drugs-and-policy.html | Woman, 73, Is Charged with Drugs and Policy | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/governor-doubts-party-loss.html | Governor Doubts Party Loss | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/record-forecast-for-73-corn-crop.html | RECORD FORECAST FOR '73 CORN CROP | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/u-s-lines-will-return-to-city-from-container-port-in-jersey.html | U.S. Lines Will Return to City From Container Port in Jersey | True | By Max H. Seigel | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/article-2-no-title.html | Article 2 â€3.Â„Â²â€3.Â„Â² No Title | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/arthur-glass.html | ARTHUR GLASS, | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/health-violations-at-29-food-outlets-are-reported-here.html | Health Violations At 29 Food Outlets Are Reported Here | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/service-strike-is-ended-at-u-of-massachusetts.html | Service Strike Is Ended At U. of Massachusetts | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/armstrong-bars-queens-da-race-he-cites-personal-hardship-and-slim.html | ARMSTRONG BARS QUEENS D.A. RACE | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/most-auto-makers-will-list-gasoline-mileages.html | Most Auto Makers Will List Gasoline Mileages | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/tv-ambitious-but-clichefilled-film-deliver-us-from-evil-is-tale-of.html | TV: Ambitious but Clichéâ€3.Â„Â²Filled Film | True | By John J. O'Connor | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/nixon-legislative-aide.html | Nixon Legislative Aide | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/susquehanna-corp-halts-dividends-on-preferred.html | Susquehanna Corp. Halts Dividends on Preferred | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/amex-prices-off-in-light-trading-volume-dips-to-1878005otc-list.html | AMEX PRICES OFF IN UHT TRADING | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/bernard-e-mcguire.html | BERNARD E. McGUIRE | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/about-the-knicks.html | About the Knicks. | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/london-bomb-scare-disrupts-train-services-in-rush-hour.html | London Bomb Scare Disrupts Train Services in Rush Hour | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/shortages-in-us-schools-forcing-diverse-cutbacks-enrollment-down.html | Shortages in U.S. Schools Forcing Diverse Cutbacks | True | By Iver Peterson | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/meningers-target-sharper-shooting-police-gym-meninger-classroom.html | Meninger's Target: Sharper Shooting | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/a-woman-named-provost-at-yale-mrs-hanna-holborn-gray-historian-gets.html | A WOMAN NAMED PROVOST AT YALE | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/a-wine-dealer-in-bordeaux-is-checked-in-new-inquiry.html | A Wine Dealer in Bordeaux Is Checked in New Inquiry | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/3-arab-leaders-continue-parley-cairo-discussion-aimed-at-ending.html | 3 ARAB LEADERS CONTINUE PARLEY | True | | 2001-08-03 | RE0000846912 | B00000869303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/african-leaders-at-drought-talks-consider-recommendations-on.html | AFRICAN LEADERS AT DROUGHT TALKS | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/julie-eisenhowernow-an-editor-notes-on-people.html | Julie Eisenhower Now an Editor | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/grapes-about-to-be-raisins-again.html | Grapes: About to Be Raisins Again | True | By Virginia Lee Warren | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/wagner-supports-beame-for-mayor-urges-the-kind-of-mandate-needed-to.html | WAGNER SUPPORTS BEAME FOR MAYOR | True | By Thomas P. Ronan | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/fire-safety-move-on-planes-sought-faa-wants-no-smoking-signs-put-in.html | FIRE SAFETY BYE ON PUNS SOUGHT | True | By Robert Lindsey | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/edward-a-crone.html | EDWARD A. CRONE | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/israelis-are-voting-in-labor-election.html | ISRAELIS ARE VOTING IN LABOR ELECTION | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/uns-bureaucracy-is-hobbled-by-uncertain-skills-and-loyalty-many.html | U.N.'s Bureaucracy Is Hobbled By Uncertain Skills and Loyalty | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/increase-is-vital-to-western-analysts-say-israel-not.html | Increase Is Vital to Western Nations, Analysts Say | True | By William D. Smith | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/3-xray-types-held-risk-in-pregnancy-scientists-see-peril-to-fetus.html | 3Xâ€šÃ„Â¹RAYTYPES HELD RISK IN PREGNANCY | True | By Harold N. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/roundup-bucsblass-wins-whildosing-national-league-expos-4-cardinals.html | Roundup: Bucs' Blass Wins While Losing | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/woman-realizes-dream-and-enters-city-u-at-83.html | Woman Realizes Dream And Enters City U. at 83 | True | By Alfred E. Clark | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/connally-meets-privately-with-nixon-as-speculation-mounts-about-76.html | Connally Meets Privately With Nixon as Speculation Mounts About '76 Prospects | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/power-eluded-allende-then-slipped-from-his-grasp-inflation-and.html | Power Eluded Allende, Then Slipped From His Grasp | True | By Israel Shenker | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/a-consent-decree-accord-is-set-by-coastal-states.html | A Consent Decree Accord Is Set by Coastal States | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/copper-futures-hit-bottom-again-report-on-ouster-of-allenda-stirs.html | COPPER FUTURES HIT BOTTOM AGAIN | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/court-ousts-nine-on-school-board-election-irregularities-cited-in.html | COURT OUSTS NINE ON SCHOOL BOARD | True | By Leonard Buder | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/senate-panel-mail-by-50-to-1-opposes-kissinger-approval-corporate.html | Senate Panel Mail, By 50 to 1, Opposes Kissinger Approval | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/lack-of-funds-hampering-3-of-4-mayoral-candidates.html | Lack of Funds Hampering 3 of 4 Mayoral Candidates | True | By Frank Lynn | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/convention-center.html | Convention Center | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/85-farm-workers-protest-sale-of-nonunion-produce.html | 85 Farm Workers Protest Sale of Nonunion Produce | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/townhouse-plan-splits-l-i-blacks2-a-suit-is-filed-a-plan-for.html | Townhouse Plan Splits L. I. Blacks | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/jersey-is-given-a-deadline-on-parishschool-material-state-gets-till.html | Jersey Is Given a Deadline On Parishâ€šÃ„Â¹School Material | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/briefs-on-the-arts-secretary-wins-nightmusicbonus-jason-miller-cast.html | Briefs On The Arts | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/cadet-committee-at-west-point-does-away-with-the-silence-cadet.html | Cadet Committee at West Point Does Away With â€šÃ„Â¹The Silenceâ€šÃ„Â¹ | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/relaxation-on-cuba.html | Relaxation on Cuba? | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/state-to-review-mortgage-rates-possibility-of-raising-ceiling-to-8.html | STATE TO REVIEW MORTGAGE RATES | True | By John H. Allan | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/morrison-as-a-coach-still-reacts-as-a-player.html | Morrison, as a Coach, Still Reacts as a Player | True | By Jay Searcy | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/blast-in-nicosia.html | Blast in Nicosia | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/wholesale-beef-refund-set.html | Wholesale Beef Refund Set | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/mediator-in-opera-strike-calls-prospect-for-settlement-bleak.html | Mediator in Opera Strike Calls Prospect for Settlement â€šÃ„Â¹Bleakâ€šÃ„Â¹ | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/large-companies-seek-price-rises-cost-council-says-notices-average.html | LARGE COMPANIES SEEK PRICE RISES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/ban-on-stoppages-extended-at-times.html | BAN ON STOPPAGES EXTENDED AT TIMES | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/ozark-is-fined-200.html | Ozark Is Fined $200 | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/nielsen-speeds-ratings-report-new-system-will-produce-evaluations.html | NEILSEN SPEEDS RATINGS REPORT | True | By Albin Krebs | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/angela-davis-leads-allende-rally-here.html | ANGELA DAVIS LEADS ALLENDE RALLY HERE | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/benches-at-grants-tomb-getting-mosaic-touch-benches-built-last-year.html | Benches at Grant's. Tom Getting Mosaic Touch | True | | 2001-08-03 | RE0000846912 | B00000869303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/firemen-get-upper-hand-in-timber-blazes-on-coast.html | Firemen Get Upper Hand In Timber Blazes on Coast | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/house-rejects-proposals-by-the-senate-on-data-and-military-bases.html | House Rejects Proposals by the Senate on Data and Military Bases | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/rev-e-j-johanson.html | REV. E. J. JOHANSON | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/women-see-boycott-all-they-want-is-equal-pay.html | Women See Boycott | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/us-lines-to-quit-jersey-and-return-to-port-in-city-surprise-to.html | U.S. Lines to Quit Jersey And Return to Portin City | True | By Max H. Siegel | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/metropolitan-briefs-otis-elevator-to-stay-in-yonkers-dogs-find.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/cadet-committee-at-west-point-does-a-way-with-the-silence-cadet.html | Cadet Committee at West Point Does Away With â€šÃ„Ã²The Silenceâ€šÃ„Ã´ | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/mayoral-primary-held-in-detroit-police-chief-black-liberal-apparent.html | MAYORAL PRIMARY HEED IN DETROIT | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/united-air-and-signal-call-off-a-merger-indiana-gas-co-and-central.html | United Air and Signal Call Off a Merger | True | By Clare M. Reckert | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/12-slackers-shot-cambodians-hear-army-officers-are-reported-killed.html | 12 SLACKERS SHOT, CAMBODIANS HEAR | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/japans-top-court-will-get-plea-on-legality-of-forces.html | Japan's Top Court Will Get Plea on Legality of Forces | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/marriott-corp-shows-profit-rise.html | MARRIOTT CORP. SHOWS PROFIT RISE | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/business-briefs-singer-signs-an-accord-with-soviet-flo-rejects.html | Business Briefs | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/3-oil-concerns-told-to-lower-emissions.html | 3 OIL CONCERNS TOLD TO LOWER EMISSIONS | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/byrne-presses-for-tv-debates-warning-he-may-appear-alone.html | Byrne Presses for TV Debates, Warning He May Appear Alone | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/orthodox-rabbis-call-easing-of-minyan-rules-desperation.html | Orthodox Rabbis Call Easing Of Minyan Rules â€šÃ„Ã²Desperationâ€šÃ„Ã´ | True | By Irving Spiegel | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/open-interest.html | Open Interest | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/rep-sandman-joins-grandfather-ranks.html | Rep. Sandman Joins Grandfather Ranks | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/a-nonpolitical-judge-lee-parsons-gagliardi.html | A Nonpolitical judge | True | By Linda Greenhouse | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/socialist-says-allendeonce-spoke-of-suicide.html | Socialist Says Allende Once Spoke of Suicide | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/nixon-advance-men-sued-over-pekin-iii-protest.html | Nixon Advance Men Sued Over Pekin, Ill., Protest | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/screen-battle-of-okinawa-has-ambiguous-viewpoint.html | Screen 'Battle of Okinawa' Has Ambiguous Viewpoint | True | By Vincent Canby | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/hogan-underwent-chest-surgery-secretly-has-four-lines.html | Hogan Underwent Chest Surgery Secretly | True | By Mary Breasted | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/the-roots-of-inflation-some-unlike-administration-doubt-whether.html | The Roots of Inflation | True | By Leonard Silk | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/bank-executive-is-named-march-of-dimes-chairman.html | Bank Executive Is Named March of Dimes Chairman | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/connallys-bad-advice.html | Connally's Bad Advice | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/records-studio-jazz-2-romeo-and-juliets-russell-in-disguise.html | Records: Studio Jazz | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/appeal-on-blind-teacher.html | Appeal on Blind Teacher | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/mitchellstans-trial-delayed-at-appeals-court-urging-mitchell-and.html | Mitchellâ€šÃ„Ã²Stans Trial Delayed at Appeals Court Urging | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/connecticut-acts-to-bar-gas-rise-asks-court-to-make-exxon-suspend.html | CONNECTICUT ACTS TO BAR â€šÃ„Ã²GASâ€šÃ„Ã´ RISE | True | By Lawrence FellowsSpecial to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/paper-company-resuming-talks-canadian-international-will-seek-end.html | PAPER COMPANY RESUMING TALKS | True | By Damon Stetson | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/copper-futures-hit-bottom-again-report-on-ouster-of-allende-stirs.html | COPPER FUTURES HIT BOTTOM AGAIN | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/sports-news-briefs-metropolitan-open-starts-today-niland-weathers-a.html | Sports News Briefs | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/longueurs-on-the-short-story-dalliance-with-an-idea-on-page-206-a.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846912 | B00000869303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/us-not-surprised-but-officials-are-wary-of-any-comment-on-santiago.html | U.S. NOT SURPRISED | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/bank-of-england-pegs-interest-rate.html | BANK OF ENGLAND PEGS INTEREST RATE | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/townhouse-plan-splits-l-i-blacks-a-suit-is-filed-a-plan-for.html | Townhouse Plan Splits L.I. Blacks | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/landry-selects-staubach-morton-asks-for-a-trade.html | Landry Selects Staubach; Morton Asks for a Trade | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/baseball-transactions.html | Baseball Transactions AMERICAN LEAGUE | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/lockheed-may-get-big-hughes-loan-30million-drawn.html | Lockheed May Get Big Hughes Loan | True | By James J. Nagle | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/stock-market-ends-lower-dow-dips-557-to-88576-du-pont-eastman-kodak.html | Stock Market Ends Lower; Dow Dips 5.57 to 885.76 | True | By Gene Smith | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/sakharov-this-not-that-mills-these-men-of-courage.html | Sakharov: This, Not That | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/laird-calls-the-nations-inflation-a-good-problem-people-and.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/del-baker-dead-managed-tigers-led-40-pennant-winnersexpert-on-foes.html | DEL BAKER DEAD; MANAGED TIGERS | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/adhesive-spray-is-curbed.html | Adhesive Spray Is Curbed | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/the-greatest-is-now-the-tiredest-dave-anderson-closing-the-show-the.html | The Greatest Is Now the Tiredest | True | Dave Anderson | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/bridge-given-wards-off-a-disaster-by-trumping-partners-ace-in.html | Bridge: By Trumping Partner's Ace Goren Wards Off a Disaster | True | By Alan Truscott | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/mitchellstans-trial-delayed-at-appeals-court-urging.html | MitchellâÂ³Â,Â³Stans Trial Delayed at Appeals Court Urging | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/nixon-optimistic-on-drug-abuses-says-us-has-turned-the-corner-in.html | NIXON OPTIMISTIC ON DRUG ABUSES | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/rockefeller-says-he-would-not-veto-death-penalty-bill.html | Rockefeller Says He Would Not Veto Death Penalty Bill | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/pricefixing-laid-to-gm-and-ford-us-declares-it-will-prove-existence.html | PRICEâÂ³Â,Â³FIXING LAID TO G.M. AND FORt | True | By Robert Irvin Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/multinational-companies-defendrolebefore-un-multinationals-defend.html | Multinational Companies Defend Role Before U.N. | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/watergate-panel-will-meet-today-senators-to-decide-scope-of-inquiry.html | WATERGATE PANEL WILL MEET TODAY | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/patrick-j-cullen.html | PATRICK J. CULLEN | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/guide-going-out-music-music-brubeck-and-water.html | GOING OUT Guide | True | Fred Ferretti | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/stay-of-eviction-at-northside-is-denied.html | Stay of Eviction at Northside Is Denied | True | By Morris Kaplan | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/french-president-arrives-in-pekingchou-at-a-dinner-warns-war.html | FRENCH PRESIDENT ARRIVES IN PEKING | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/lakers-fine-chamberlain-west-for-missing-start-of-practice-seeks.html | Lakers Fine Chamberlain, West For Missing Start of Practice | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/exhospital-head-indicted-in-thefts-of-aides-checks.html | ExâÂ³Â,Â³Hospital Head Indicted In Thefts of Aides' Checks | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/letters-to-the-editor-landuseact-protect-andprevent-vs-the-need-to.html | Letters to the Editor | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/military-assailed-on-suicide-of-pow.html | MILITARY ASSAILED ON SUICIDE OF P.O.W. | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/sports-news-briefs-metropolitan-open-starts-today.html | Sports News Briefs | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/john-p-davis-dies-at-68-negroes-congress-officer.html | John P. Davis Dies at 68, Negroes Congress Officer | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/us-not-surprised.html | U.S. NOT SURPRISED | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/psc-examiner-suggests-rejection-of-phone-merger.html | P.S.C. Examiner Suggests Rejection of Phone Merger | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/perry-davis-marries-miss-greenbaum.html | Perry Davis Marries Miss Greenbaum | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/tough-call-on-steel.html | âÂ³Â,Â³Tough⠳Â,Â³ Call on Steel | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/unanswered-questions-on-raids-hughes-is-critical-raids-approved-by.html | Unanswered Questions on Raids | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/corporate-bonds-decline-in-price-yield-on-150million-jersey-bell.html | CORPORATE BONDS DECLINE IN PRICE | True | By Douglas W. Cray | 2001-08-03 | RE0000846912 | B00000869303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/norway-labor-party-barely-wins-vote-labor-seats-reduced-shaped.html | Norway Party Barely Wins Vote | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/city-decides-to-return-to-buying-its-beef-from-wholesalers-bids.html | City Decides to Return to Buying Its Beef From Wholesalers' Bids | True | By Peter Kihss | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/hearing-on-nixon-tapes-grave-but-not-dramatic-very-much-interested.html | Haring on Nixon Tapes: Grave but Not Dramatic | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/allende-a-man-of-the-privileged-class-turned-radical-politician-put.html | Allende, a Man of the Privileged Class Turned Radical Politician | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/market-place-investment-role-of-institutions-end-of-tradition.html | Market Place: Investment Role Of Institutions | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/sec-clears-a-rate-rise-in-brokerage-commissions-s-e-c-clears.html | S.E.C. Clears a Rate Rise In Brokerage Commissions | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/south-africa-police-kill-10-black-miners-in-a-labor-dispute.html | South Africa Police Kill 10 Black Miners in a Labor Dispute | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/farm-unit-assails-controls.html | Farm Unit Assails Controls | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/soviet-ships-at-savannah-i.html | Soviet Ships at Savannah | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/senators-see-fbi-report-on-kissinger-and-wiretaps-sparkman-voices.html | Senators See F.B.I. Report; On Kissinger and Wiretaps | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/show-rider-improves.html | Show Rider Improves | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/perry-tops-yanks-7-to-3-to-win-16th-perry-tops-yanks-7-to-3-to-win.html | Perry Tops Yanks, 7 to 3, To Win 16th | True | By Michael Strauss | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/bill-on-tv-blackouts-near-vote.html | Bill on TV Blackouts Near Vote | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/icelands-cabinet-cautions-britain-threatens-to-break-ties-if.html | ICELAND'S CABINET CAUTIONS BRITAIN | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/senators-see-fbi-report-onkissinger-and-wiretaps-sparkman-voices.html | Senators See F.B.I. Report On Kissinger and Wiretaps | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/blacks-at-gop-parley-express-discontent-over-role-in-party.html | Blacks at G.O.P. Parley Express Discontent Over Role in Party | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/philadelphia-store-accused-of-illegal-strikebreaking.html | Philadelphia Store Accused Of Illegal Strikebreaking | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/chrysler-and-mitsubishi-set-japanese-sales-deal.html | Chrysler and Mitsubishi Set Japanese Sales Deal | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/mets-lose-as-mays-is-missing-an-involved-message-yogi-embarrassed.html | Mets Lose As Mays Is Missing | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/grace-to-supply-catalysts-to-gm.html | GRACE TO SUPPLY CATALYSTS TO G.M. | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/the-dance-students-offer-mildly-intriguing-works.html | The Dance | True | Don McDonagh | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/bid-in-paris-aimed-at-providing-for-arab-cutback-us-seeks-to-spur.html | Bid in Paris Aimed at Providing for Arab Cutback | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/ali-wants-a-frazier-rematch-ali-wants-a-frazier-rematch-powell.html | Ali Wants A Frazier Rematch | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/goal-set-on-basic-approach-in-trade-talks.html | Goal Set on â€˜Â¡Â¡Basic Approachâ€šÂ¡Â¡' in Trade Talks | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/underworld-banker-is-tied-to-trot-fixes.html | Underworld Banker Is Tied to Trot Fixes | True | By Steve Cady | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/junta-in-charge-a-state-of-siege-is-declared-by-four-military.html | JUNTA IN CHARGE | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/new-american-ambassador-to-laos-begins-duty-there.html | New American Ambassador to Laos Begins Duty There | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/souvanna-seems-victor-on-accord-says-pact-with-pathet-lao-will-be.html | SOUVANNA SEEMS VICTOR ON ACCORD | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/gleason-signs-2year-pact-to-do-nbc-drama-shows.html | Gleason Signs 2â€šÂ¡Â¡Year Pact To Do N.B.C. Drama Shows | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/penn-central-rider-wins-1180-verdict-for-a-noseat-ride.html | Penn Central Rider Wins $11.80 Verdict For a Noâ€šÂ¡Â¡Seat Ride | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/get-off-the-phones-washington.html | Get Off The Phones | True | By James Reston | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/lack-of-funds-hampering-3-of-4-mayoral-candidates-the-biaggi.html | Lack of Funds Hampering 3 of 4 Mayoral Candidates | True | By Frank Lynn | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/cutbacks-disclosed-in-home-heating-oil.html | Cutbacks Disclosed In Homeâ€šÂ¡Â¡Heating Oil | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/james-b-carey-is-dead-at-62-labor-leader-founded-iue-former-cio.html | James B. Carey Is Dead at 62; Labor Leader Founded I.U.E. | True | | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/tragedy-in-chile.html | Tragedy in Chile | True | | 2001-08-03 | RE0000846912 | B00000869303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/dogs-sniff-out-hashish-aboard-france.html | Dogs Sniff Out Hashish Aboard France | True | By Eleanor Blau | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-12 | 1973-09-12 | https://www.nytimes.com/1973/09/12/archives/state-aide-says-cold-spell-would-peril-fuel-supplies-last-winter.html | State Aide Says Cold Spell Would Peril Fuel Supplies | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846912 | B00000869303 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/gallup-poll-shows-gop-rating-drop-to-a-33äüÃ…Ã³Year-low-democrats-rating.html | Gallup Poll Shows G.O.P. Rating Drop To a 33äüÃ…Ã³Year Low | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/allards-135-wins-at-sea-pines-by-shot.html | Allard's 135 Wins At Sea Pines by Shot | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/secretariat-wedge-shot-star-at-track-secretariat-wedge-shot-in.html | Secretariat Wedge Shot Star at Track | True | By Joe Nichols | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/garrison-assumes-his-own-defense-new-orleans-prosecutor-is-on-trial.html | GARRISON ASSUMES HIS OWN DEFENSE | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/doubleday-balks-family-rebel-performance-held-satisfactory-improved.html | Doubleday Balks Family Rebel | True | By Eric Pace | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/colts-to-start-bert-jones.html | Colts to Start Bert Jones | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/california-bar-delegates-supporting-inquiry-on-nixon.html | California Bar Delegates Supporting Inquiry on Nixon | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/georgia-picks-guthrie-90963780.html | Georgia Picks Guthrie | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/britain-decides-to-begin-work-on-a-channel-tunnel-to-france.html | Britain Decides to Begin Work On a Channel Tunnel to France | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/teamster-rival-cites-hoffa-talk-alleges-discussion-on-union-during.html | TEAMSTER RIVAL CITES HOFFA TALK | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/the-lifting-of-the-blackouts-arthur-daley-hoping-for-the-best.html | Arthur Daley | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/bridge-19-points-or-more-problem-is-solved.html | Bridge: The Sterns Have Reason To Praise Their System | True | By Alan Truscott | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/park-gazebo-rebuilt-still-a-ladies-pavilion-shelter-from-sun.html | Park Gazebo, Rebuilt, Still a äüÃ…Ã³Ladies PavilionäüÃ…Ã³ | True | By Laurie Johnston | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/the-cost-of-beef-expected-to-fall-a-us-survey-says-prices-will-drop.html | 1 THE COST OF BEEF EXPECTED TO FALL | True | By Peter Kihss | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/house-sustains-presidents-veto-of-a-health-bill-vote-to-override.html | HOUSE SUSTAINS PRESIDENT'S VETO OF A HEALTH BILL | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/advise-and-condone.html | Advise and Condone | True | By William Safire | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/transit-system-a-year-old.html | Transit System a Year Old | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/events-today-theater-music-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/allards-135-wins-at-sea-pines-by-shot.html | Allard's 135. Wins At Sea Pines by Shot | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/two-seized-missiles-made-by-soviet-italian-says-denial-by-arab.html | Two Seized Missiles Made by Soviet, Italian Says | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/police-wound-holdup-man-fleeing-store-with-200.html | Police Wound Holdup Man Fleeing Store With $200 | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/french-wine-scandal-reaches-far-beyond-the-vineyards-high-prices-an.html | French Wine Scandal Reaches Far Beyond the Vineyards | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/market-place-worries-about-small-investor.html | Market Place: Worries About Small Investor | True | By Michael C. Jensen | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/-sesame-street-screen-shows-naked-women.html | äüÃ…Ã³Sesame StreetäüÃ…Ã³ Screen Shows Naked Women | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/bnai-brith-joins-move-against-soviet-olympics.html | Bnai B'rith Joins Move Against Soviet Olympics | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/a-star-keeps-the-show-warm.html | A Star Keeps the Show Warm | True | By Angela Taylor | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/they-were-auctioning-nostalgia-on-wheels.html | They Were Auctioning Nostalgia on Wheels | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/on-his-own-terms.html | On His Own Terms | True | By William V. Shannon | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/two-laotian-sides-initial-accordion-coalition-rule-vientiane-and.html | Two Laotian Sides Initial Accord on Coalition Rule | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/government-bonds-ease-again-in-quiet-trading-new-bond-issues.html | Government Bonds Ease Again in Quiet Trading | True | By Douglas W. Cray | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/cox-says-nixons-lawyers-raise-bogus-fear-to-bar-use-of-tapes-direct.html | Cox Says Nixon's Lawyers Raise äüÃ…Ã³Bogus FearäüÃ…Ã³ to Bar Use of Tapes | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/passage-is-hoped-for-50-key-bills-some-on-presidents-list-according.html | PASSAGE IS HOPED FOR 50 KEY BIB | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/food-clerks-pact-approved.html | Food Clerks' Pact Approved | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/the-old-monsters-never-die-books-of-the-times-appealing-interloper.html | Books of The Times | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/chronically-ill-display-their-brand-of-olympics.html | Chronically Ill Display Their Brand of Olympics | True | By Michael Strauss | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/policeman-slain-in-jersey-city-3-charged-with-murder-in-shooting-by.html | POLICEMAN SLAIN IN JERSEY CITY | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/us-had-warning-of-coup-aides-say-white-house-is-reported-to-have.html | U.S. HAD WARNING OF COUP, AIDES SAY | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/adjourn-prison-doctors-case.html | Adjourn Prison Doctor's Case | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/heroin-dealer-assails-us-judge-before-receiving-a-life-sentence.html | Heroin Dealer Assails U.S. Judge Before Receiving a Life Sentence | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/mrs-meirs-party-suffers-a-setback-in-labor-elections.html | Mrs. Meir's Party Suffers a Setback in Labor Elections | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/sports-nostalgia-gets-another-3day-shuffle.html | Sports Nostalgia Gets Another 3â€š Ã¤ªDay Shuffle | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/4-nations-reported-cool-to-oil-boycott.html | 4 Nations Reported Cool to Oil Boycott | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/american-league-standing-of-the-teams.html | American League | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/a-slugging-marchi-accuses-wagner-mayor-and-beame-of-all-but-ruining.html | A â€š Ã¤'Sluggingâ€š Ã¤`Â´ Marchi Accuses Wagner, Mayor and Beame of All but Ruining City | True | By Thomas P. Ronan | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/6-african-nations-end-14day-talks-droughtstricken-countries-hopeful.html | 6 AFRICAN NATIONS END 14â€š Ã¤`DAY TALKS | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/nixons-seclusion-coming-to-an-end-public-role-grows.html | Nixon's Seclusion Coming to an End; Public Role Grows | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/stocks-seesaw-dow-falls-444-testimony-by-arthur-burns-termed-a.html | STOCKS SEESAW; DOW FALLS 4.44 | True | By Gene Smith | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/environmental-protection-chief-says-nation-faces-test-of-its.html | Environmental Protection Chief Says Nation Faces Test of Its Commitment to Cleanâ€š Ã¤'Up | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/protest-on-food-prices.html | Protest on Food Prices | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/letters-to-the-editor-us-business-to-bridge-the-confidence-gap-our.html | Letters to the Editor | True | Sol M. Linowitz | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/buses-on-3-routes-will-be-expresses-during-rush-hour.html | Buses on 3 Routes Will Be Expresses During Rush Hour | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/news-of-vatican-faked-in-1940s-jesuit-scholar-says-press-in-us-was.html | NEWS OF VATICAN FAKED IN 1940'S | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/upbeat-nostalgia-tones-scatsinging-of-pointer-sisters.html | Upbeat Nostalgia Tones Scatâ€š Ã¤'Singing Of Pointer Sisters | True | Ian Dove | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/article-1-no-title.html | My Son the Arab Oil Man | True | By Israel Shenker | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/business-briefs-manufacturers-see-sales-drop-in-quarter-texasgulf.html | Business Briefs | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/mrs-margaret-dawson.html | MRS. MARGARET DAWSON | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/5-industrial-groups-getfccapproval-for-satellite-work.html | 5 Industrial Groups Get F.C.C. Approval For Satellite Work | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/brooklyn-eviction-fight-ends-in-dust-of-demolition-families-evicted.html | Brooklyn Eviction Fight Ends st of Demolition | True | By Mary Breasted | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/2-more-bombings-hurt-8-in-london-explosions-strike-crowded-slopping.html | 2 MORE BOMBINGS HURT 8 IN LONDON | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/rev-howard-0-hough-75-started-first-radio-parish.html | Rev. Howard O. Hough, 75, Started First Radio Parish | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/school-lunches-facing-wide-cuts-senate-study-citing-costs-says.html | SCHOOL LUNCHES FACING WIDE CUTS | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/metropolitan-briefs-inquiry-is-planned-on-school-elections-patty.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/the-crime-of-attica.html | The Crime of Attica | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/allende-backers-warned-by-junta-not-to-bear-arms.html | ALLENDE BACKERS WARNED BY JUNTA NOT TO BEAR ARMS | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/newark-airport-gets-terminal-b-dedication-speakers-laud-economic.html | NEWARK AIRPORT GETS TERMINAL B | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/pattys-birthday-cake-is-just-right-to-stomp.html | Patty's Birthday Cake Is Just Right to Stomp | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/student-aid-squeeze.html | Student Aid Squeeze | True | | 2001-08-03 | RE0000846913 | B00000869304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/judge-hears-request-to-change-five-agents-of-fbi-in-boston.html | Judge Hears Request to Change Five Agents of F.B.I. in Boston | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/plan-on-housing-meets-new-snag-federal-officials-divided-over.html | PLAN ON HOUSING MEET NEW SNAG | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/nance-role-as-a-starter-seems-safe-packers-first-foe.html | Nance Role As a Starter Seems Safe | True | By Al Harvin | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/red-cross-criticizes-plan-for-states-role-on-relief.html | Red Cross Criticizes Plan For States' Role on Relief | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/kellys-bold-simplicity-at-the-modern-art.html | Kelly â€ÅBold Simplicityâ€Â at the Modern Art | True | By Hilton Kramer | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/gm-announces-74-car-price-rise-average-cost-of-vehicles-to-increase.html | G.M. ANNOUNCES '74 CAR PRICE RISE | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/court-on-judiciary-where-judges-are-judged.html | Court on Judiciary: Where Judges Are Judged | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/woman-may-join-utilitys-board-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/nyquist-orders-an-inquiry-on-school-elections-here-other.html | Nyquist Orders an Inquiry On School Elections Here | True | By Leonard Ruder | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/2-fires-contained-on-coast.html | 2 Fires Contained on Coast | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/nixons-seclusion-coming-to-an-end-public-role-grows-nixons.html | Nixon's Seclusion Coming to an End; Public Role Grows | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/vote-registration-dates-to-be-oct-3-4-and-13.html | Vote Registration Dates To Be Oct. 3, 4 and 13 | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/japans-government-appeals-decision-on-forces-legality.html | Japan's Government Appeals Decision on Forces' Legality | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/3-who-defrauded-times-plead-guilty.html | 3 WHO DEFRAUDED TIMES PLEAD GUILTY | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/oil-dealers-urge-mandatory-rule-seek-legislation-to-compe-sharing.html | OIL DEALERS URGE MANDATORY RULE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/white-house-agrees-to-turn-over-some-documents-in-milk-price-case.html | White House Agrees to Turn Over Some Documents in Milk Price Case | True | By William M. Blair Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/20000-witnesses-gather.html | 20,000 Witnesses Gather | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/housing-for-jews-upheld-by-court-43-families-set-to-move-to-lower.html | HOUSING FOR JEWS UPHELD BY COURT | True | By Steven R. Weisman | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/parolee-is-found-murdered-on-li.html | PAROLEE IS FOUND MURDERED ON L.I. | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/georgia-picks-guthric.html | Georgia Picks Guthrie | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/father-of-an-inmate-killed-in-attica-riot-sues-for-1million.html | Father of an Inmate Killed in Attica Riot Sues for $1â€Â¾Million | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/report-on-taps-backs-kissinger-senator-says.html | Report on Taps Backs Kissinger, Senator Says | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/people-in-sports-ryan-strikes-out-for-no-20.html | People in Sports: Ryan Strikes Out for No. 20 | True | Steve Cady. | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/futures-off-daily-limit-for-grains-and-soybeans-soybean-futures-off.html | Futures Off Daily Limit For Grains and Soybeans | True | By H. J. Maidenberg | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/mrs-post-dies-at-86.html | Mrs. Post Dies at 86 | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/john-e-harrington-jr.html | JOHN E. HARRINGTON JR. | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/mrs-george-sargent.html | MRS. GEORGE SARGENT | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/exxon-challenges-connecticut-right-to-control-prices.html | Exxon Challenges Connecticut Right To Control Prices | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/area-in-omaha-evacuated.html | Area in Omaha Evacuated | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/gatt-begins-talks-to-liberalize-world-trade-the-origin-and-purpose.html | GATT Begins Talks to Liberalize World Trade | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/illegality-laid-to-auburn.html | Illegality Laid to Auburn | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/goldwater-backing-agnew-says-he-is-leading-in-race.html | Goldwater Backing Agnew; Says He Is Leading in Race | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/the-algiers-alignment.html | The Algiers Alignment | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/4million-loss-listed-by-bache-quarter-result-gives-firm-2million.html | $4â€Â³MILLION LOSS LISTED BY BACHE | True | By James J. Nagle | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/nickel-bag-of-soybeans-is-sent-to-the-president.html | Nickel Bag of Soybeans Is Sent to the President | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/nixon-is-scored-on-latins.html | Nixon Is Scored on Latins | True | | 2001-08-03 | RE0000846913 | B00000869304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/albania-reported-upset-by-china-thaw.html | Albania Reported Upset by China Thaw | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/is-giants-defense-real-pastorini-coach-split.html | Is Giants Defense Real? Pastorini, Coach Split | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/sec-asks-friend-of-nixon-to-admit-accusations-in-suit.html | S.E.C. Asks Friend Of Nixon to Admit Accusations in Suit | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/closing-averted-at-music-hall-radio-city-relaxes-deadline-after.html | CLOSING AVERTED AT MUSIC HALL | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/miss-casals-victor-in-st-louis-tennis.html | Miss Casals Victor In St. Louis Tennis | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/clurman-threatens-to-shut-bryant-park.html | Clurman Threatens To Shut Bryant Park | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/body-found-in-mine.html | Body Found in Mine | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/narcotics-dealer-gets-a-life-term-also-fined-300000-after-he.html | NARCOTICS DEALER GETS A LIFE TERM | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/democrats-stars-raise-funds-here-leaders-meet-the-fat-cats-in.html | DEMOCRATS STARS RAISE FUNDS HERE | True | By Frank Lynn | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/east-bloc-seeking-to-buy-us-textiles.html | EAST BLOC SEEKING TO BUY U.S. TEXTILES | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/joseph-a-boccia.html | JOSEPH A. BOCCIA | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/new-jersey-briefs-sewers-get-priority-funding-correction-unit.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/foreman-receives-offer-of-15million.html | Foreman Receives Offer of $1.5â€šÃ„Âª Million | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/samaritan-lifts-tractor.html | Samaritan Lifts Tractor | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/80-site-selectors-term-new-brunswick-suitable.html | 80 Site Selectors Term New Brunswickâ€šÃ„Â'Suitableâ€šÃ„Â' | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/metropolitan-briefs-lindsay-names-new-health-chief-police-fight.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/billy-rose-mansion-to-become-an-alcoholism-center.html | Billy Rose Mansion to Become an Alcoholism Center | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/clear-choice-set-in-detroit-rage-conservative-and-liberal-in-runoff.html | CLEAR CHOICE SET IN DETROIT RACE | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/the-hearings-continue.html | The Hearings Continue | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/redefining-atlantic-ties-difficult-hurdles-lie-ahead-dialogue-with.html | Redefining Atlantic Tie: Difficult Hurdles Lie Ahead | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/longrun-couple-live-script-flexibly-his-age-her-money-speaking.html | Longâ€šÃ„Â'Run Couple Live â€šÃ„Â'Scriptâ€šÃ„Â' Flexibly | True | By Mel Gussow | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/pennant-races-pirates-take-first-place-national-league-reds-7.html | Pennant Races: Pirates Take First Place | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/school-lunches-facing-wide-cuts.html | SCHOOL LUNCHES FACING WIDE CUTS | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/pennant-races-pirates-take-first-place-american-league.html | Pennant Races: Pirates Take First Place | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/sports-news-briefs-frey-lone-us-mat-victor-islanders-sued-by-wha.html | Sports News Briefs | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/miss-stove-victor-in-tennis-76-64.html | Miss Stove Victor In Tennis, 7â€šÃ„Â6, 6â€šÃ„Â4 | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/screen-jealousy-a-japanese-triangle-film-opens.html | Screen | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/rest-of-watergate-inquiry-is-delayed-and-shortened-senators-put-off.html | Rest of Watergate Inquiry Is Delayed and Shortened | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/traffic-fines-paid-in-blood-offered-as-kentucky-option.html | Traffic Fines Paid in Blood Offered as Kentucky Option | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/the-oracle-sees-miami-on-top.html | The Oracle Sees Miami on Top | True | By William N. Wallace | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/legislator-accused-of-rape.html | Legislator Accused of Rape | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/bayh-opposes-missile.html | Bayh Opposes Missile | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/los-muchachos-a-circus-of-boys-playing-at-garden.html | â€šÃ„Â'Los Muchachos,â€šÃ„Â' A Circus of Boys, Playing at Garden | True | Louis Calta. | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/turnpike-official-pledges-study-of-revised-driscoll-expressway.html | Turnpike Official Pledges Study Of Revised Driscoll Expressway | True | | 2001-08-03 | RE0000846913 | B00000869304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/man-found-hanged-in-park.html | Man Found Hanged in Park | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/irrelevant-question.html | Irrelevant Question | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/rest-of-watergate-inquiry-is-delayed-and-shortened.html | Rest of Watergate Inquiry Is Delayed and Shortened | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/burns-terms-president-sympathetic-to-tax-rise-burns-says-president.html | Burns Terms President Sympathetic to Tax Rise | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/andersen-co-sues-sec-on-audit-rule.html | ANDERSEN & CO. SUES S.E.C. ON AUDIT RULE | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/anker-reports-pact-with-harlem-prep-for-city-takeover.html | Anker Report Pact With Harlem Prep For City Take…Â…Â"Over | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/pompidou-and-mao-confer-for-2-hours-authority-not-doubted.html | Pompidou and Mao Confer for 2 Hours | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/briton-wins-14million-in-weekly-football-pools.html | Briton Wins $1.4â€¦Â…Â"Million In Weekly Football Pools | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/two-laotian-sides-initial-accord-on-coalition-rule.html | Two Laotian Sides Initial Accord on Coalition Rule | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/rise-in-fees-called-justified-by-losses-chairman-of-sec-says-wide.html | Rise in Fees Called Justified by Losses | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/new-pact-for-mcmillan-90963775.html | New Pact for McMillian | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/proposed-dumping-in-sound-protested.html | PROPOSED DUMPING IN SOUND PROTESTED | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/two-jersey-aides-clash-on-shutting-institution-kitchens.html | Two Jersey Aides Clash on Shutting Institution Kitchens | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/ittleson-rites-monday.html | Ittleson Rites Monday | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/ex-official-says-he-kept-state-goods-in-his-barn-used-styrofoam-in.html | Exâ€¦Â…Â"Official Says, He Kept State Goods in His Barn, | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/tenants-evicted-in-brooklyn-as-demolition-begins-families-evicted.html | Tenants Evicted in Brooklyn as Demolition Begins | True | By Mary Breasted | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/rca-plans-to-better-its-alaskan-systems.html | RCA PLANS TO BETTER ITS ALASKAN SYSTEMS | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/big-nuclear-blast-set-off-by-soviet.html | BIG NUCLEAR BLAST SET OFF BY SOVIET | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/liberties-group-scores-gag-on-mccord-and-magruder.html | Liberties Group Scores Gag On McCord and Magruder | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/union-locals-ratify-a-contract-at-six-paper-plants-in-canada.html | Union Locals Ratify a Contract At Six Paper Plants in Canada | True | By Damon Stetson | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/van-dillen-beats-moore-62-76.html | Van Dillen Beats Moore, 6â€¦Â…Â"2, 7â€¦Â…Â"6 | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/new-pact-for-mcmillian.html | New Pact for McMillian | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/2d-guerrilla-group-is-reported-in-haiti-to-oppose-duvalier.html | 2d Guerrilla Group Re ported in Haiti to Oppose Duvalier | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/cambodia-claims-a-major-victory.html | CAMBODIA CLAIMS A MAJOR VICTORY | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/town-to-add-minority-police.html | Town to Add Minority Police | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/richardson-to-base-taps-on-security-position-held-justified.html | Richardson to Base Taps on Security | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/bill-seeks-gun-controls.html | Bill Seeks Gun Controls | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/when-crises-were-crises.html | When Crises Were Crises | True | By Donald I. Rogers | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/nader-accuses-multinationals-says-concerns-use-secrecy-to.html | NADER ACCUSES MULTINATIONALS | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/bridge-repairs-in-boston.html | Bridge Repairs in Boston | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/hartke-asks-about-bonds.html | Hartke Asks About Bonds | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/new-books-fiction.html | New Books | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/are-there-any-leaders-left-to-take-us-to-barry-goldwater.html | Barry Goldwater | True | | 2001-08-03 | RE0000846913 | B00000869304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/soviet-is-said-to-stop-jamming-of-voice-of-america-big-soviet.html | Soviet Is Said to Stop Jamming of Voice of America | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/export-of-small-orders-of-scrap-metal-barred.html | Export of Small Orders Of Scrap Metal Barred | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/house-sustains-presidents-veto-of-a-health-bill.html | HOUSE SUSTAINS PRESIDENT'S VETO OF A HEALTH BILL | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/400-pay-homage-to-wiley-here.html | 400 Pay Homage to Wiley Here | True | By C. Gerald Fraser | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/expow-is-ruled-eligible-to-enter-governors-race-i.html | Exâ€‹Ââ€‹P.O.W. Is Ruled Eligible To Enter Governor's Race | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/wall-streets-future-increasing-competition-and-a-wave-of-mergers.html | Wall Street's Future | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/this-was-the-have-ever-knot-vorster-upholds-action-in-mine-riot-in.html | POLICE DEFENDED BY SOUTH AFRICAN | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/allende-backers-warned-by-junta-not-to-bear-arms-chiles-military.html | ALLENDE BACKERS WARNED BY JUNTA NOT TO BEAR ARMS | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/mackey-to-be-player-agent.html | Mackey to Be Player Agent | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/ombudsman-to-be-gobetween-for-utilities-and-queens-users.html | Ombudsman to Be Goâ€‹Ââ€‹Between For Utilities and Queens Users | True | By Alfred E. Clark | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/stocks-decline-on-amex-and-otc-market-index-drops-036nasdaq-falls.html | STOCKS DECLINE ON AMEX AND Oâ€‹Ââ€‹Tâ€‹Ââ€‹C | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/curious-shoppers-create-holiday-mood-at-stores-service-emphasized.html | curious Shoppers Create Holiday Mood at Stores | True | By George Vecsey | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/2-nets-singing-memphis-blues.html | 2 Nets Singing Memphis Blues | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/wood-field-and-stream-waterfowl-season-ahead.html | Colts to Start Bert Jones | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/sharp-rise-in-addicts-spurs-burmese-to-act-against-huge-narcotics.html | Sharp Rise in Addicts Spurs Burmese to Act Against Huge Narcotics Trade | True | By Bernard Weinraut Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/article-3-no-title.html | Article 1 â€‹Ââ€‹â€‹Ââ€‹ No Title | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/personal-finance-funds-sales-fees.html | Personal Finance: Funds' Sales Fees | True | By Robert J. Cole | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/packers-dale-on-waivers.html | Packers' Dale on Waivers | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/st-johns-bars-paper-with-abortionbook-ad.html | St. John's Bars Paper With Abortionâ€‹Ââ€‹Book Ad | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/egypt-resumes-relations-with-jordan.html | Egypt Resumes Relations With Jordan | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/penney-freezes-phase-4-prices-sears-keeps-catalogue-levels.html | Penney Freezes Phase 4 Prices; Sears Keeps Catalogue Levels | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/a-new-magazine-chicagoan-is-out-monthly-features-feature-as-well-as.html | A NEW MAGAZINE, CHICAGOAN, IS OUT | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/britain-decides-to-begin-work-on-a-channel-tunnel-to-france-britain.html | Britain Decides to Begin Work On a Channel Tunnel to France | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/aspin-says-pentagon-gave-incorrect-data-to-congress.html | Aspin Says Pentagon Gave Incorrect Data to Congress | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/senate-passes-a-bill-requiringdefinition-of-all-warranties.html | Senate Passes a Bill Requiring Definition Of All Warranties | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/an-indian-leader-freed-inshooting-charges-are-dropped-in-wounding.html | AN INDIAN LEADER FREED IN SHOOTING | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/2-homers-help-mets-subdue-phils-32-2-homers-help-mets-down-phils-32.html | 2 Homers Help Mets Subdue Phils, 3â€‹Ââ€‹2 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/a-sixhour-battle-is-fought-over-key-vietnam-highway.html | A Sixâ€‹Ââ€‹Hour Battle Is Fought Over Key Vietnam Highway | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/governor-intervened-in-politics-samoan-court-told-by-david-a.html | Governor Intervened in Politics, Samoan Court Told | True | By David A Andelman Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/u-s-funds-come-to-librarys-aid-humanities-endowment-gift-could-be.html | U. S. FUNDS COME TO LIBRARY'S AID | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/thomas-a-oboyle-lawyer-dies-at-56.html | THOMAS A. O'BOYLE, LAWYER, DIES AT 56 | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/coin-to-mark-bicentennial.html | Coin to Mark Bicentennial | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/spending-mounts-for-laser-arms-army-navy-and-air-force-all-plan.html | SPENDING MOUNTS FOR LASER ARE | True | By Drew Middleton | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/burns-terms-president-sympathetic-to-tax-rise.html | Burns Terms President Sympathetic to Tax Rise | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/2-blacks-here-assail-districting-plan-wants-17th-kept-as-is-intent.html | 2 Blacks Here Assail Districting Plan | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/5000-reward-is-offered-in-death-of-a-pet-calf.html | $5,000 Reward Is Offered in Death of a Pet Calf | True | | 2001-08-03 | RE0000846913 | B00000869304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/senate-confirms-arnett-as-oeo-director-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/campbell-soups-quarterly-sales-and-earnings-at-peak.html | Campbell Soup's Quarterly Sales and Earnings at Peak | True | By Clare M. Reckert | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/a-vietnamese-long-in-laos-is-just-waiting-to-go-back-home-waiting.html | A Vietnamese Long in Laos Is just Waiting to Go Back Home | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/bubblebath-irritations-under-study-by-ftc.html | Bubbleâ€šÂ„Â"Bath Irritations Under Study by F.T.C. | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/advertising-black-velvet-here-loss-newcar-account-is-a-hushhush.html | Advertising Black Velvet Here | True | By Philip H. Dougherty | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/cambodia-claims-a-major-victory-says-attackers-are-driven-from.html | CAMBODIA CLAIMS A MAJOR VICTORY | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/two-school-districts-are-hit-by-protest-special-hearing-sought.html | Two School Districts Are Hit by Protest | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/guide-going-out.html | GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/dance-royal-danish-ballet-at-home-troupe-welds-classic-adventurous.html | Dance: Royal Danish Ballet at Home | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/tunney-loses-move-to-reopen-itt-case.html | TUNNEY LOSES MOVE TO REOPEN I.T.T. CASE | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/2-jersey-aides-clash-on-closing-of-4-more-institutional-kitchens.html | 2 Jersey Aides Clash on Closing Of 4 More Institutional Kitchens | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/house-rollcall-sustaining-the-presidents-veto-of-health-measure.html | House Rollâ€šÂ„Â"Call Sustaining the President's Veto of Health Measure | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/injunctions-on-72-parley-of-democrats-are-upheld.html | Injunctions on '72 Parley Of Democrats Are Upheld | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/news-shield-law-stalls-in-capital-news-shield-law-stalls-in-capital.html | NEWS SHIELD LAW STALLS IN CAPITAL | True | By Martin Arnold | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/thousands-in-europe-protest-the-chilean-coup.html | Thousands in Europe Protest the Chilean Coup | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/big-board-opposes-investment-plan.html | BIG BOARD OPPOSES INVESTMENT PLAN | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/national-league.html | National League | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/apparel-prices-are-emphasized-at-manufacturers-convention-fall.html | Apparel Prices Are Emphasized At Manufacturers' Convention | True | By Leonard Sloane Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/bank-robbers-in-montreal-shoot-2-guards-killing-one.html | Bank Robbers in Montreal Shoot 2 Guards, Killing One | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/soapbox-derby-case-put-off.html | Soapbox Derby Case Put Off | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/carrier-ticonderoga-bound-for-scrap-heap-next-april.html | Carrier Ticonderoga Bound for Scrap Heap Next April | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/big-board-letters-released-on-bank-investment-plans.html | Big Board Letters Released On Bank Investment Plans | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/martin-wolfson-who-portrayed-captain-in-south-pacific-dead.html | Martin Wolfson, Who Portrayed Captain in â€šÂ„Â"South Pacific,â€šÂ„Â" Dead | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/hannah-stein-53-of-jewish-council-director-of-womens-group-led.html | HANNAH STEIN, 53, OF JEWISH COUNCIL | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/2-big-retailers-open-branches-as-and-ohrbach-stores-in-queens-end.html | 2 BIG RETAILERS OPEN BRANCHES | True | By Isadore Barmash | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/after-nearly-12-years-of-obstacles-waterside-housing-opens-on-river.html | After Nearly 12 Years of Obstacles, Waterside Housing Opens on River | True | By Joseph P. Fried | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/trial-of-mrs-berrigan-for-shoplifting-scheduled.html | Trial of Mrs. Berrigan For Shoplifting Scheduled | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/mrs-marjorie-merriweather-post-is-dead-at-86-a-rich-working-woman.html | Mrs. Marjorie Merriweather Post Is Dead at 86 | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/peking-opens-door-to-philadelphians-playedout-travelers.html | Peking Opens Door to Philadelphians | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/met-open-lead-tied-by-3-at-70.html | Met Open Lead Tied By 3 at 70 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/briard-as-popular-here-as-limburger-is-in-brie.html | Briard as Popular Here As Limburger Is in Brie | True | By Walter R. Fletcher | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/cocacola-resets-a-deal-to-acquire-franzia-winery.html | Cocaâ€šÂ„Â"Cola Resets A Deal to Acquire Franzia Winery | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/nance-role-as-a-starter-seems-safe-packers-first-foe-double-punch.html | Nance Role As a Starter Seems Safe | True | By Al Harvin | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/chess.html | Chess Come Home, Grandmasters! U.S. Title Beckons in El Paso | True | Robert Byrne | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-13 | 1973-09-13 | https://www.nytimes.com/1973/09/13/archives/margaret-linn-dies-stage-tv-actress.html | MARGARET LINN DIES; STAGE, TV ACTRESS | True | | 2001-08-03 | RE0000846913 | B00000869304 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/corporate-bonds-finish-day-mixed-taxsurcharge-possibility-generates.html | CORPORATE BONDS FINISH DAY MIXED | True | By Douglas W. Cray | 2001-08-03 | RE0000846910 | B00000869301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/13-accused-of-selling-drugs-to-upstate-investigators.html | 13 Accused of Selling Drugs To Upstate Investigators | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/swedish-leftists-face-a-challenge-opposition-is-hopeful-but-public.html | SWEDISH LEFTISTS FACE A CHALLENGE | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/dockside-dining-theres-hope-yet-brazilian-coffee-restaurant.html | Dockside Dining. There's Hope Yet | True | By John L. Hess | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/3-utilities-cited-for-air-pollution-action-by-epa-indicates-no.html | 3 UTILITIES CITED FOR AIR POLLUTION | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/supermarket-clerks-back.html | Supermarket Clerks Back | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/met-cancels-its-new-giovanni-in-worst-fund-crisis-since-32-met-in.html | Met Cancels Its New â€šÃ„Ã¹Giovanniâ€šÃ„Ã´ In Worst Fund Crisis Since '32 | True | By Allen Hughes | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/sun-fo-81-is-dead-sun-yatsens-son-eemayor-of-canton-served-in.html | MIRK IS DEAD; SUN YATâ€šÃ„Ã´SEN'S SON | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/whats-round-wordy-and-freckled-all-over-offers-some-jokes-opposed.html | What's Round, Wordy and Freckled All Over? A Mason Reese | True | By Charlotte Curtis | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/met-open-on-141-led-by-davison-the-leading-scores-football.html | Met. Open, On 141, Led By Davison | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/commodity-price-index-off-3-from-last-weeks-level.html | Commodity Price Index Off 3 From Last Week's Level | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/bridge-lightner-of-double-marks-80th-birthday-today-special-meaning.html | Bridge: Lightner, of â€šÃ„Ã¹Doubleâ€šÃ„Ã´ Fame, Marks 80th Birthday Today | True | By Alan Truscott | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/cml-satellite-appoints-aerospace-expert-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/new-east-harlem-school-dispute-settled-misunderstanding-on-deadline.html | New East Harlem School Dispute Settled | True | By Leonard Buder | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/people-in-sports-ilie-defends-bad-behavior.html | People in Sports: Ilie Defends â€šÃ„Ã¹Badâ€šÃ„Ã´ Behavior | True | Parton Keese | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/about-the-mets.html | About the Mets: | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/new-taiwan-opera-is-off-for-tour-here-leaving-gap-behind.html | New Taiwan Opera Is Off for Tour Here, Leaving Gap Behind | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/weekend-fishing-outlook-good-90966585.html | Weekend Fishing Outlook Good | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/hess-planning-new-store.html | Hess Planning New Store | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/american-birthcontrol-device-being-tried-by-women-in-chinaa.html | American Birthâ€šÃ„Ã´Control Device Being Tried by Women in China | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/lottery-numbers-new-york-new-jersey-daily-83431-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/50-years-later-dempsey-looks-back-an-elegant-crowd-in-there.html | 50 Years Later, Dempsey Looks Back | True | By Alden Whitman | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/israeli-and-syrian-planes-in-major-fight-off-coast-tel-aviv.html | ISRAELI AND SYRIAN PLANES IN MAJOR FIGHT OFF COAST; TEL AVIV CLAIMING 13 MICS | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/main-break-shuts-a-midtown-block-part-of-the-street-caves-in-along.html | MO BREAK SHUTS A MIDTOWN BLOCK | True | By Farnsworth Fowle | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/business-briefs-variable-rates-for-mortgages-urged-canadian-bank.html | Business Briefs | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/wednesdays-fight-90966582.html | Wednesday's Fight | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/10-prime-is-set-by-wells-fargo-rate-reaches-a-recordcommittee-on-in.html | 10% PRIME IS SET BY WELLS FARGO | True | By John H. Allan | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/john-berenyi-weds-eileen-m-brettler.html | John Berenyi Weds Eileen M. Brettler | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/5under-66-by-blancas-leads-golf-the-leading-scores.html | 53â€šÃ„Ã´Under 66 By Blancas Leads Golf | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/printers-recess-newspaper-talks-for-indefinite-time.html | Printers â€šÃ„Ã¹Recessâ€šÃ„Ã´ Newspaper Talks For Indefinite Time | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/prince-littler-is-dead-at-72-owned-london-theater-empire.html | Prince Littler Is Dead at 72; Owned London Theater Empire | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/weekend-fishing-outlook-good.html | Weekend Fishing Outlook Good | True | Thomas Rogers | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/soviet-curbs-troubling-italian-red-leaders-neither-accepted-nor.html | Soviet Curbs Troubling Italian Red Leaders | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/northside-zoning-to-allow-housing-homes-for-families-evicted-for.html | NORTHSIDE ZONING TO ALLOW HOUSING | True | By Murray Schumach | 2001-08-03 | RE0000846910 | B00000869301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/jersey-official-reports-threat-of-ouster-in-kitchen-inspections.html | Jersey Official Reports Threat Of Ouster in Kitchen Inspections | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and index | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/about-the-giants.html | About the Giants: | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/cambridge-court-bars-assault-case-against-fbi-men.html | Cambridge Court Bars Assault Case Against F.B.I. Men | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/round-to-ease-trade-barriers-approved-developing-countries-cited.html | Round to Ease Trade Barriers Approved | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/cut-in-meat-prices-is-set-by-food-fair.html | CUT IN MEAT PRICES IS SET BY FOOD FAIR | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/kennedy-asks-impeachment-if-nixon-defies-high-court.html | Kennedy Asks Impeachment If Nixon Defies High Court | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/senate-votes-28billion-for-military-construction.html | Senate Votes $2.8â€¦â€¹Billion For Military Construction | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/kissingers-question-the-nation.html | Kissinger's Question | True | By Tom Wicker | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/riggins-signs-jet-pact-for-50000-per-year-jets-sign-riggins-for-two.html | Riggins Signs Jet Pact For $50,000 Per Year | True | By Al Harvin | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/chrysler-prices-up-24-4-makers-raise-car-sales-chrysler-increasing.html | Chrysler Prices Up 2.4% 4 Makers Raise Car Sales | True | By Robert Irvin Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/eddie-palmieri-squeezed-into-3hour-latin-show-roosevelt-sykes.html | Eddie Palmieri Squeezed Into 3â€¦â€¹Hour Latin Show | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/city-to-seize-25-as-bribe-givers-businessmen-to-face-trial-in.html | CITY TO SEIZE 25 AS BRIBE GIVERS | True | By Edward Ranzal | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/women-will-take-over-bbc-channel-for-day.html | Women Will Take Over B.B.C. Channel for Day | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/dr-joseph-harrisson-77-pharmacologist-is-dead.html | Dr. Joseph Harrisson, 77, Pharmacologist, Is Dead | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/us-expected-chile-coup-but-decided-not-to-act-instructions-to.html | U.S. Expected Chile Coup But Decided Not to Act | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/rites-for-mrs-post-monday.html | Rites for Mrs. Post Monday | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/military-junta-in-chile-orders-preak-withchda-army-commander-named.html | MILITARY JUNTA IN CHILE ORDERS BREAK WITH CUBA | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/critical-soviet-problem-critics-trade-issue-crucial-better-image.html | Critical Soviet Problem: Critics | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/us-jury-calls-top-drivers-top-drivers-are-called-by-us-jury-bet.html | U.S. Jury Calls Top Drivers | True | By Steve Cady | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/the-need-for-tax-reform.html | The Need for Tax Reform | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/clues-are-hunted-in-death-of-girl-body-of-12yearold-found-in-lot.html | CLUES ARE HUNTED IN DEATH OF GIRL | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/marion-lady-chesham.html | MARION LADY CHESHAM | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/mitchell-requests-white-house-data.html | Mitchell Requests White House Data | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/lottery-numbers-new-york-787696-new-jersey-965413-daily-83431.html | Lottery Numbers | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/200-columbia-employes-stage-a-sitin.html | 200 Columbia Employes Stage a Sitâ€¦â€¹In | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/11-in-nursing-home-in-philadelphia-die-in-predawn-blaze.html | 11 in Nursing Home In Philadelphia Die In Predawn Blaze | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/sandman-backs-measure-to-restore-death-penalty-public-defender.html | Sandman Backs Measure. To Restore Death Penalty | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/pompidou-sees-sights-in-peking-and-has-a-talk-with-chou.html | Pompidou Sees Sights in Peking And Has a Talk With Chou | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/enderle-faces-up-to-a-monumental-problem-how-to-handle-oilers.html | Enderle Faces Up to a Monumental Problem: How To Handle Oilers' 290â€¦â€¹Pound Matuszak | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/shultz-to-laird-keep-hands-off-in-economic-areaea.html | Shultz to Laird: â€¦â€¹Keep Hands Offâ€¦â€¹ In Economic Area | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/senators-revise-2-vetoed-bills-handicapped-emergency-medical.html | SENATORS REVISE 2 VETOED BILLS | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/long-lines-unit-at-att-seeks-wider-data-system.html | Long Lines Unit at A.T.&T. Seeks Wider Data System | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/malcolm-declares-stiffer-drug-laws-could-crowd-jails-new.html | Malcolm Declares Stiffer Drug Laws Could Crowd Jails | True | By Edward Hudson | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/amex-list-mixed-in-light-trading-otc-issues-irregularvolume-off-to.html | AMEX LIST MIXED IN LIGHT TRADING | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/lindsay-urges-political-activity-be-permitted-for-judges-in-state.html | Lindsay Urges Political Activity Be Permitted for Judges in State | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/about-the-yanks.html | About the Yanks: | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/cambodian-force-in-complete-control-of-kompong-cham-8000-casualties.html | Cambodian Force in Complete Control of Kompong Cham | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/ashe-late-is-winner-in-seattle-miss-casals-wins-in-rout-austin.html | Ashe, Late, Is Winner In Seattle | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/nathaniel-p-davis-a-career-diplomat.html | NATHANIEL P. DAVIS, A CAREER DIPLOMAT | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/sidney-i-cohen-dies-at-64-tv-and-film-consultant.html | Sidney I. Cohen Dies at 64; TV and Film Consultant | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/krogh-is-seeking-money-for-trial-plumber-says-his-defense-will-be.html | KROGH IS SEEKING MONEY FOR TRIAL | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/memorex-amends-its-reports-to-sec.html | MEMOREX AMENDS ITS REPORT TO S.E.C. | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/providence-guild-to-strike.html | Providence Guild to Strike | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/frederick-h-dutcher.html | FREDERICK H. DUTCHER | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/skylab-crew-hunts-for-water-in-texas.html | SKYLAB CREW HUNTS FOR WATER IN TEXAS | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/winning-westfield-new-jersey-sports-coach-and-son-problems.html | New Jersey Sports | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/yanks-beat-red-sox-in-12-innings-munsons-single-in-12th-gives-yanks.html | Yanks Beat Red Sox in 12 Innings | True | By Gerald Eskenazi | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/coral-snake-bites-handler.html | Coral Snake Bites Handler | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/american-nautral-gas-unit-sets-exploration-venture.html | American Natural Gas Unit Sets Exploration Venture | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/stuffed-fish-or-meatballs-for-weekend-meatballs-and-sauerkraut.html | Stuffed Fish or Meatballs for Weekend | True | By Jean Hewitt | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/volvos-volatile-chief-pehr-gustaf-gyllenhammar.html | Volvo's Volatile Chief | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/joseph-mercadante-dead-led-green-star-shipping.html | Joseph Mercadante Dead; Led Green Star Shipping | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/school-election-review.html | School Election Review | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/city-to-seize-25-as-bribe-givers.html | CITY TO SEIZE 25 AS BRIBE GIVERS | True | By Edward Ranzal | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/demonstrators-in-argentian-charge-us-with-chile-role.html | Demonstrators in Argentina Charge U.S. With Chile Role | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/13-blacks-sue-school-for-sports-letters.html | 13 Blacks Sue School For Sports Letters | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/about-the-jets.html | About the Jets: | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/boston-u-posts-a-surplus-first-time-in-three-years.html | Boston U. Posts a Surplus First Time in Three Years | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/mrs-mitchell-says-panel-is-protecting-the-president.html | Mrs. Mitchell Says Panel Is Protecting the President | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/peaolpe-in-sports-defends-behavior.html | People in Sports: â€šÃ„Ã²Nastyâ€šÃ„Ã´ Defends â€šÃ„Ã²Badâ€šÃ„Ã´ Behavior | True | Parton Keese | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/miss-suzanne-b-hooker-married-to-ames-braga.html | Miss Suzanne B. Hooker Married to Ames Braga | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/nostrike-accord-in-steel-periled.html | NOâ€šÃ„Ã²STRIKE ACCORD IN STEEL PERILED | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/youths-extradition-from-israel-begun-in-hurok-bombingng.html | Youth's Extradition From Israel Begun In Hurok Bombing | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/pirates-top-cubs-widen-lead-american-league-major-league-leaders.html | Pirates Top Cubs, Widen Lead | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/alomars-leg-is-broken.html | Alomar's Leg Is Broken | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/congress-votes-bill-to-limit-tv-ban-on-football-games-blackout-is.html | Congress Votes Bill To Limit TV Ban On Football Games | True | By William N. Wallace | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/signal-loses-its-bid-on-cemp-injunction.html | SIGNAL LOSES ITS BID ON CEMP INJUNCTION | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/tv-chase-leads-off-nbc-season-tv-review.html | TV: â€šÃ„Ã²Chaseâ€šÃ„Ã´ Leads Off N.B.C. Season | True | By John J. O'Connor | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/events-today.html | Events Today | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/harry-marthur.html | HARRY M'ARTHUR | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/jersey-city-patrolmans-slayin-was-not-a-setup-mayor-says.html | Jersey City Patrolman's Slaying Was Not a â€šÃ„Ã²Setup,â€šÃ„Ã´ Mayor Says | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/rail-rate-rise-of-19-cleared-icc-backs-higher-charges-for-all-lines.html | RAIL RATE RISE OF 1.9% CLEARED | True | | 2001-08-03 | RE0000846910 | B00000869301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/director-bangs-a-hit-loudly-man-of-the-theater-john-hancock.html | Director Bangs a Hit Loudly | | By Paul Gardner | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/us-expected-chile-coup-but-decided-not-to-act.html | U.S. Expected Chile Coup But Decided Not to Act | | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/rockefeller-and-connally-washington.html | Rockefeller And Connally | | By James Reston | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/laos-agreement-signed-by-2-sides-political-accord-creates-the-third.html | LAOS AGREEMENT SIGNED BY 2 SIDES | | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/performing-rearranges-lives-of-2-song-writers-the-pop-life.html | The Pop Life | | By Les Ledbeiter | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/cambodian-denies-execution-of-officers-at-kompong-cham.html | Cambodian Denies Execution Of Officers at Kompong Cham | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/body-of-dina-merrills-son-found-near-gardiners.html | Body of Dina Merrill's Son Found Near Gardiner's | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/metropolitan-briefs-missing-police-officer-indicted-traffic.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/firedamaged-data-on-millions-of-gis-are-being-salvaged.html | Fireâ€šÃ„Â¢Damaged Data On Millions of G.I.'s Are Being Salvaged | | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/in-a-dodge-plant-long-days-of-heat-noise-and-violence-some.html | In a Dodge Plant, Long Days Of Heat, Noise and Violence | | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/congress-votes-bill-to-limit-tv-ban-on-football-games.html | Congress Votes Bill To Limit TV Ban On Football Games | | By William N. Wallace | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/alabama-body-acts-to-make-newsmen-disclose-finances.html | Alabama Body Acts to Make Newsmen Disclose Finances | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/laos-agreement-signed-by-2-sides-political-accord-ceates-the-third.html | LAOS AGREEMENT SIGNED BY 2 SIDES | | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/bronx-realty-protest-snuffed-out.html | Bronx Realty Protest Snuffed Out | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/two-saved-from-raft-in-hudsonon.html | Two Saved From Raft In Hudson | True | By Laurie Johnston | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/italian-cholera-cases-put-at-239-by-health-minister.html | Italian Cholera Cases Put At 239 by Health Minister | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/samuels-suggests-republican-successor.html | Samuels Suggests Republican Successor | True | By Frank Lynn | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/abc-acquires-olympics-rights-adds-76-innsbruck-events-to-montreal.html | A.B.C. ACQUIRES OLYMPICS RIGHTS | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/big-board-and-lehman-plan-layoffs-and-belt-tightening.html | Big Board and Lehman Plan Layoffs and Beltâ€šÃ„Â¢Tightening | True | By Michael C. Jensen | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/johnny-unitas-isnt-too-old-yet-dave-anderson-the-bandits-the-arm-is.html | Dave Anderson | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/stock-average-falls-075-in-5th-consecutive-dropp-chase-manhattan.html | Stock Average Falls 0.75 In 5th Consecutive Drop | | By Gene Smith | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/south-vietnams-inflation-ridden-economy-continues-to-decline.html | South Vietnam's Inflationâ€šÃ„Â¢Ridden Economy Continues to Decline | | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/sports-today-baseball-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/met-in-crisis-cuts-production-cancels-new-don-giovanni-and-parks.html | MET IN CRISIS CUTS PRODUCTION | | By Allen Hughes | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/august-price-rise-in-canada-steepest-since-korean-war.html | August Price Rise In Canada Steepest Since Korean War | | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/5-drop-in-meat-consumption-forecast-decrease-in-pork-consumption.html | 5% Drop in Meat Consumption Forecast | | By Peter Miss | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/text-of-appeals-court-memorandum-on-dispute-over-nixon-tapes.html | Text of Appeals Court Memorandum on Dispute Over Nixon Tapes | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/letters-to-the-editor-nuclear-plants-and-cancer-the-risk-is.html | Letters to the Editor | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/two-senators-urge-defense-fund-cuts-harm-to-economy-seen-too-much.html | Two Senators Urge Defense Fund Cuts | | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/it-just-aint-so.html | â€šÃ„Â¢It Just Ain't Soâ€šÃ„Â´ | True | By Douglas Hallett | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/going-out-guide.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/added-presidential-worry-pollen-count-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/dr-paul-hoxworth-dead-headed-blood-bank-group.html | Dr. Paul Hoxworth Dead; Headed Blood Bank Group | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/phoenix-house-concedes-error-its-head-reverses-position-and-admits.html | PHOENIX HOUSE CONCEDES ERROR | True | By M. A. Farber | 2001-08-03 | RE0000846910 | B00000869301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/white-house-weighs-plan-for-tax-rise-with-refund-when-the-economy.html | White House Weighs Plan for Tax Rise, With Refund When the Economy Slows | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/terminal-will-get-powered-gangways.html | TERMINAL WILL GET POWERED GANGWAYS | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/nostrike-accord-in-steel-periled-revolt-among-rank-and-file-in.html | NO…Ã…Ã‚ªSTRIKE ACCORD IN STEEL PERILED | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/appellate-court-asks-compromise-in-tapes-dispute-bids-nixon.html | APPELLATE COURT ASKS COMPROMISE IN TAPES DISPUTE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/pentagon-prohibits-study-where-rotc-is-ended.html | Pentagon Prohibits Study Where R.O.T.C. Is Ended | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/li-plan-outlined-for-mass-transit-10year-program-is-linked-to.html | L.I. PLAN OUTLINED FOR MASS TRANSIT | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/roper-hired-by-plainview-to-aid-in-school-planning.html | Roper Hired by Plainview To Aid in School Planning | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/the-theater-waltz-of-toreadors-at-circle-in-the-square.html | The Theater | True | By Clive Barnes | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/ode-to-a-housewife.html | Ode to a Housewife | True | By Bob Brumfield | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/prisoners-stage-protest-at-jefferson-county-jail.html | Prisoners Stage Protest At Jefferson County Jail | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/house-plans-to-act-on-trade-in-october.html | HOUSE PLANS TO ACT ON TRADE IN OCTOBER | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/insider-suit-filed-another-is-decided-insiders-suits-one-decided.html | Insider Suit Filed; Another Is Decided | True | By Robert J. Cole | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/dairymen-charged-in-aid-to-humphrey-and-muskie-in-68.html | Dairymen Charged In Aid to Humphrey And Muskie in '68 | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/house-democrats-slowed-on-oil-allocation-demand-canada-bars-exports.html | House Democrats Slowed On Oil Allocation Demand | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/jersey-health-official-reports-dismissal-threat-food-found-on-walls.html | Jersey Health Official Reports Dismissal Threat | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/agnew-reportedly-got-free-food-for-years-from-supermarket-executive.html | Agnew Reportedly Got Free Food for Years From Supermarket Executive | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/volvo-confirms-us-plant-plans-may-groundbreaking-set-for-100million.html | VOLVO CONFIRMS U.S. PLANT PLANS | True | By Gerd Wilcke | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/curb-is-extended-on-texasgulf-bid.html | CURB IS EXTENDED ON TEXASGULF BID | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/optimistic-on-equal-rights.html | Optimistic on Equal Rights | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/hospital-in-paterson-gets-federal-aid-to-expand-low-interest-hailed.html | Hospital in Paterson Gets Federal Aid to Expand | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/school-supplier-balks-at-inquiry-automotive-executive-takes-the.html | SCHOOL SUPPLIER BALKS AT INQUIRY | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/chilean-economist-says-coup-illustrates-fears-of-third-worldd.html | Chilean Economist Says Coup Illustrates Fears of Third World | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/fillies-to-race-tomorrow-in-a-2d-belmont-feature-raiders-are-used.html | Fillies to Race Tomorrow In a 2d Belmont Feature | True | By Joe Nichols | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/applause-favors-biaggi-at-the-pba-convention.html | Applause Favors Biaggi At The P.B.A. Convention | True | By Thomas P. Ronan Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/blackedout-opera.html | Blacked…Ã…Ã‚ªOut Opera | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/aw-macpherson-broken-who-was-tennis-champion.html | A. W. MacPherson, Broker Who. Was Tennis Champion | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/market-place-queries-raised-by-unbundling-gnesco-denies-tender.html | Market Place: Queries Raised By Unbundling | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/seoul-is-reassured-of-continued-aid-in-military-programm.html | Seoul Is Reassured Of Continued Aid In Military Program | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/metropolitan-briefs-police-officer-missing-indicted-zoning-change.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/car-insurance-bill-vetoed.html | Car Insurance Bill Vetoed | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/recently-published-books-fiction-general-paperbound-originals.html | Recently Published Books | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/jersey-gop-split-by-sandmans-bid-party-chief-in-bergen-sees-a-plot.html | BY SANDMAN'S BID JERSEY G.O.P. SPLIT | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/judges-weighing-pfingts-ouster-fuld-asserts-it-would-be-shocking.html | JUDGES WEIGHING PFINGST'S OUSTER | True | By Alfonso A. Narvaliz Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/tv-hold-on-football-changes-tvs-hold-on-football-is-changing.html | TV Hold on Football Changes | True | | 2001-08-03 | RE0000846910 | B00000869301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/increase-urged-in-gi-school-aid-study-by-mayors-and-cities-given-to.html | INCREASE URGED IN G.I. SCHOOL AID | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/roper-hired-by-plainview-to-aid-in-school-planning-budget-usually.html | Roper Hired by Plainview to Aid in School Planning | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/mrs-meirs-foes-get-new-support-members-of-her-party-join-advocates.html | MRS. MEIR'S FOES GET NEW SUPPORT | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/meany-says-nixon-perpetuated-myths-in-veto-on-wagess-analysis.html | Meany Says Nixon Perpetuated Myths In Veto on Wages | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/news-blackout-imposed-on-auto-contract-talkss-two-major-hurdles.html | News Blackout Imposed On Auto Contract Talks | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/odds-favor-giants-not-jets-in-openers-local-team-interconference.html | Odds Favor Giants, Not Jets in Openers | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/3-groups-defend-soviet-dissidentss-us-organizations-criticize.html | 3 GROUPS DEFEND SOVIET DISSIDENTS | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/study-finds-college-drug-sales-decline-under-new-state-laws-campus.html | Study Finds College Drug Sales Decline Under New State Laws | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/military-junta-in-chile-orders-break-with-cuba-army-commander-named.html | MILITARY JUNTA IN CHILE ORDERS BREAK WITH MA | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/mets-top-phils-42-on-2-runs-in-12th-mets-down-phillies-42-on-tworun.html | Mets Top Phils, 4&ξ3â"Â²2, On 2 Runs in 12th | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/mrs-greenfield-wed-to-donald-a-petrie.html | Mrs. Greenfield Wed To Donald A. Petrie | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/beame-says-drugs-are-being-taxed-at-some-markets.html | Beame Says Drugs Are Being Taxed At Some Markets | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/businessmen-in-poll-see-less-inflations-few-satisfied-slowing-is.html | Businessmen, in Poll, See Less Inflation | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/appellate-court-asks-compromise-in-tapes-dispute.html | APPELLATE COURT ASKS COMPROMISE IN TAPES DISPUTE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/study-finds-college-drug-sales-decline-under-new-state-laws.html | Study Finds College Drug Sales Decline Under New State Laws | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/sports-today-baseball-football-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/house-backs-a-rise-in-school-lunch-aid.html | HOUSE BACKS A RISE IN SCHOOL LUNCH AID | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/37-communists-reported-killed-in-vietnam-clash.html | 37 Communists Reported Killed in Vietnam Clash | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/compromised-air.html | Compromised Air | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/sedate-old-hotel-now-boasts-a-beauty-farm-following-grows-all-sorts.html | Sedate Old Hotel Now Boasts a â€šÂ„Â²Beauty Farmâ€šÂ„Â' | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/president-seeks-school-aid-pact-hints-of-increased-spending-if.html | PRESIDENT SEEKS SCHOOL AID PACT | True | By Evan Jenkins | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/jury-in-maryland-closely-guarded-aides-of-indicted-official-seem.html | JURY IN MARYLAND CLOSELY GUARDED | True | By Anthony Ripley Special to The New York Thee | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/pawn-no-more.html | Pawn No More | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/advertising-la-boutique-lives-the-plays-the-thing-at-american.html | Advertising: La Boutique Lives | True | By Philip H. Dougherty | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/the-beauty-of-terror-books-of-the-times-took-refuge-in-mockery.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/new-jersey-briefs-vital-stretch-of-route-80-to-open-injury-suit.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/israeli-and-syrian-planes-in-major-hot-off-coast-tel-aviv-claiming.html | ISRAELI AND SYRIAN PLANES IN MAJOR HOT OFF COAST; TEL AVIV CLAIMING 13 MIG'S | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/incumbents-lead-in-campaign-giftss-a-study-of-congress-races-finds.html | INCUMBENTS LEAD IN CAMPAIGN GIFTS | True | By David Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/pianist-30-gets-prize-the-haskil.html | Pianist, 30, Gets Prize, The Haskil | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/at-the-whitney-73-works-by-american-impressionists.html | At the Whitney, 73 Works by American Impressionists | True | By James R. Mellow | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/murderer-in-1969-counselor-todayy-a-murderer-in-1969-is-a-counselor.html | Murderer in 1969, Counselor Today | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/construction-of-soviet-oil-port-on-black-sea-reported-started.html | Construction of Soviet Oil Port On Black Sea Reported Started | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/sandmans-drive-splits-jersey-republican-party-charges-scorned.html | Sandman's Drive Splits Jersey Republican Party | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/pentagon-aides-confirmed.html | Pentagon Aides Confirmed | True | | 2001-08-03 | RE0000846910 | B00000869301 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/copper-futures-show-sharp-rise-confused-conditions-in-chile-a.html | COPPER FUTURES SHOW SHARP RISE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/business-sales-top-inventory-in-july.html | Business Sales Top Inventory in July | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/addressograph-lists-loss-for-quarter.html | Addressograph Lists Loss for Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-14 | 1973-09-14 | https://www.nytimes.com/1973/09/14/archives/sports-news-briefs-meany-opposes-olympics-aspt-omonte.html | Sports News Briefs | True | | 2001-08-03 | RE0000846910 | B00000869301 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/varied-groups-urge-senate-panel-to-reject-kissinger-only-3-senators.html | Varied Groups Urge Senate Panel to Reject Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/jersey-aide-loses-on-kitchen-checks-sussman-is-denied-power-to.html | JERSEY AIDE LOSES ON KITCHEN CHECKS | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/sharp-battles-reported-on-3-sides-of-phnom-penh.html | Sharp Battles Reported on 3 Sides of Phnom Penh | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/tradition-no-longer-walks-princetons-hallo-wed-halls-tradition.html | Tradition No Longer Walks Princeton's Hallowed Halls | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/life-in-a-great-capital-observer.html | Life In a Great Capital | True | By Russell Baker | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/geller-wins-a-game-in-chess-tourney.html | GELLER WINS A GAME IN CHESS TOURNEY | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/fire-at-a-subway-station-halts-runs-to-rockaways.html | Fire at a Subway Station Halts Runs to Rockaways | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/copper-futures-show-increases-traders-hope-for-favorable.html | COPPER FUTURES SHOW INCREASES | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/sakharov-backer-denounced-at-job-turchin-publicly-assailed-at.html | SAKHAROV BACKER DENOUNCED AT JOB | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/barbara-ann-tyler.html | BARBARA ANN TYLER | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/stocks-reverse-as-average-gains-579-struggle-seem-possible-eastern.html | Stocks Reverse as Average Gains 5.79 | True | By Leonard Sloane | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/perjury-coked-in-racing-inquiry.html | PERJURY COKED IN RACING INQUIRY | True | By Gerald Eskenazi | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/steel-union-cites-support-for-pact.html | STEEL UNION CITES SUPPORT FOR PACT | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/kneel-threatens-bondissue-fight-assails-turnaround-by-port.html | KNEEL THREATENS BONDâ€šÃ„Â''ISSUE FIGHT | True | By Frank J. Prial | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/albert-skira-69-publisher-of-art-known-for-book-series-on-history.html | ALBERT SKIRA, 69, PUBLISHER OF ART | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/tiny-laser-is-devised-invention-is-regarded-as-one-of-keys-to.html | Tiny Laser Is Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/aflcio-asks-more-bank-credit-go-into-housing.html | A.F.L.â€šÃ„Â¬C.I.O. Asks More Bank Credit Go Into Housing | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/people-in-sports-flu-costly-for-chris.html | People in Sports: Flu Costly for Chris | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/chile-junta-cites-threat-by-aliens-declares-10000-extremists-from.html | CHILE JUNTA CITES THREAT BY ALIENS | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/city-ends-its-saturday-marriage-rites-former-assemblyman-saturday.html | City Ends Its Saturday Marriage Rites | True | By Edward Ranzal | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/marylanders-got-bargain-on-surplus-us-land-appraisals-differ-reason.html | Marylanders Got Bargain on Surplus U.S. Land | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/jerusalem-defendi-pilots.html | Jerusalem Defendi Pilots | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/4-watergate-burglars-ask-to-shift-plea-to-not-guilty.html | 4 Watergate Burglars Ask To Shift Plea to Not Guilty | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/new-jersey-briefs-essenator-turner-is-denied-retrial-rutgers-seeks.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/franklin-c-palm.html | FRANKLIN C. PALM | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/new-drug-laws-used-in-2-cases-bronx-indictments-are-first-under.html | NEW DRUG LAWS USED IN 2 CASES | True | By Irving Spiegel | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/art-earlyphotos-ofmideast.html | Art: Early Photos of Mideast | True | By Hilton Kramer | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/medical-monitoring-office-chief-quits-charging-lack-of-support.html | Medical Monitoring Office Chief Quits, Charging Lack of Support | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/citibank-offers-arabs-1billion-assistance-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/dualpurpose-funds.html | Dualâ€šÃ„Â''Purpose Funds | True | | 2001-08-03 | RE0000846906 | B00000869297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/sports-today-baseball-boxing-football-harness-racing-rowing-rugby.html | Sports Today | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/chiles-strongman-augusto-pinochet-ugarte-man-in-the-news-served-in.html | Chile's Strongman | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/12-narcotics-agents-plead-not-guilty-in-illinois-raids.html | 12 Narcotics Agents Plead Not Guilty in Illinois Raids | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/wallace-signs-bill-making-newsmen-disclose-finances.html | Wallace Signs Bill Making Newsmen Disclose Finances | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/protestant-cleric-in-ulster-begins-24hour-peace-vigil.html | Protestant Cleric in Ulster Begins 24â€‹â€‹â€‹Hour Peace Vigil | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/no-3-man-in-china-youngest-in-the-top-echelon-has-had-a-meteoric.html | No. 3 Man in China, Youngest in the Top Echelon, Has Had a Meteoric Rise | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/letters-to-the-editor-pension-reform-no-pretense-about-it-farmers.html | Letters to the Editor | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/foodand-famine.html | Foodâ€‹â€‹â€‹Arid Famine | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/murder-charge-dismissed-against-one-of-harlem-six.html | Murder Charge Dismissed Against One of Harlem Six | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/sports-news-briefs-indianapolis-gets-wha-team-mrs-king-is-doing.html | Sports News Briefs | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/trial-delay-asked-by-turner-lawyers.html | TRIAL DELAY ASKED BY TURNER LAWYERS | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/4-watergate-burglars-ask-to-shift-plea-to-not-guilty-4-defendants.html | 4 Watergate Burglars Ask To Shift Plea to Not Guilty | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/betty-field-actress-is-dead-at-55-signed-by-hollywood.html | Betty Field, Actress, Is Dead at 55 | True | By Edward Hudson | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/vital-stretch-of-route-80-opens-in-jersey-ending-big-bottleneck-rtc.html | Vital Stretch of Route 8.0 Opens in Jersey, Ending Big Bottleneck | True | By Edward C. Burks | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/fcc-head-proposes-curbs-on-relicensing-powers-limits-for-fcc.html | F.C.C. Head Proposes Curbs on Relicensing Powers | True | By Albin Krebs | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/dance-flindt-appraised-choreographer-for-royal-danish-ballet-puts.html | Dance: Flindt Appraised | True | By Clive Barnes | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/indian-army-called-in-riots-in-2-states.html | INDIAN ARMY CALLED IN RIOTS IN 2 STATES | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/nowadays-everybody-gets-into-the-act-excused-from-classes.html | Nowadays Everybody Gets Into the Act | True | By Bernadine Morris | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/remapping-panel-ends-its-hearings-councilmen-indicate-2-of-4.html | REMAPPING PANEL ENDS ITS HEARINGS | True | By Max H. Seigel | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/consumer-groups-score-new-cereal.html | CONSUMER GROUPS SCORE NEW CEREAL | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/chrysler-struck-by-uaw-as-talks-fail-at-deadline-wages-and-forced.html | CHRYSLER STRUCK BY ED. AS TALKS FAIL AT DEADLINE | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/some-obstacles-remain-pompidou-says-in-peking-next-stop-is-tatung.html | Some Obstacles Remain, Pompidou Says in Peking | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/todays-football-at-a-glance-other-games-on-todays-schedule.html | Today's Football at a Glance | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/tregaskis-had-heart-attack.html | Tregaskis Had Heart Attack | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/monday-action-set-on-geotek-motions.html | MONDAY ACTION SET ON GEOTEK MOTIONS | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/state-gop-vows-to-help-marchi-substantial-aid-is-promised-but-no.html | STATE G.O.P. VOWS TO HELP MARCH | True | By Thomas P. Ronan | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/city-aid-for-park-concerts.html | City Aid for Park Concerts | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/antiques-indian-ideas.html | Antiques: Indian Ideas | True | By Rita Reif | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/james-b-newman.html | JAMES B. NEWMAN | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/labors-bantam-rooster.html | Revolt in Steel? | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/when-a-child-is-dyingthe-familymust-face-life-aswell-as-death.html | When a Child Is Dying, the Family Must Face Life as Well as Death | True | By Olive Evans | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/president-silent-on-plan-on-tapes-prosecutors-office-reports-no.html | PRESIDENT SILENT ON PLAN ON TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/47244-jackpot-reported.html | $47,244 Jackpot Reported | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/news-summary-and-index-international-national-metropolitan-the.html | News Summary and Index | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/zenith-cautions-on-color-tv-fire-us-safety-agency-joins-in-warning.html | ZENITH CAUTIONS ON COLOR TV FIRE | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/review-heed-aim.html | REVIEW HEED AIM | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/amex-prices-take-a-mixed-direction-indexes-in-counter-market.html | AMEX PRICES TAKE A MIXED DIRECTION | True | By James J. Nagle | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/unified-patents-system-explored-by-europeans-reciprocity-of.html | Unified Patents System Explored by Europeans | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/veronica-m-flynn.html | VERONICA M. FLYNN | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/ford-research-engineer-guilty-in-conspiracy-case.html | Ford Research Engineer Guilty in Conspiracy Case | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/hauge-asks-us-to-hire-disadvantaged-workers-implementation-hazards.html | Hauge Asks U.S. to Hire Disadvantaged Workers | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/law-on-faulty-health-devices-urged-structural-weakness-animal.html | Law on Faulty Health Devices Urged | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/article-1-no-title.html | Article 1 â€¨ Â€¨â€¨ Â€¨â€¨ No Title | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/plea-given-in-murder-case.html | Plea Given in Murder Case | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/british-treasury-bill-rate-declines-at-weekly-sale.html | British Treasury Bill Rate Declines at Weely Sale | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/closedend-funds.html | Closedâ€¨ Â€¨End Funds | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/mr-agnew-returns.html | Mr. Agnew Returns | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/perjury-charged-in-racing-inquiry-turcotte-a-harness-driver-cited.html | PERJURY CHARGED IN RACING INQUIRY | True | By Gerald Eskenazi | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/cost-of-living-unit-allows-1c-increase-for-gasoline-regulations.html | Cost of Living Unit Allows 1c Increase for Gasoline | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/susan-hammond-becomes-a-bride.html | Susan Hammond Becomes a Bride | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/martha-ford-married-to-peter-morse.html | Martha Ford Married to Peter Morse | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/peace-and-violence-aleksandr-i-solzhenitsyn.html | Aleksandr I. Solzhenitsyn | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/ftc-accuses-auto-dealers-of-selling-used-cars-as-new.html | F.T.C. Accuses Auto Dealers Of Selling Used Cars as New | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/saigon-reports-fierce-battle-leaves-90-communists-dead.html | Saigon Reports Fierce Battle Leaves 90 Communists Dead | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/prime-rise-widens.html | Prime Rise Widens | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/gulf-coast-alerted-to-lost-cyanide.html | Gulf Coast Alerted to Lost Cyanide | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/arabs-cite-cairo-talks-arabs-city-alliance-as-target-of-israelis.html | Arabs Cite Cairo Talks | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/california-fossil-plan-voted.html | California Fossil Plan Voted | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/newspaper-guild-strike-halts-providence-bulletin.html | Newspaper Guild Strike Halts Providence Bulletin | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/cummins-engine-sets-acquisition-27million-deal-is-planned-with.html | CUMMINS ENGINE SETS ACQUISITION | True | By Clare M. Reckert | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/fuchsberg-petitions-for-2d-line-on-the-ballot-are-ruled-invalid.html | Fuchsberg Petitions for 2d Line On the Ballot Are Ruled Invalid | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/tito-hints-that-us-is-to-blame-in-chile-soviet-accuses-imperialism.html | Tito Hints That U.S Is to Blame in Chile | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/users-will-feel-rich-and-probably-are-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/swedish-king-sinks-slowly.html | Swedish King â€¨ Â€¨Sinks Slowly â€¨ Â€¨ | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/slip-in-auto-output-spurs-first-drop-in-two-years-clue-to-consumers.html | Slip in Auto Output Spurs First Drop in Two Years | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/united-air-lines-reports-peak-profits.html | United Air Lines Reports Peak Profits | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/2-men-are-arrested-by-women-officers-directing-traffic.html | 2 Men Are Arrested By Women Officers Directing Traffic | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/lawyerto-passes-his-own-legal-exam.html | Lawyerâ€¨ Â€¨toâ€¨ Â€¨â€¨Be Passes His Own Legal Exam | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/proposal-for-increase-in-taxes-draws-stiff-opposition-in-the.html | Proposal for Increase in Taxes Draws Stiff Opposition in the Administration | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/citibank-changes-master-charge-signals-but-the-transmission-is.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/soviet-industry-resists-reforms-spur-to-exports-sought-pravda-says.html | SOVIET INDUSTRY RESISTS REFORMS | True | | 2001-08-03 | RE0000846906 | B00000869297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/irs-gets-967430-seized-in-a-narcotics-case-last-year.html | I.R.S. Gets $967,430 Seized In a Narcotics Case Last Year | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/allendes-undoing-a-middle-class-stung-by-declining-fortunes.html | Allende's Undoing: A Middle Class Stung by Declining Fortunes | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/nancy-hanks-named-for-new-term-at-endowment.html | Nancy Hanks Named for New Term at Endowment | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/governors-career-is-at-stake-but-life-goes-on-in-pagopago-the-talk.html | Governor's Career Is at Stake, But Life Goes On in Pagopago | True | By David A. Andleman Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/school-supplier-testifies-middleman-staked-him.html | School Supplier Testifies Middleman Staked Him | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/foreign-issues-in-japan-up.html | Foreign Issues in Japan Up | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/airplane-stuck-in-mud.html | Airplane Stuck in Mud | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/goint-out-guide.html | GOINT OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/more-banks-raise-prime-rate-to-10-citibank-among-other-big.html | MORE BANKS RAISE PRIME RATE TO 10% | True | By John H. Allan | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/the-sandlot-beat-new-jersey-sports.html | New Jersey Sports, | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/nixon-supporter-is-called-by-him-man-in-illinois-put-up-signs.html | NIXON SUPPORTER IS CALLED BY HIM | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/train-takes-oath.html | Train Takes Oath | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/scandal-might-be-boon-to-consumer-wine-talk-better-labeling.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/li-boy-is-charged-in-slaying-of-girl-12-arrested-during-class.html | L.I. Boy Is Charged in Slaying of Girl, 12 | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/pirates-drop-cards-to-third-move-1-12-games-in-front-pennant-races.html | Pirates Drop Cards to Third, Move 1ÂÂ½ Games in Front | True | By Thomas Rogers | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/chiles-junta-says-it-kept-us-in-dark-asserts-it-did-so-purposely-to.html | CHILE'S JUNTA SAYS IT KEPT U.S. IN DARK | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/wesleyan-to-open-new-arts-center.html | WESLEYAN TO OPEN NEW ARTS CENTER | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/business-briefs-reserve-weighs-now-account-rules-savings-service.html | Business Briefs | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/sally-bowles-mayors-aide-becomes-bride.html | Sally Bowles, Mayor's Aide, Becomes Bride | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/amc-recalls-taxicabs.html | A.M.C. Recalls Taxicabs | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/building-loan-rate-of-11-for-brit-ain.html | BUILDING LOAN RATE OF 11% FOR BRITAIN | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/agnew-associates-linked-to-fund-collection-in-60s-three-agnew.html | Agnew Associates Linked To Fund Collection in 60's | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/president-silent-on-plan-on-tapes.html | PRESIDENT SILENT ON PLAN ON TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/brandt-and-shed-to-visit-un-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/willie-shoemakers-standards-good-not-great-boos-in-the-paddock.html | Dave Anderson | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/chrysler-struck-by-uaw-as-talks-fail-at-deadline-117000-jobs.html | CHRYSLER STRUCK BY U.A.W. AS TALKS FAIL AT DEADLINE | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/error-by-selassie-pilot-starts-hijacking-scare.html | Error by Selassie Pilot Starts Hijacking Scare | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/equity-funds-shifted.html | Equity Funds Shifted | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/irwin-shoots-66-and-leads-by-3-irwin-gets-66-for-135-leads-golf-the.html | Irwin Shoots 66 and Leads by 3 | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/wall-st-firms-institute-higher-commission-fees.html | Wall St. Firms Institute Higher Commission Fees | True | By Michael C. Jensen | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/sussman-is-forbidden-to-shut-more-kitchens-kuglers-view-sought.html | Sussman Is Forbidden To Shut More Kitchens | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/epa-considers-ban-on-endrin-pesticide.html | E.P.A. CONSIDERS BAN ON ENDRIN PESTICIDE | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/an-oiltruck-wreck-causes-series-of-mishaps-on-lie.html | An OilâˆÂÂ¨Truck Wreck Causes Series of Mishaps on L.I.E. | True | | 2001-08-03 | RE0000846906 | B00000869297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/e-darcy-mcreer.html | E. D'ARCY M'GREER | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/flower-show-blooming-on-westchester-grounds.html | Flower Show Blooming On Westchester Grounds | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/286-takes-met-golf-for-davison-ginsberg-in-trouble-the-leading.html | 286 Takes Met. Golf For Davison | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/politics-forbidden-for-federal-judges.html | POLITICS FORBIDDEN FOR FEDERAL JUDGES | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/att-courting-europeans-nearly-100-years-old-att-courting-european.html | A T. & T. Courting Europeans | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/tv-bill-presents-ariddle.html | TV Bill Presents A Riddle | True | By Parton Keese | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/georg-ewald.html | GEORG EWALD | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/mrs-fletcher-wed-to-ray-pendleton.html | Mrs. Fletcher Wed To Ray Pendleton | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/laos-pact-reunion-or-paralysis-portfolios-are-divided-lastminute.html | Laos Pact: Reunion or Paralysis | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/court-for-election-is-named-by-athens.html | COURT FOR ELECTION IS NAMED BY ATHENS | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/jets-puetz-upsets-odds-closes-in-on-hermans-job.html | Jets' Puetz Upsets Odds, Closes In on Herman's Job | True | By Al Harvin | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/farm-export-data-meeting.html | Farm Export Data Meeting | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/vital-stretch-of-route-80-opens-in-jersey-ending-big-bottleneck.html | Vital Stretch of Route 80 Opens In Jersey, Ending Big Bottleneck | True | By Edward C. Burks | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/metropolitan-briefs-hip-wins-221-rate-rise-3-accused-of-ft-hamilton.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/music-hall-union-begin-talks-again.html | MUSIC HALL, UNION BEGIN TALKS AGAIN | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/students-get-an-unscheduled-lecture-from-on-high.html | Students Get an Unscheduled Lecture From on High | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/state-park-urged-at-raritan-canal-bateman-says-panel-will-make.html | STATE PARK URGED AT RARITAN CANAL | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/market-place-interstate-seer-experts-view-the-favorites.html | Market Place: Experts View The Favorites | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/dryden-quits-hockey-for-law-clerk-job.html | Dryden Quits Hockey for Law Clerk Job | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/about-the-giants.html | About the Giants: | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/excerpts-from-key-articles-in-the-laotian-coalition-accord-article.html | Excerpts From Key Articles in the Laotian Coalition Accord | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/senators-switch-on-pension-plans-panel-backs-easing-of-curbs-set.html | SENATORS SWITCH ON PENSION PUNS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/lifting-the-blackout-reveals-a-split-screen-conflicts-in-interest.html | Lifting the Blackout Reveals a Split Screen | True | By Neil Amdur | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/bridge-a-hasty-ruff-may-lead-to-leisurely-repentance.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/gennaro-fete-an-antipasto-of-food-and-fun-worried-for-a-while.html | Gennaro Fete, an Antipasto of Food and Fun | True | By Steven R. Weisman | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/cahill-urges-transit-aid.html | Cahill Urges Transit Aid | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/votes-in-congress-senate-house-new-york-this-weeks-tally-for.html | Votes in Congress | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/people-in-sports-flu-costly-for-chris-metscubs-rained-out-twin-bill.html | People in Sports: Flu Costly for Chris | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/albert-n-vinke.html | ALBERT N. VINKE | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/cosmos-no-586.html | Cosmos No. 586 | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/girl-17-may-regain-use-ofsevered-arm.html | GIRL, 17, MAY REGAIN USE OF SEVERED ARM | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/8-chase-and-catch-a-mugging-suspect.html | 8 CHASE AND CATCH A MUGGING SUSPECT | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/jerusalem-defends-pilots-israelis-deny-provoking-air-battle-gap-in.html | Jerusalem Defends Pilots | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/thieus-noncommunist-opponents-say-they-feel-powerless-opposition-is.html | Thieu's Nonâ€š‚Â‚Communist Opponents Say They Feel Powerless | True | By David K. Simpler Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/allday-rain-postpones-yankeesorioles-opener.html | Allâ€š‚Â‚Day Rain Postpones Yankeesâ€š‚Â‚Orioles Opener | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/fire-prevention-week.html | Fire Prevention Week | True | | 2001-08-03 | RE0000846906 | B00000869297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/prime-rise-widens-90967666.html | Prime Rise Widens | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/for-cleaner-elections.html | For Cleaner Elections | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/secretariat-to-race-6-rivals-at-belmont.html | Secretariat to Race 6 Rivals at Belmont | True | By Joe Nichols | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/spun-off-by-the-whirlwind-foreign-affairs.html | Spun Off By the Whirlwind | True | By C. L. Sulzberger | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/aide-denies-bias-in-school-dispute-morristown-high-crowding-cited.html | AIDE DENIES BIAS IN SCHOOL DISPUTE | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/article-2-no-title.html | Article 2 â€ŚÃ‚Â³â€ŚÃ‚Âª No Title | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/bernie-boland.html | BERNIE BOLAND | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/teachers-in-clifton-vote-to-go-on-strike.html | TEACHERS IN CLIFTON VOTE TO GO ON STRIKE | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/mary-barkley-wed-to-william-mccaw.html | Mary Barkley Wed To William McCaw | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/penn-state-is-off-and-running-first-full-schedule.html | Penn State Is Off and Running | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/mrs-allende-reported-to-say-she-plans-to-remain-in-chile-last-time.html | Mrs. Allende Reported to Say She Plans to Remain in Chile | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/frank-b-allen.html | FRANK B. ALLEN | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/review-held-aim-move-is-termed-not-a-step-to-indict-vice-president.html | REVIEW HELD AIM | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/frankfurter-notes-are-believed-stolen-by-capital-scholar.html | Frankfurter Notes Are Believed Stolen By Capital Scholar | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/arthur-schechter.html | ARTHUR SCHECHTER | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/cutbacks-in-security-guards-for-public-schools-assailed.html | Cutbacks in Security Guards For Public Schools Assailed | True | By Leonard Buder | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/negotiable-value-of-women-books-of-the-times-commitment-and.html | Books of The Times | True | By Marylin Bender | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/arabs-cite-cairo-talks-arabs-cite-alliance-as-target-of-israelis.html | Arabs Cite Cairo Talks | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/revolt-in-steel.html | Revolt in Steel? | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/philadelphians-a-big-success-in-their-first-concert-in-china.html | Philadelphians a â€ŚÃ‚Â²Big Successâ€ŚÃ‚Â´ In Their First Concert in China | True | By Harold Schonberg Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/haitian-denies-knowledge-of-a-reported-invasion.html | Haitian Denies Knowledge Of a Reported Invasion | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/chile-junta-cites-threat-by-aliens-says-s-10000-extremists-had-entered.html | CHILE JUNTA CITES THREAT BY ALIENS | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/biggest-airport-due-to-open-in-texas-soon-lastminute-feud-court.html | Biggest Airport Due to Open in Texas Soon | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/briton-gets-retrospective-of-his-choice.html | Briton Gets Retrospective of His Choice | True | By James R. Mellow | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/cornelia-lynde-meigs-author-of-childrens-books-dies-at-88.html | Cornelia Lynde Meigs, Author Of Children's Books, Dies at 88 | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/french-lift-ban-in-nuclear-zone-signaling-end-of-current-tests.html | French Lift Ban in Nuclear Zone, Signaling End of Current Tests | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/coffee-exchange-seeking-protection-in-weis-case.html | Coffee Exchange Seeking Protection in Weis Case | True | | 2001-08-03 | RE0000846906 | B00000869297 |
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/strike-of-security-men-is-averted-at-belmont.html | Strike of Security Men Is Averted at Belmont | True | | 2001-08-03 | RE0000846906 | B00000869297 |