Exhibit E76

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-15 | 1973-09-15 | https://www.nytimes.com/1973/09/15/archives/okker-richey-in-seattle-net-semifinals.html | Okker, Richey in Seattle Net Semifinals | True | | 2001-08-03 | RE0000849006 | B00000869297 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-crystal-nights-by-michele-murray-310-pp-new-york-the-seabury.html | The Crystal Nights | True | By Maggie Scarf | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/book-review-riggs-tells-all-well-not-quite-all-tale-of-the-tape.html | Book Review: Riggs Tells All ... Well, Not Quite All | True | Neil Amdur. | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-10th-man-can-be-a-she-trends.html | Trends | True | &#8212;Eleanor Blau | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/in-cold-print-launching-and-reentry-of-a-satellite.html | In Cold Print: Launching and ReÃ©Ã‚Â°Entry of a Satellite | True | By Victor Navasky | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/b-dparker-jr-miss-toni-trent-wed-in-suburb.html | B. D. Parker Jr., Miss Toni Trent Wed in Suburb | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/jolyn-vargish-married.html | Jolyn Vargish Married | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/bill-russell-divorced.html | Bill Russell Divorced | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/penalty-for-builder-who-exceeded-limit-on-height-is-urged.html | Penalty for Builder Who Exceeded Limit On Height Is Urged | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/lehigh-kc-gives-best-to-papillon.html | Lehigh K.C. Gives Best To Papillon | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/students-advised-by-students-specific-problems.html | Students Advised by Students | True | By Francis X. Clines | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/byrne-and-sandman-discuss-the-issues-at-jaycee-meeting.html | Byrne and Sandman Discuss the Issues At Jaycee Meeting | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/case-dismissed-for-agnew-donor-dismissed-by-beall.html | CASE DISMISSED FOR AGNEW DONOR | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/indian-charity-drive-ends.html | Indian Charity Drive Ends | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/old-role-for-women-in-china-resisting-change-half-of-farm-workers.html | Old Role for Women in China Resisting Change | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/friday-bad-for-driving-in-the-state-hamilton-county-safest.html | Friday Bad For Driving In the State | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/priest-aids-alcoholics-and-addicts-in-paterson-free-home-estimates.html | Priest Aids Alcoholics And Addicts In Paterson | True | By Marie Krakowiecki Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/mrs-perkins-is-remarried.html | Mrs. Perkins Is Remarried | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/5-blacks-hanged-in-pretoria.html | 5 Blacks Hanged in Pretoria | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/riggs-will-win-in-three-sets-riggs-will-win-in-three-sets.html | Riggs Will Win In Three Sets | True | By Neil Amdur | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/charles-kennard-led-smith-barney.html | CHARLES KENNARD, LED SMITH, BARNEY | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/ore-state-bows-189-to-auburn-statistics-of-the-game.html | Kirby Kulenski (16) of M | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/milbrey-t-rennie-is-bride-of-david-h-taylor-jr.html | Milbrey T. Rennie Is Bride of David H. Taylor. Jr. | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/mccarter-troupe-a-year-old-and-wiser-closing-production.html | McCarter Troupe: A Year Old, And Wiser | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/security-outlays-by-us-reported-gaps-in-information.html | SECURITY OUTLAYS BY U.S. REPORTED | True | By Philip Shabecoff Special to The New York Thee | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/what-is-fashionwho-knows-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/soviet-denounces-western-support-of-its-dissidents-vote-coming-up.html | SOVIET DENOUNCES WESTERN SUPPORT OF ITS DISSIDENTS | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/s-n-behrman-18931973-the-big-ten-on-broadway.html | S. N. Behrman, 1893Ã©Ã‚Â¬1973 | True | By Howard Siegman | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/notes-the-gas-drought-wasnt-all-that-dry-ahoy-there-stitchers.html | Notes: The â€šÃ„Ã²Gas Droughtâ€šÃ„Ã´ Wasn't All That Dry | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/chase-woos-the-analysts-wall-street.html | WALL STREET | True | By John H. Allan | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/motel-desk-clerk-is-killed-in-281-holdup-in-jersey.html | Motel Desk Clerk Is Killed In $281 Holdup in Jersey | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/cards-trail-by-3-after-pirates-win-expos-triumph-54.html | Cards Trail By 3 After Pirates Win | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-vest-back-in-front.html | THE VEST: BACK IN FRONT | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/old-glory-sale-set-for-yonkers-fridays-fight.html | Old Glory Sale Set for Yonkers | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-idea-that-chinese-art-is-difficult-to-understand-vanishes-art.html | The Idea That Chinese Art Is Difficult to Understand Vanishes' | True | By John Canaday | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/stretching-to-trim-the-bulge-price-rises.html | Price Rises | True | &#8212;Gerald Gold | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/parley-discusses-plight-of-women-punishment-for-aging.html | PARLEY DISCUSSES PLIGHT OF WOMEN | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/michigan-tuition-stirs-strike-move-rhetoric-of-sixties.html | MICHIGAN TUITION STIRS STRIKE MOVE | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/more-adults-will-go-to-school.html | More Adults Will Go to School | True | By N. M. Gerstenzang Special to The New York Times | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/clamming-up-at-the-beach-ideal-muddy-location.html | Clamming Up at the Beach | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/secretariat-wins-setting-a-world-record-margin-312-lengths.html | Secretariat Wins, Setting a World Record | True | By Joe Nichols | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/secretariat-not-100-but-turcottes-satisfied-his-best-race.html | Secretariat â€šÃ„Â²Not 100%â€šÃ„Â´ But Turcotte's Satisfied | True | By Steve Cady | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/labor-and-the-minimum-wage-washington-report.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/should-i-do-it-myself-well-now-it-depends-do-it-myself-well-it-all.html | Should I Do It Myself? Well Now, It Depends... | True | By A. Lewis Linton | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/1973-wrongs-desert-song-opening-in-the-theater.html | 1973 Wrongs â€šÃ„Â²Desert Songâ€šÃ„Â´ | True | By Walter Kerr | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/legion-conventioneers-again-earn-a-salute-from-wildwood-a-different.html | Legion Conventioneers Again Earn a Salute From Wildwood | True | By Bill D. Ross Special to The New York Times | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/riggs-an-85-favorite.html | Riggs an 8â€šÃ„Â´5 Favorite | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/priscilla-heath-garland-alumna-bride-of-sandy-hamill-yale-73.html | Priscilla Heath, Garland Alumna, Bride of Sandy Hamill, Yale â€šÃ„Â‚ '73 | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/baby-joins-mother-in-an-upstate-jail.html | BABY JOINS MOTHER IN AN UPSTATE JAIL | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/biaggi-asks-death-for-some-crimes-urges-capital-penalty-law-similar.html | BIAGGI ASKS DEATH FOR SOME CRIMES | True | By Thomas P. Ronan | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/who-says-women-never-win-women-never-win.html | Who Says Women Never Win? | True | By Fred Nassif | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/cornell-replaces-dartmouth-as-the-team-to-beat-for-ivy-league.html | Cornell Replaces Dartmouth as the Team to Beat for Ivy League Football Title | True | By Gordon S. White Jr. | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-guide-to-everyones-rights-at-the-inn-tracing-the-origins.html | the traveler's world | True | By Paul J. C. Friedlander | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/police-aide-here-gets-midwest-job-appointment-confirmed.html | POLICE AIDE HERE GETS MIDWEST JOB | True | By Murray Illson | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/menottis-hard-blow-to-the-gut.html | Menotti's Hard Blow to the Gut | True | By Peter G. Davis | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/monmouth-to-put-4-houses-on-view-museum-fills-many-roles.html | Monmouth to Put 4 Houses on View | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/oil-nations-at-vienna-meeting-seeking-more-price-increases-to.html | Oil Nations, at Vienna Meeting, Seeking More Price Increases | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/longer-terms-in-drug-cases-unlikely-imperiale-miffed.html | Longer Terms in Drug Cases Unlikely | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/city-council-meetings-slated-for-this-week.html | City Council Meetings Slated for This Week | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/watergate-panel-limiting-inquiry-as-pressures-rise-decision-was.html | Watergate Panel Limiting Inquiry as Pressures Rise | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/scout-leaders-sought.html | Scout Leaders Sought | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/two-charges-filed-traffic-and-murder.html | TWO CHARGES FILED: TRAFFIC AND MURDER | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/junta-in-chile-reported-killing-many-of-allendes-supporters.html | Junta in Chile Reported Killing Many of Allende's Supporters | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/school-elevens-debut-spoiled-by-1300-loss.html | School Eleven's Debut Spoiled by 13â€šÃ„Â²0 Loss | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-dance-of-legislation-by-eric-redman-319-pp-new-york-simon.html | There is no such thing as a typical bill | True | By William V. Shannon | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/how-to-run-your-campaign-if-at-all-past-performance.html | From to JBCT | True | By Richard Aurelio | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/common-market-for-campuses-set-students-can-pick-schools-in.html | â€šÃ„Â²COMMON MARKETâ€šÃ„Â´ FUR CAMPUSES SET | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/mary-erbs-bridal.html | Mary Erb's Bridal | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/an-alleged-commuting-bandit-is-seized-after-3-bank-holdups.html | An Alleged â€šÃ„Â²Commuting Banditâ€šÃ„Â´ Is Seized After 3 Bank Holdups | True | | 2001-08-03 | RE000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/bqli-bulletin-board-theater.html | BQLI Bulletin Board | True | | 2001-08-03 | RE000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/antipoverty-unit-to-fight-ouster-brooklyn-group-to-contest-citys.html | ANTIPOVERTY UNIT TO FIGHT OUSTER | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/article-3-no-title-heavy-traffic-and-american-graffiti.html | â€šÃ„Â¹Heavy Trafficâ€šÃ„Â´ and â€šÃ„Â²American Graffitiâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/barclays-taste-for-adventure.html | Barclays' Taste for Adventure | True | By Edward A. McCreary | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/kathleen-campbell-wed.html | Kathleen Campbell Wed | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/natl-pastime-gimme-a-beer-hon-and-fix-the-contrast-pour-me-another.html | Nat'l Pastime? Gimme a Beer, Hon, and Fix the Contrast | True | By Fred Saidy | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/city-policy-has-hurt-minority-contractors-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/fumbles-sink-coast-guard.html | Fumbles Sink Coast Guard | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/gale-a-gwiazdowski-has-nupitals.html | Gale A. Gwiazdowski Has Nuptials | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/im-not-scared-any-more-leontyne-price-im-not-scared-any-more.html | â€šÃ„Â²I'm Not Scared Any Moreâ€šÃ„Â´ | True | By Stephen E. Rubin | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/heavy-traffic-and-american-graffititwo-of-the-best.html | â€šÃ„Â²Heavy, Trafficâ€šÃ„Â´ and â€šÃ„Â²American Graffitiâ€šÃ„Â´ â€šÃ„Â®Two of the Best | True | By Vincent CanBY | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/agencies-memos-linked-to-gop-looking-for-pattern.html | AGENCIES MEMOS LINKED TO G.O.P. | True | By Michael C. Jensen | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-anatomy-of-the-mustang-ii-the-anatomy-of-the-mustang-ii.html | The Anatomy of the Mustang II | True | By Robert A. Wright | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/public-law-firms-seek-irs-ruling-foundation-grants.html | PUBLIC LAW FIRMS SEEK I.R.S. RULING | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/childrens-train-derails.html | Children's Train Derails | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/hot-line-is-fighting-pollution-wiser-heads-prevailed.html | â€šÃ„Â²Hot Lineâ€šÃ„Â´ Is Fighting Pollution | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-year-after-charges-morris-jail-conditions-are-improved-problems.html | A Year After Charges, Morris Jail Conditions Are Improved | True | By Steve Baltin Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/ormandy-unexpectedly-leads-peking-orchestra-article-is-cited.html | Ormandy, Unexpectedly, Leads Peking Orchestra | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/finns-change-diet-to-fight-heart-attacks-finns-changing-diet-and.html | Finns Change Diet to Fight Heart Attacks | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/twins-to-the-fairchilds.html | Twins to the Fairchilds | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/14-youths-bolster-renewal-in-elizabeth-basic-defects-erased.html | 14 Youths Bolster Renewal in Elizabeth | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/georgia-tech-upset-by-south-carolina.html | Georgia Tech Upset By South Carolina | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/miss-sparks-bride-of-dr-peter-kent.html | Miss Sparks Bride Of Dr. Peter Kent | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/george-gershwins-music-s-wonderful-still-about-george-gersh-win.html | George Gershwin's Music? 'S Wonderful Still | True | By Richard Rodgers | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/us-canadian-aviation-pact-more-routes-system-to-be-restored.html | U.Sâ€šÃ„Â¸Canadian Aviation Pact: More Routes | True | By William Borders Special to The New York Thee | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/6-are-attendants-of-miss-garrity-at-her-wedding.html | 6 Are Attendants Of Miss Garrity At Her Wedding | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/which-goes-first-trade-or-money-the-nixon-round.html | The Nation | True | &#8212;Leonard Silk | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/university-is-host-to-patent-unit.html | University Is Hot to Patent Unit | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/miss-montoya-luke-haran-jr-wed-in-capital.html | Miss Montoya, Luke Haran Jr. Wed in Capital | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/romulo-challenges-france.html | Romulo Challenges France | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/parity-structure-is-target-of-pba-priorities-set-by-p-b-a.html | PARITY STRUCTURE IS TARGET OF P.B.A. | True | By Damon Stetson | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-new-play.html | The New Play | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/w-virginia-rally-tops-maryland-2013-montclair-state-wins-3113.html | W. Virginia Rally Tops Maryland, 20â€šÃ„Â³13 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-friendly-hand-but-no-arms-buttos-visit.html | Bhutto's Visit A Friendly Hand But No Arms | True | &#8212;Bernard Weinraub | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-woman-fights-red-bank-firstaid-ban-the-system-prevailed.html | A Woman Fights Red Bank Firstâ€šÃ„Â´Aid Ban | True | | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/cowslip-by-betsy-haynes-139-pp-new-york-thomas-nelson-495-ages-11.html | Cowslip | True | By Barbara Ritchie | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/leather-the-real-and-unreal.html | LEATHER: THE REAL AND UNREAL | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/chief-judge-race-really-is-one-chiefjudge-race-really-is-one-is.html | Chiefâ€šÃ„Ã´Judge Race Really Is One | True | By Grace Lichtenstein | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/new-strife-nears-in-grape-dispute-beginning-of-strike.html | NEW STRIFE NEARS IN GRAPE DISPUTE | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/hampton-bridge-for-sale-for-sale.html | Hampton Bridge for Sale | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/whats-doing-in-athens.html | What's Doing in ATHENS | True | By Mario S. Modiano | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/memorial-for-dr-papanek.html | Memorial for Dr. Papanek | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/marcy-butler-is-bride.html | Marcy Butler Is Bride | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/strike-at-chrysler.html | Strike at Chrysler | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/new-magazine-says-right-things-about-women-women-in-sports.html | New Magazine Says Right Things About Women | True | By Jill Gerston | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/letters-to-the-editor-dr-nixon.html | Letters To the Editor | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/passaics-hill-area-fights-new-units-a-matter-of-ratables.html | Passaic's Hill Area Fights New Units | True | By Alan L. Gansberg Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/goldendon-firstat111-in-stakes-ussery-sweeps-stakes.html | Golden Don First at 11â€šÃ„Ã¢1 In Stakes | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-rusting-tool-needing-only-willing-craftsmen-the-united-nations.html | The United Nations Opens | True | &#8212;Richard J. Walton | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/garden-tuesday-evenings.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/reforms-advised-in-police-lineups-accused-and-suspended.html | REFORMS ADVISED IN POLICE LINEâ€šÃ„Ã´UPS | True | By Robert Hanley | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/cathedral-recitals-to-resume-in-newark.html | Cathedral Recitals to Resume in Newark | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/deborah-blakemore-wed-in-palm-beach.html | Deborah Blakemore Wed in Palm Beach | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/paterson-loses-to-ithaca.html | Paterson Loses to Ithaca | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/talks-reopened-in-auto-walkout-both-sides-hopeful.html | TALKS REOPENED IN AUTO WALKOUT | True | By William H. Stevens Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/company-will-trade-in-its-cars-for-compacts.html | Company Will Trade In Its Cars for Compacts | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/drugaid-house-is-still-a-wreck-shingles-stripped.html | DRUGâ€šÃ„Ã´RAID HOUSE IS STILL A WRECK | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/shortening-the-rations.html | Shortening the Rations | True | &#8212;Richard D. Lyons | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/needed-flexible-tax-tool-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/leading-performers-scheduled-at-college-newcomers-and-oldtimers.html | Leading Performers Scheduled At College | True | By Phyllis Funke | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/mrs-king-is-choice-in-tourney.html | Mrs. King Is Choice In Tourney | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/lab-workers-hobby-pays-off-good-pickings.html | Lab Workers' Hobby Pays Off | True | By Sue Fremon Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/favorable-rating-given-us-in-poll.html | FAVORABLE RATING GIVEN U.S. IN POLL | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/hotdog-quilted.html | HOTâ€šÃ„Ã´DOG QUILTED | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/more-space-rented-at-one-penn-plaza-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/news-of-the-screen-film-on-yablonski-being-planned.html | News of the Screen | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/miss-foster-has-nuptials.html | Miss Foster Has Nuptials | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/fuel-oil-shortage-is-protested-on-island-antitrust-action-sought.html | Fuel Oil Shortage Is Protested on Island | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/article-1-no-title-city-politicians-defer-to-beame-as-mayorelect-no.html | City Politicians Defer to Beame As Mayorâ€šÃ„Ã´Elect, Not Candidate | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/moneyorder-curb-asked.html | Moneyâ€šÃ„Ã´Order Curb Asked | True | | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/tennessee-slips-past-duke-2117-oklahoma-routs-baylor.html | Tennessee Slips Past Duke, 21â€šÃ„Â°17 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/mrs-bierce-has-nuptials.html | Mrs. Bierce Has Nuptials | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/driving-toward-trade-liberalization-but-nixons-bill-could-be-used.html | POINT OF VIEW | True | By Richard N. Gardner | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/kerr-and-sir-alecto-dance-or-to-deplore-drama-mailbag.html | Drama Mailbag | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/shetland-country.html | SHETLAND COUNTRY | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/translation-of-the-bible-coming-out-paperback-due-next-month.html | Translation of the Bible Coming Out | True | By McCandlish Phillips | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/valley-forge-park-fee-is-set.html | Valley Forge Park Fee Is Set | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/battle-of-the-tapes.html | Battle of the Tapes | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/shorter-reviews-by-joel-carlson-382-pp-thomas-y-crowell-895.html | Shorter Reviews No Neutral Ground | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/capping-it-off.html | CAPPING IT OFF | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/belgians-and-dutch-burdened-by-roles-in-nato-planning-changes-in.html | Belgians and Dutch, Burdened by Roles In NATO, Planning Changes in Military | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/sports-news-briefs-peleid-281-wins-st-leger.html | Sports News Briefs | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/uestions-cemetery-plantings.html | QUESTIONS | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/bowling-green-is-victor-statistics-of-the-game.html | Bowling Green Is Victor | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/jules-olitski-a-sectarian-scenario.html | Jules Olitski: A Sectarian Scenario | True | By Hilton Kramer | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/alls-fair-in-love-and-war-maybe-but-not-in-tv-reporting-television.html | Television | True | John J. O'Connor | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/yank-games-this-week.html | Yank Games This Week | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/wood-tops-twins-114-gains-24th-ryan-wins-on-3hitter.html | Wood Tops Twins, 11â€šÃ„Â¬4; Gains 24th | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/nato-reported-to-decide-on-troopcut-offer-to-soviet-the-present.html | NATO Reported to Decide on Troopâ€šÃ„Â°Cut Offer to Soviet | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-americanization-of-the-met-and-two-who-further-it.html | The Americanization of the Met, and Two Who Further | True | By Allen Hughes | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/football-and-politics.html | Football And Politics | True | By James Reston | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/soviet-lets-2-jews-study-to-be-rabbis.html | SOVIET LETS 2 JEWS STUDY TO BE RABBIS | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/camera-world-news-of-the-camera-world.html | Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/friday-bad-for-driving-in-the-state-accident-rate-rises.html | Friday Bad For Driving In the State | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/deborah-joy-garber-betrothed-to-douglas-w-mackelean-jr.html | Deborah Joy Garber Betrothed To Douglas W. MacKelean Jr. | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/guidelines-for-us-and-press-offered-by-research-group.html | Guidelines for U.S. And Press Offered By Research Group | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/bid-to-buy-air-force-housing-opposed-outcome-problematicall.html | Bid to Buy Air Force. Housing Opposed | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/christopher-du-pont-marries-darcie-c-lazar-in-new-paltz.html | Christopher du Pont Marries Marcie C. Lazar in New Paltz | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/college-gets-new-planetarium.html | College Gets New Planetarium | True | By Bill Quinn Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/costs-force-cut-in-familysize-apartments-on-the-west-side-west-side.html | Costs Force Cut In Familyâ€šÃ„Â°Size Apartments On the West Side | True | By Robert E. Tomasson | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/police-cant-pin-down-li-boat-vandals-news-of-boating.html | Police Can't Pin Down L.I. Boat Vandals | True | By Robin Herman | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/marcia-clare-is-wed-upstate.html | Marcia Clare Is Wed Upstate | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/met-games-this-week.html | Met Games This Week | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/american-wants-ticketbritish-police-oblige.html | American Wants Ticket â€šÃ„Â¢British Police Oblige | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/court-tries-to-return-a-gauntlet-tapes-case.html | Tapes Case | True | &#8212;Warren Weaver Jr. | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/tax-change-is-broached-but-some-doubt-that-nixon-is-serious.html | Tax Change Is Broached | True | By Eileen Shanahan | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/who-is-saying-what.html | Who Is Saying What | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/supporter-of-nixon-undaunted-by-hoax.html | SUPPORTER OF NIXON UNDAUNTED BY HOAX | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/teaneck-sees-project-as-a-threat-teaneck-project.html | Teaneck Sees Project as a Threat | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/should-we-pull-up-the-gangplank-a-nation-of-immigrants.html | A nation of immigrants | True | By Leslie Aldridge Westoff | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/letters-a-stewardess-who-fears-turbulence-letters-to-the-editor.html | Letters: A Stewardess Who Fears Turbulence | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/reds-beat-braves-3-to-2-on-perez-homer-in-10th-st-johns-wins-60.html | Reds Beat Braves, 3 to 2, On Perez Homer in 10th | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/warmups-go-for-goal.html | WARMâ€šÃ„Â¢UPS GO FOR GOAL | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/secretariat-sets-record-in-250000-race-here-college-football.html | Secretariat Sets Record In $250,000 Race Here | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/college-football-this-week-saturday.html | College Football This Week | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/sandra-etherington-bride-of-horseman.html | Sandra Etherington Bride of Horseman | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-correction.html | A Correction | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/giants-to-open-today-against-oilers-giants-to-open-season-with.html | Giants to Open Today Against Oilers | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/60000-pontiacs-recalled-over-fuelline-fire-hazard.html | 600,000 Pontiacs Recalled Over Fuelâ€šÃ„Â¢Line Fire Hazard | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/ten-indoor-city-pools-open-season-tomorrow.html | Ten Indoor City Pools Open Season Tomorrow | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/20-dead-in-brazilian-crash.html | 20 Dead in Brazilian Crash | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/in-the-beginning-love-biblebased-conversation-rich-with-insight.html | Bibleâ€šÃ„Â¢based conversation, rich with insight | True | By Will Davison | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/cold-homes-in-the-land-of-plenty-the-fuel-supply.html | The Fuel Supply | True | &#8212;Fred Ferretti | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/homesteaders-combating-urban-blight-adopted-by-major-cities.html | Homesteaders Combating Urban Blight | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/david-rauch.html | DAVID RAUCH | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/schools-cut-by-1million-in-dispute-over-tests-question-could-be.html | Schools Cut By 1â€šÃ„Â¢Million In Dispute Over Tests | True | By Gerald F. Lieberman | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/new-path-link-is-assayed-route-would-be-longer.html | New PATH Link Is Assayed | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/in-gravesend-the-past-bends-to-a-new-day-slowly-slowly-in-gravesend.html | In Gravesend, The Past Bends To a New Day Slowly, Slowly | True | By Richard Peck | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/half-remembered-answer-to-the-conundrum-of-self.html | Answer to the conundrum of self | True | By Helen Bevington | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/daniel-borge-jr-weds-lucy-van-itallie.html | Daniel Borge Jr. Weds Lucy Van Itallie | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-texas-scale-airport-biggest-publicworks-project-since-the.html | Biggest publicâ€šÃ„Â¢works project since the pyramids | True | By Molly Ivins | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-lines-are-longest-in-jersey-the-regions-jobless.html | The Region's Jobless | True | &#8212;Joseph F. Sullivan | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/winn-kadick-to-be-bride-of-winthrop-redmond.html | Winn Kadick to Be Bride of Winthrop Redmond | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/last-photos-of-freuds-vienna-office-on-display-freud-was-wary.html | Last Photos of Freud's Vienna Office on Display | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-genesis-of-pollution.html | The Genesis of Pollution | True | By Arnold J. Toynbee | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/audubon-outings-set-for-cape-may.html | Audubon Outings Set for Cape May | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/john-winthrop-aldrich-weds-mrs-middleton.html | John Winthrop Aldrich Weds Mrs. Middleton | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/mrs-sarno-has-son.html | Mrs. Sarno Has Son | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/dallenbach-seeks-victory-at-his-home-in-trenton-by-bill-braddock.html | Dallenbach Seeks Victory At His â€šÃ„Â¢Homeâ€šÃ„Â¢ in Trenton | True | By Bill Braddock | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/tales-to-tell-to-a-tot-recordings.html | Recordings | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/mary-hambidge-weaver-dies-led-mountain-crafts-foundation.html | Mary Hambidge, Weaver, Dies; Led Mountain Crafts Foundation | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/federal-union-acts-to-bar-checkoff-on-savings-bonds.html | Ten Indoor City Pools Open Season Tomorrow | True | | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/would-mahler-have-raised-the-roof-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/man-in-a-revolving-door-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/medderses-tell-their-story-from-rags-to-riches-to-rags.html | Medderses Tell Their Story: From Rags to Riches to Rags | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/wheat-shortage-looming-in-india-pipeline-will-dry-up.html | WABAT SHORTAGE LOOMING IN INDIA | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/600000-pontiacs-recalled-over-fuelline-fire-hazard.html | 600,000 Pontiacs Recalled Over FuelÂÂLine Fire Hazard | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/prospects-rise-for-agreement-between-music-hall-and-unions.html | Prospects Rise for Agreement Between Music Hall and Unions | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/u-of-virginia-names-physicist-as-president.html | U. of Virginia Names Physicist as President | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/headliners-two-views-of-a-mideast-dogfight.html | Headliners | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/both-sides-proceeding-cautiously-the-drug-law.html | The Drug Law | True | &#8212;M. A. Farber | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/james-tocco-wins-munich-piano-prize.html | JAMES TOCCO WINS MUNICH PIANO PRIZE | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/columbia-reaches-accord-with-union-on-contract-for-500.html | Columbia Reaches Accord With Union On Contract for 500 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/whats-so-super-about-this-superdirector-superdirector.html | What's So Super About This Superdirector? | True | By Stephen Farber | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/chess-dead-end.html | Chess: In Sight of the Vino, Pfleger Finds the Veritas Is Painful | True | By Robert Byrne | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-devastating-end-for-a-unique-troubled-venture-the-nightmare.html | A Devastating End for a Unique, Troubled Venture | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/pitt-surprises-georgia-with-a-77-tie-statistics-of-the-game.html | Pitt Surprises Georgia With a 7â€¡ÂÂ7 Tie | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/state-educators-cite-fund-needs-court-ruling-cited.html | STATE EDUCATORS CITE FUND NEEDS | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/us-business-roundup.html | U.S BUSINESS ROUNDâ€¡ÂÂUP | True | Douglas W. Cray | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/susan-kanter-to-be-a-bride.html | Susan Kanter To Be a Bride | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/nov-6-trial-for-rap-brown.html | Nov. 6 Trial for Rap Brown | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/standing-room-only-architecture.html | Architecture | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/aides-on-watergate-confer-with-nixon.html | AIDES ON WATERGATE CONFER WITH NIXON | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/growing-disenchantment-with-controls.html | Growing Disenchantment With Controls | True | By Edward Cowan | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/knappwins-u-s-title-in-shields-sail-yacht-racing-results.html | Knappwins U. S. Title in Shields Sail | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/policy-on-soviet-faces-first-test-jewish-groups-critical.html | POLICY ON SOVIET FACES FIRST TEST | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/tigers-win-as-coleman-gains-no-20-indians-top-red-sox.html | Tigers Win As Coleman Gains No. 20 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/portisch-geller-draw-chess-game.html | PORTISCH, GELLER DRAW CHESS GAME | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/david-lebreton-89-a-retired-admiral.html | DAVID LEBRETON,89, A RETIRED ADMIRAL, | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/swedes-vote-today-with-jobs-an-issue.html | Swedes Vote Today, With Jobs an Issue | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/above-and-below-whose-seas-foreign-affairs.html | Above and Below Whose Seas? | True | By C. L. Sulzberger | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/private-pensions-to-be-scrutinized-2-legislators-plan-hearing-to.html | PRIVATE PENSIONS TO BE SCRUTINIZED | True | By Wolfgang Saxon | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/new-novel-by-scott-spencer-178-pp-boston-houghton-mifflin-co-595.html | New &Novel | True | By Martin Levin | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-frogmen-by-robb-white-239-pp-new-york-doubleday-co-495-ages-11.html | The Frogmen | True | By Robert Hood | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/child-to-mrs-fischer.html | Child to Mrs. Fischer | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-patina-of-sham-over-a-layer-of-indecision-nixon-and-congress.html | Nixon and Congress | True | &#8212;John Herbers | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-chilean-tragedy.html | The Chilean Tragedy | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/u-of-florida-gets-115296-in-first-gatorade-royalties-promotional.html | U. of Florida Gets $115,296 In First Gatorade Royalties | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/amherst-student-drowns.html | Amherst Student Drowns | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/rev-wilfred-hurley.html | REV. WILFRED HURLEY | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/us-lawyers-for-micronesians-stir-up-officials-attack-turned-back.html | U. S. Lawyers for Micronesians Stir Up Officials | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/bridgeport-tops-alfred-for-22d-straight-148.html | Bridgeport Tops Alfred For 22d Straight, 14.8 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/whitesonly-rule-rejected.html | Whitesâ€¦Â°Only Rule Rejected | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/state-plan-marks-gains-for-aspiring-physicians-states-plan-marks.html | State Plan Marks Gains For Aspiring Physicians | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/ak-c-official-opens-the-door-a-trifle-for-women.html | A.K.C. Official Opens the Door a. Trifle for Women | True | By Walter R. Fletcher | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/soft-side-of-leather.html | SOFT SIDE OF LEATHER | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/wood-field-and-stream-knapp-concern-set-to-shift-to-nontoxic-steel.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/man-pleads-guilty-to-sex-abuse-of-boy.html | MAN PLEADS GUILTY TO SEX ABUSE OF BOY | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/instruction-in-boating-schedule-of-classes.html | Instruction In Boating | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/antiwar-activist-will-be-deported-several-sources-cited.html | ANTIWAR ACTIVIST WILL BE DEPORTED | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/economist-for-all-seasons-spotlight.html | SPOTLIGHT | True | By Julius Duscha | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/can-there-be-peace-at-last-laos-agreement.html | Laos Agreement | True | &#8212;James M. Markham | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/markets-in-review-stocks-lose-ground-as-prime-hits-10.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/opening-at-the-movies.html | OPENING AT THE MOVIES | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/over-and-out.html | OVER AND OUT | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/mets-divide-with-cubs-lose-ground-to-pirates-mets-down-cubs-by-51.html | Mets Divide With Cubs, Lose Ground to Pirates | True | By Joseph Durso | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-bounty.html | The Bounty | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/staging-area-across.html | Staging area | True | By Nancy S. Ross/Puzzles Edited By Will Weng | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/van-breda-kolff-hired.html | Van Breda Kolff Hired | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/senate-liberals-will-oppose-aid-to-saigon-police-quiet-lobbying.html | ENATE LIBERALS WILL OPPOSE AID TO SAIGON POLICE | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/city-politicians-defer-to-beame-he-is-seen-as-mayorelect-not-just.html | CITY POLITICIANS DEFER TO BERME | True | By Murray Schumach | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/king-will-win-in-four-sets-king-will-win-in-four-sets.html | King Will Win In Four Sets | True | By Grace Lichtenstein | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/harrison-and-greenburgh-teachers-still-on-strike-mother-comments.html | Harrison and Greenburgh Teachers Still on Strike | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/saturdays-stepchild-club-football-labors-for-its-disciples.html | Saturday's Stepchild, Club Football, Labors for Its Disciples | True | By Jay Searcy | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/san-marino-lifts-curbs-on-women-won-the-vote-in-59.html | SAN MARINO LIFTS CURBS ON WOMEN | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/this-week-in-sports-auto-racing.html | This Week in Sports | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/movies-are-big-box-officeon-tv-new-and-ready-to-go.html | MOVIES ARE BIG BOX OFFICEâ€¦Â°ON TV | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/democrats-seek-62million-in-hour-telethon.html | Democrats Seek $6.2â€¦Â°Million in 8â€¦Â°Hour Telethon | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/llana-arrott-watt-will-marry.html | Llana Arrottâ€¦Â°Watt Will Marry | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/betsey-e-bruckner-married-to-robert-w-pease.html | Betsey E. Bruckner Married to Robert W. Pease | True | | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/house-painters-sales-clerks-and-construction-workers-lots-of.html | House Painters, Sales Clerks and Construction Workers | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/portisch-geler-draw-chess-game.html | PORTISCH, GELLER DRAW CHESS GAME | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/where-dinosaurs-made-their-mark-dinosaurs-are-the-big-attraction.html | Where Dinosaurs Made Their Mark | True | By Lorraine Dusky | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/-a-mystery-for-the-gnomes-of-zurich.html | ... A Mystery for the Gnomes of Zurich | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/robert-d-chatfield.html | ROBERT D. CHATFIELD | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/letter-a-far-far-better-place.html | Letters | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/74-autos-match-73s-on-mileage-epa-tests-indicate-that-ratingrange.html | '74 AUTOS MATCH '73'S ON MILEAGE | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-football-widowers-sunday-observer.html | Sunday Observer | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/gold-a-tragedy-in-african-mines.html | Gold: A Tragedy in African Mines ... | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-reporter-says-police-beat-him-episode-is-recalled.html | A REPORTER SAYS POLICE BEAT HIM | True | By Pranay Gupte | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/education-aid-for-veterans.html | Education Aid for Veterans | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/mailbox-womens-rights-one-vote-against-kodos.html | Mailbox: Women's Rights | True | Helen M. Hanson Bayport, L. I. | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/jocelyn-grace-is-bride-of-edward-r-howe-jr.html | Jocelyn Grace Is Bride of Edward R. Howe Jr. | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/openspace-law-called-failure-connecticut-group-decries-loopholes-in.html | OPENâ€‹ÂÂ°SPACE LAW CALLED FAILURE | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/west-german-soccer.html | West German Soccer | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/dolphins-must-establish-superiority-all-over-again.html | Dolphins Must Establish Superiority All Over Again | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/abplanalp-loan-retained-by-gop-trips-to-capital-fail.html | ABPLANALP LOAN RETAINED BY G.O.P. | True | By Frank Lynn Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/roosevelt-joins-tax-fight.html | Roosevelt Joins Tax Fight | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-new-mashterpiece-for-elliott-and-don-movies.html | Movies | True | By Bart Mills | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/tools-for-conviviality-machinemade-man.html | Machinaâ€‹ÂÂ°made man, Tools for Conviviality By Ivan Illich. World Perspectives. Vol. 47, planned and edited by Ruth Nanda Anshen. 110 pp. New York: Harper & Row. $5.95. | True | By Michael G. Michaelson | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/an-evening-of-splendor.html | An Evening of Splendor | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/cambodian-planes-attack-rebel-force.html | Cambodian Planes Attack Rebel Force | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/us-envoy-in-sudan.html | U.S. Envoy in Sudan | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/doubled-budget-and-upsurge-of-parents-interest-contribute-to-steady.html | Doubled Budget and Upsurge of Parents' Interest Contribute to Steady Growth of P. S. A. L. Football | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/un-focuses-on-namibia-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/french-truckers-guide-the-poor-mans-michelin-frightening-traffic.html | French Truckers' Guide: The Poor Man's Michelin | True | By Dan Carlinsky | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/denise-hanrahan-fiancee.html | Denise Hanrahan Fiancee | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/drugraid-house-is-still-a-wreck.html | DRUGâ€‹ÂÂ°RAID HOUSE IS STILL A WRECK | True | By Roy R. Silver Special to The New York Tittles | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-corporate-political-squeeze-illegal-contributions-raise.html | The Corporate Political Squeeze | True | By Michael C. Jensen | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/if-i-love-you-am-i-trapped-forever-by-m-e-kerr-177-pp-new-york.html | Family Affairs: Love Among the Generations | True | By Carolyn Balducci | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/with-apologies-an-auto-strike-chrysler-talks.html | Chrysler Talks With Apologies, An Auto Strike | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/labor-hails-states-extension-of-jobless-benefits-to-a-widening-gap.html | NEW JERSEY 87 | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/cortland-state-loses.html | Cortland State Loses | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/madeleine-cresap-bride-of-philip-k-bartow-jr.html | Madeleine Cresap Bride Of Philip K. Bartow Jr. | True | | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-threat-that-is-not-academic-soviet-dissidents.html | Soviet Dissidents | True | Israel Shenker | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/energy-aide-maps-an-economy-drive-price-sensitivity.html | ENERGY AIDE MAPS AN ECONOMY DRIVE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/new-canaan-greenwich-westhill-win-connecticut-scores.html | New Canaan, Greenwich, Westhill Win | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/shippingmails.html | Shipping/Mails | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/firewood-demand-rising-and-so-is-price-those-burning-questions.html | Firewood Demand Rising, and So Is Price | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/coastal-drilling-spurs-new-clash-presidential-panel-hears.html | COASTAL DRILLING SPURS NEW CLASH | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/great-year-is-predicted-for-1973-beaujolais.html | Great Year Is Predicted For 1973 Beaujolais | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/lions-triumph-20-to-6-penn-state-tops-stanford-as-defense-excels-20.html | Lions Triumph, 20 to 6 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/miss-goolagong-reaches-charlotte-tennis-final-rustases-new.html | Miss Goolagong Reaches Charlotte Tennis Final | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/report-on-mens-wear.html | REPORT ON MEN'S WEAR | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/luther-synods-add-new-schools-salaries-low.html | LUTHERAN SYNODS ADD NEW SCHOOLS | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/ambition-fills-a-vacuum-elephant-shopping.html | Elephant Shopping Ambition Fills a Vacuum | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/starting-late-and-slowly-year-of-europe.html | Year of Europe | True | &#8212;Flora Lewis | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/sarah-garciamata-wed-to-r-j-ripley.html | Sarah Garcíaâ€‹Â¸Â°Mata Wed to R. J. Ripley | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/max-regers-time-has-comealmost.html | Max Reger's Time Has Comeâ€‹Â¸Â®A imost | True | By Peter G. Davis | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/holy-cross-wins.html | Holy Cross Wins | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/what-about-the-right-to-say-no-parent-and-child-sexual-liberation.html | Parent and Child: Sexual liberation? | True | By Richard V. | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/world-news-briefs-peron-concedes-he-has-heart-problem.html | World News Briefs | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-guest-word-metaphysical-mysteries.html | The Guest Word | True | By Herbert Mitgang | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/welfare-apartments-fought-one-apartment-house-cited.html | Welfare Apartments Fought | True | By Ira D. Guberman | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/two-defense-aides-resign.html | Two Defense Aides Resign | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/theater-bergmans-misanthrope.html | Theater: Bergman's â€‹Â¸Â²Misanthropeâ€‹Â¸Â´ | True | By Clive Barnes | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-making-of-a-professor-of-jazz.html | The Making of a Professor of Jazz | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/yanks-beat-orioles-30-on-stottlemyres-4hitter-yankee-records.html | Yanks Beat Orioles, 3â€‹Â¸Â°0, On Stottlemyre's 4â€‹Â¸Â´Hitter | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/dun-bradstreet-plea-lost-in-credit-report-libel-case.html | Dun & Bradstreet Plea Lost In Credit Report Libel Case | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/king-gustaf-of-sweden-is-dead-heir-becomes-carl-xvi-gustaf-king.html | King Gustaf of Sweden Is Dead; Heir Becomes Carl XVI Gustaf | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/on-donegal-ground.html | ON DONEGAL GROUND | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/municipal-reference-center-to-move-to-hall-of-records.html | Municipal Reference Center To Move to Hall of Records | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/bubble-flare-the-big-look-for-fall.html | The big look for fall | True | By Patricia Peterson | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/opinion-awaited-on-nuclear-plan.html | Opinion Awaited On Nuclear Plan | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/retiredbut-not-too-old-some-enter-new-fields.html | Retiredâ€‹Â¸Â®But. Not Too Old | True | By Kim Lem | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/4day-show-thursday-in-philadelphia-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/surprise-landlord-approves-rent-strike-dozen-defects-found.html | Surprise! Landlord Approves Rent Strike | True | By Glenn R. Singer | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/1million-roofed-mall-opens-in-bergen-tax-case-is-pending.html | $1â€‹Â¸Â°Million Roofed Mall Opens in Bergen | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/to-die-in-california-a-searcher-for-truth-in-santa-barbara.html | A searcher for truth in Santa Barbara | True | By Michael Mewshaw | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-seduction-of-the-spirit-the-use-and-misuse-of-peoples-religion.html | The long road from Malvern, Pa., to Esalen and Harvard | True | By Andrew M. Greeley | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/problems-pile-up-suburban-schools.html | Suburban Schools Problems Pile Up | True | &#8212;Iver Peterson | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/letters-precision-valve.html | LETTERS | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/accent-marks.html | ACCENT MARKS | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/boston-college-tops-temple-eleven-450.html | Boston College Tops Temple Eleven, 45â€3â€¦Â°0 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/nuptials-for-page-ellen-holmyard.html | Nuptials for Page Ellen Holmyard | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/in-cresskill-a-fashion-store-cares-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/miami-of-ohio-triumphs.html | Miami of Ohio Triumphs | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/3-catholic-laymen-starting-a-college-for-liberal-arts.html | 3 Catholic Laymen Starting a College For Liberal Arts | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/dressage-test-taken-by-winnett.html | Dressage Test Taken By Winnett | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/chrysler-image-detroit-paradox-management-paradox.html | CHRYSLER IMAGE DETROIT PARADOX | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/senate-set-to-sheath-a-sword-ervin-committee.html | The Nation | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/irwins-200-gains-lead-of-7-shots.html | Irwin's 200 Gains Lead Of 7 Shots | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/maurice-william-author-92-dead-pondered-by-dr-sun.html | MAURICE WILLIAM, AUTHOR, 92, DEAD | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/if-you-cant-escape-them-join-them-the-world.html | The World | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/hofstra-triumphs-over-wagner-2413.html | Hofstra Triumphs Over Wagner, 24â€3â€¦Â°13 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/gianelli-is-putting-more-weight-into-knickss-lineup-summer-on-the.html | Gianelli Is Putting More Weight Into Knicks' Lineâ€3â€¦Â°up | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/flirth-tops-knightly-way-by-nose-in-colonial-trot.html | Flirth Tops Knightly Way By Nose in Colonial Trot | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/dash-for-rain.html | DASH FOR. RAIN | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/economics-and-the-public-purpose-galbraiths-general-theory-of.html | Galbraith's General Theory of Reform | True | By Richard J. Barnet | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/market-to-speak-with-single-voice-separate-from-economics.html | MARKET TO SPEAK WITH SINGLE VOICE | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/flood-forecasting-project.html | Flood Forecasting Project | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/klecatsky-defeats-dietz-in-sculling.html | Klecatsky Defeats Dietz in Sculling | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/5-revaluation-tomorrow-for-netherlands-guilder.html | 5% Revaluation Tomorrow For Netherlands Guilder | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/grambling-triumphs.html | Grambling Triumphs | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/palestine-group-condemns-accord-arafat-is-criticized.html | PALESTINE GROUP CONDEMNS ACCORD | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/graffiti-goes-legit-but-the-showoff-ebullience-remains.html | Graffiti Goes Legitâ€3â€¦Â°But the â€3â€¦Â°Showâ€3â€¦Â°Off Ebullienceâ€3â€¦Â° Remains | True | By Peter Schjeldahl | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/social-calendar.html | Social Calendar | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/then-you-lose-you-die-a-little-nixons-favorite-coach-says.html | Nixon's favorite coach says: | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/bold-play-for-weekends.html | BOLD PLAY FOR WEEKENDS | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/route-35-neon-nights-for-singles-rock-predominates.html | Route 35: Neon Nights for Singles | True | By Virginia Gabriele Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/sweater-men.html | SWEATER MEN | True | | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/for-wine-whistles-or-muffins.html | For Wine, whistles or Muffins | True | By Ruth Tirrell | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/u-of-chicago-science-hall-damaged-by-explosions.html | U. of Chicago Science Hall Damaged by Explosions | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/military-in-laos-citing-hanois-role-cool-to-peace-pact.html | Military in Laos, Citing Hanoi's Role, Cool to Peace Pact | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/one-of-a-kind-the-babe-was-always-a-boy.html | The Babe was always a boy | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/a-babylon-man-reported-missing-during-boat-ride.html | A Babylon Man Reported Missing During Boat Ride | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/villanova-overcome-by-umass-statistics-of-the-game.html | Villanova Overcome By UMass | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-last-days-of-a-bluecollar-resort-the-lots-will-be-grabbed-by.html | The Last Days of a Bluê3Ã„Â°coilar Resort | True | By Nancy Lyon | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/leaping-into-musical-space-with-cecil-taylor-pop.html | Pop | True | By Robert Palmer | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/missouri-is-winner-by-17-to-0-c-w-post-wins-130.html | Missouri Is Winner By 17 to 0 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/find-the-joker-bridge.html | Bridge | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/togetherin-a-big-way-radical-redesign.html | Radical redesign | True | By Norma Skurka | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/sports-today-polo.html | Sports Today | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/mongolian-paper-says-chinas-troops-trespass.html | Mongolian Paper Says China's Troops Trespass | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/chinaupper-volta-ties-set.html | Chinâ3Ã„Â°Upper Volta Ties Set | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/disputed-bypass-put-in-state-bond-issue-bypass-plan-is-protested.html | Disputed Bypass Put in State Bond Issue | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-new-movies.html | The New Movies | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/israeli-and-american-jews-ground-for-conflict.html | Israeli and American Jews. Ground for Conflict | True | By Jacob Neusner | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/college-names-trustees.html | College Names Trustees | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/it-depends-on-the-interpreter-wiretap-procedure.html | Wiretap Procedure It Depends On the Interpreter | True | &#8212;John M. Crewdson | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/news-of-the-stage-footlights-lorelei-booked.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/rochester-tech-picks.html | Rochester Tech Picks | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/packers-come-running-to-test-jets.html | Packers Come Running to Test Jets | True | By Al Harvin | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/legislature-ends-session-on-coast-leaders-in-california-hail-its.html | LEGISLATURE ENDS SESSION ON COAST | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/plan-is-proposed-to-change-zoning-uncontrolled-stairs.html | PLAN IS PROPOSED TO CHANGE ZONING | True | By Edward Hudson | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/carteret-is-a-divided-borough-but-united-it-stands.html | Carteret Is a Divided. Borough, but United It Stands | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/on-with-the-snow.html | ON WITH THE SNOW | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/6-interceptions-help-navy-to-roll-378-statistics-of-the-game.html | 6 Interceptions Help Navy to Roll, 37â3Ã„Â°8 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/roach-joins-racing-unit-as-information-director.html | Roach Joins Racing Unit As Information Director | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/his-peers-will-hear-but-not-yet-judge-the-facts-the-agnew-case.html | The Agnew Case | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/like-graham-but-different-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/show-horse-drug-use-to-be-explored.html | Show Horse Drug Use to Be Explored | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/spiced-with-fresh-air-last-brunch-of-the-season.html | Spiced with fresh air | True | By Jean Hewitt | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/ohio-states-runners-rip-minnesota-56-to-7-statistics-of-the-game.html | Ohio State's Runners Rip Minnesota, 56 to 7 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/batsto-village-becomes-a-haven-for-craftsmen-program-a-year-away.html | Batsto Village Becomes A Haven for Craftsmen | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/son-to-mrs-solomon.html | Son to. Mrs. Solomon | True | | 2001-08-03 | RE0000846908 | B00000869299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/drop-in-job-force-is-analyzed-here-contrast-is-cited.html | DROP IN JOB FORCE IS ANALYZED HERE | True | By Peter Kihss | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/lucia-castro-is-bridge-of-paul-l-hosefros.html | Lucia Castro Is Bride Of Paul L. Hosefros | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/letters-to-the-editor-dissidents-and-detente.html | Letters to the Editor | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/market-will-aid-italys-poor-south-criteria-at-issue.html | MARKET WILL AID ITALY'S POOR SOUTH | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/denver-aproves-transit-proposal-master-plan-approved.html | DENVER APPROVES TRANSIT PROPOSAL | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/the-best-of-life-the-first-step-in-museumization.html | The first step in museumization | True | By Hilton Kramer | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/kennedy-makes-a-move-he-cannot-forever-lie-low-and-not-talk-about.html | Kennedy Makes A Move | True | By Tom Wicker | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/art-show-on-tap-in-paterson-today.html | Art Show on Tap In Paterson Today | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/miss-whitworth-leads-with-a-70.html | Miss Whitworth Leads With a 70 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/news-summary-and-index-metropolitan.html | News Summary and Index SUNDAY, SEPTEMBER 16, 1973 | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/berenice-abbott-she-is-decisive-photography.html | Photography | True | Gene Thornton | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/law-curbs-cemetery-fraud-markers-average-500.html | Law Curbs Cemetery Fraud | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/reginald-murphy-3d-weds-kathleen-a-mckinnell.html | Reginald Murphy 3d Weds kathleen A. McKinnell | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/new-and-recommended-general.html | New and Recommended | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/where-top-riders-train-numerous-trials-held.html | Where Top Riders Train | True | By Kenneth Steffin Special to The New York Times | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/ishmael-updated-a-thwarted-marriage-assorted-sex-roaring-catholics.html | Ishmael updated, a thwarted marriage, assorted sex, roaring Catholics, a sweet sweet man | True | By James R. Frakes | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/state-office-plan-stirs-concern-miscalculation-charged.html | State Office Plan Stirs Concern | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/rat-poison-ban-weighed.html | Rat Poison Ban Weighed | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-16 | 1973-09-16 | https://www.nytimes.com/1973/09/16/archives/for-monticello.html | Second Sunday For Monticello | True | | 2001-08-03 | RE0000846908 | B00000869299 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/simpsons-250-yards-set-nfl-rush-mark-simpson-runs-250-yards-for.html | Simpson's 250 Yards Set N.F.L. Rush Mark | True | By Thomas Rogers | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/state-symphony-will-cut-season-musicians-to-meet-today-to-discuss.html | STATE SYMPHONY WILL CUT SEASON | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/between-coups-employes-of-cia-learn-to-knit-bowl-and-play-softball.html | Between Coups, Employes of C.I.A. Learn to Knit, Bowl and Play Softball | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/21-die-in-turkish-accident.html | 21 Die in Turkish Accident | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/al-sherman-dies-wrote-hit-songs-did-potatoes-are-cheaper.html | AL SHERMAN DIES; WROTE HIT SONGS | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/soviet-civil-rights-group-issues-new-protest-after-trials-of-2.html | Soviet Civil Rights Group Issues New Protest After Trials of 2 | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/berlin-escape-bid-stopped.html | Berlin Escape Bid Stopped | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/finn-equals-world-mark.html | Finn Equals World Mark | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/talks-go-on-to-stop-music-hall-closing.html | TALKS GO ON TO STOP MUSIC HALL CLOSING | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/late-debate-on-taxes.html | Late Debate on Taxes | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/thomas-r-komline.html | THOMAS R. KOMLINE | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/kings-queens-pawns.html | Kings, Queens, Pawns | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/irwin-sets-mark-wins-by-5-shots.html | Irwin Sets. Mark, Wins By 5 Shots | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/presidency-study-asked-by-mondale-a-paned-would-recommend-ways-to.html | PRESIDENCY STUDY ASKED BY MONDALE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/swedens-new-king-carl-xvi-gustaf-only-male-heirs-systematic-study.html | Sweden's New King Carl XVI Gustaf | True | By Henry Kamm | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/finn-equals-world-mark-90968159.html | Finn Equals World Mark | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/board-of-estimate-is-an-enigma-of-democracy-in-the-city.html | Board of Estimate Is an Enigma of Democracy in the City | True | By John Darnton | 2001-08-03 | RE0000846907 | B00000869298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/clifton-teachers-vote-to-strike-at-the-citys-16-schools-today.html | Clifton Teachers Vote to Strike At the City's 16 Schools Today | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/the-rutgers-calendar-misplaces-thanksgiving.html | The Rutgers Calendar Misplaces Thanksgiving | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/board-of-estimate-is-an-enigma-of-democracy-in-the-city-members.html | Board of Estimate Is an Enigma of Democracy in the City | True | BY John Darnton | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/monetarists-huddle-send-central-bankers-a-play-dreary-sequence.html | Monetarists Huddle, Send Central Bankers a Play | True | By John H. Allan | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/rebels-block-road-and-refugees-flood-phnom-penh-slow-flood-of.html | Rebels Block Road and Refugees Flood Phnom Penh | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/missing-protestant-leader-found-slain-in-belfast-kinsman-had-been.html | Missing Protestant Leader Found Slain in Belfast | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/sports-news-briefs-tams-hire-van-breda-kolff-to-coach-miss.html | Sports News Briefs | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/auto-talks-go-on-mood-optimistic-uaw-and-chrysler-hold-another-long.html | AUTO TALKS GO ON, MOOD OPTIMISTIC | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/changed-chicago-board-seeking-a-chief-13-leading-exchanges-changed.html | Changed Chicago Board Seeking a Chief | True | By H. J. Maidenberg | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/showmanship-new-tactic-to-fight-library-declines-librarians-turn-to.html | Showmanship New Tactic to Fight Library Declines | True | By Eric Pace | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/new-jersey-briefs-yellow-cab-to-expand-in-camden-hearing-today-on.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/berks-best-is-awarded-to-spaniel-the-chief-awards-british-rugby.html | Berks' Best Is Awarded To Spaniel | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/turkey-races-attract-thousands-in-montgomery-ind-turkey-lurkey.html | Turkey Races Attract Thousands in Montgomery, Ind. | True | By Andrew M. Malcolm Special to The New York Tiffin | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/us-seizes-japanese-ship-suspected-of-zone-violation.html | U.S. Seizes Japanese Ship Suspected of Zone Violation | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/getty-coast-museum-will-house-his-art.html | Getty Coast Museum Will House His Art | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/ash-calls-tax-rise-not-now-in-order-budget-director-says-he-agrees.html | ASH CALLS TAX RISE NOT NOW IN ORDER | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/personal-finance-rules-for-calculating-stock-commissions-and.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/metropolitan-briefs-blumenthal-urges-abolition-of-board-hospital.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/richard-ross-weds-patricia-e-holstein.html | Richard Ross Weds Patricia E. Holstein | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/an-ambassadors-residence-gets-850000-uplift-praises-the-building.html | An Ambassador's Residence Gets $850,000 â€¦â€¦Â Upliftâ€¦Â Â | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/oneday-wonder.html | Oneâ€¦â€¦Â°Day Wonder | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/dutch-guilder-is-revalued-by-5-effective-today.html | Dutch Guilder Is Revalued By 5%, Effective Today | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/poor-reader-sues-coast-educators-boy-asks-million-damages-from.html | POOR READER SUES COAST EDUCATORS | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/last-of-the-log-canoes-compete-an-exclusive-group-of-sailors-in.html | a Last of the Log Canoes Compete | True | By Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/portisch-qualifies-in-candidates-chess.html | PORTISCH QUALIFIES IN CANDIDATES CHESS | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/israel-opposes-un-bid.html | Israel Opposes U.N. Bid | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/black-exposition-opens-wednesday-chicago-event-to-emphasize-civil.html | BLACK EXPOSITION OPENS WEDNESDAY | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/showmanship-new-tactic-to-fight-library-declines-discipline-a.html | Showmanship New Tactic to Fight Library Declines | True | By Eric Pace | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/army-in-germany-drops-drug-drive-infantry-unit-had-sought-to.html | ARMY IN GERMANY DROPS DRUG DRIVE | True | By Craig It Whitney Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/william-cardinal-heard-dead-expert-on-canon-law-was-89.html | William Cardinal Heard Dead; Expert on Canon Law Was 89 | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/president-of-rutgers-gets-mixed-reviews-in-3d-year-bloustein-is.html | President of Rutgers Gets Mixed Reviews in 3d Year | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/the-proceedings-in-the-un-today-security-council-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/parade-of-san-gennaro-meets-and-mixes-with-chinese-fete.html | Parade of San Gennaro Meets And Mixes With Chinese Fete | True | By Judith Cummings | 2001-08-03 | RE0000846907 | B00000869298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/government-unit-in-china-promotes-family-planning-hints-of-a-debate.html | Government Unit in China Promotes Family Planning | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/irwin-sets-mark-wins-by-5-shots-the-leaders.html | Irwin Sets Mark, Wins By 5 Shots | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/seeing-others-to-see-oneself-books-of-the-times-able-to-reveal-her.html | Books of The Times | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/argentina-youths-protest-chile-coup.html | ARGENTINA YOUTHS PROTEST CHILE COUP | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/your-next-president.html | Your Next President | True | By Theodore C. Sorensen | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/la-guardia-college-holds-its-first-commencement.html | La Guardia College Holds Its First Commencement | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/pope-paul-expresses-concern-for-chileans.html | Pope Paul Expresses Concern for Chileans | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/peace-in-the-schools-.html | Peace in the Schools . . . | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/jets-and-packers-open-monday-night-season.html | Jets and Packers Open Monday Night Season | True | By Al Harvin | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/presidency-study-asked-mondale.html | PRESIDENCY STUDY ASKED MONDALE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/panel-on-fetuses-passed-in-senate-safety-of-research-subjects-would.html | PANEL ON FETUSES PASSED IN SENATE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/a-pioneer-visualizes-air-trains-he-marks-85th-year-amphibians.html | A Pioneer Visualizes Air Trains | True | By John Noble Wilford | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/democratic-show-earns-millions-pledges-in-telethon-likely-to-halve.html | DEMOCRATIC SHOW EARNS MILLIONS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/lay-teachers-vote-strike-at-8-catholic-schools-here-strike-is-voted.html | Lay Teachers Vote Strike At8 Catholic Schools Here | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/nasa-testing-hydrogen-in-gasoline-to-cut-fumes.html | NASA Testing Hydrogen In Gasoline to Cut Fumes | True | By Richard Witkin | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/mccluskey-captures-usac-title.html | McCluskey Captures USAC Title | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/judicial-panel-asks-a-grand-jury-curb.html | JUDICIAL PANEL ASKS A GRAND JURY CURB | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/geothermal-steam-sites-sought-by-skylab-crew.html | Geothermal Steam Sites Sought by Skylab Crew | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/late-steeler-surge-repels-lions-2410-statistics-of-the-game-first.html | Late Steeler Surge Repels Lions, 24â€šÃ„Â*10 | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/profiles-of-the-current-eight-members-of-the-board-sebastian-leone.html | Profiles of the Current Eight Members of the Board | True | Mayor Lindsay | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/franco-over-ailment.html | Franco Over Ailment | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/conservatives-despite-split-on-biaggi-seek-and-predict-a-new-unity.html | Conservatives, Despite Split on Biaggi, Seek and Predict a New Unity by 1974 | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/major-league-boxes-about-the-mets.html | Major League Boxes | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/hospital-renamed-amid-protesters-tenants-heresay-columbus-now-called.html | OSPITAL RENAMED AMID PROTESTERS | True | By Pranay Gupte | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/two-are-seized-in-ithaca-in-theft-of-rotc-rifles.html | Two Are Seized in Ithaca In Theft of R.O.T.C. Rifles | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/pakistans-leader-heads-for-us-with-his-priorities-changed-by.html | Pakistan's Leader Heads for U.S. With His Priorities Changed by Devastating Floods | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/dr-leonard-carmichael-dies-headed-smithsonian-institution-reformer.html | Dr. Leonard Carmichael Dies; Headed Smithsonian Institution | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/jews-are-urged-to-stress-joy-educators-advise-zionists-to.html | JEWS ARE URGED TO STRESS â€šÃ„Â²JOYâ€šÃ„Â´ | True | By Irving Spiegel | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/women-arts-unit-hopes-to-expand-wisconsin-conference-wins-with-plan.html | WOMEN ARTS UNIT HOPES TO EXPAND | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/nasa-testing-hydrogen-in-gasoline-to-cut-fumes-idea-found-promising.html | NASA Testing Hydrogen In Gasoline to Cut Fumes | True | By Richard Witkin | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/prof-john-h-dingle-of-case-medical-65.html | PROF. JOHN H. DINGLE OF CASE MEDICAL, 65 | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/mets-win-move-212-games-from-top.html | Mets Win, Move 2Ã‚Â·Ì© Games From Top | True | By Joseph Durso | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/maintaining-a-wattage-threshold.html | Maintaining a Wattage Threshold | True | By Ivan Illich | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/us-group-plays-for-maos-wife-after-concert-she-presents-gifts-to.html | U.S. CROUP PLAYS FOR MAO'S WIFE | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/bombing-suspect-receives-backing-science-group-sees-politics-as.html | BOMBING SUSPECT RECEIVES BACKING | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/sandwich-ideas-take-the-cake-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/oil-nations-will-ask-rise-in-prices-at-oct-8-parley.html | Oil Nations Will Ask Rise In Prices at Oct. 8 Parley | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/intervention-assailed-by-france-and-china.html | Intervention Assailed By France and China | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/count-dormesson-of-french-academy.html | COUNT D'ORMESSON OF FRENCH ACADEMY | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/gen-r-w-smart-of-rockwell-dies-former-counsel-to-house-armed.html | GEN. R. W. SMART OF ROCKWELL DIES | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/american-party-conference.html | American Party Conference | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/gorilla-and-leopard-stolen.html | Gorilla and Leopard Stolen | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/socialists-seem-narrow-victors-in-swedish-vote-premiers-group.html | SOCIALISTS SEEM NARROW VICTORS IN SWEDISH VOTE | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/us-aides-scored-on-natural-gas.html | U.S. AIDES SCORED ON NATURAL GAS | True | By Edward Cowan special to The New York nines | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/us-names-health-aide.html | U.S. Names Health Aide | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/gasoline-stations-close.html | Gasoline Stations Close | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/to-remove-a-stain.html | To Remove a Stain | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/brezhnev-said-that-accord-how-u-s-got-reports-suspicions-among.html | Brezhnev Said to Assure East Europe That Accords With West Are a Tactic | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/ibm-executive-is-killed-in-upstate-home-son-held.html | I.B.M. Executive Is Killed In Upstate Home | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/maurice-clements-headed-electronics-publications.html | Maurice Clements, Headed Electronics Publications | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/shelling-by-communists-said-to-kill-2-in-vietnam.html | Shelling by Communists Said to Kill 2 in Vietnam | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/economists-lose-respect-for-fed-example-of-sarcasm-bankers-most.html | Economists Lose Respect for Fed | True | By Edwin L. Dale Jr. | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/quake-in-bay-area.html | Quake in Bay Area | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/blumenthal-asks-boards-abolition-assails-standards-panelother.html | BLUMENTHAL ASKS BOARD'S ABOLITION | True | By Maurice Carroll | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/texasgulf-hearing-oct-10.html | Texasgulf Hearing Oct. 10 | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/letters-to-the-editor-us-policy-on-chile-the-polluted-tomb-the.html | Letters to the Editor | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/dolphins-beat-49ers-and-the-105â¬ï¿½ï¿½ï¿½z Heat | Dolphins Beat 49ers and the 105Â¬ï¿½'ï¿½ Heat | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/look-ahead-to-theater-hits-of-50s-seasons-promises-rock-music-on.html | Look Ahead to Theater Hits of '50's | True | By Mel Gussow | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/article-1-no-title.html | Article 1 â§Â¬Â,Â°â§Â¬Â,Â° No Title | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/role-of-monarch-ebbing-in-sweden-but-the-popularity-of-recent-kings.html | ROLE OF MONARCH EBBING IN SWEDEN | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/strike-is-voted-by-lay-teachers-8-catholic-high-schools-in-city-to.html | STRIKE IS VOTED BY LAY TEACHERS | True | By Emanuel Perlmutter | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/school-showdown-looms-in-new-brunswick-dispute-showdown-is-expected.html | School Showdown Looms In New Brunswick Dispute | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/markets-await-test-on-10-prime-patman-assails-public-be-damned.html | MARKETS AWAIT TEST ON 10% PRIME | True | By Douglas W. Cray | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/un-assembly-begins-28th-session-tomorrow.html | U.N. Assembly Begins 28th Session Tomorrow | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/ludwig-to-head-wolf-trap.html | Ludwig to Head Wolf Trap | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/bridge-old-experts-never-die-they-just-shuffle-along-a-canny-pars.html | Bridge: Old Experts Never Dieâ§Â,Â,Â® They Just Shuffle Along | True | | 2001-08-03 | RE000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/nixon-returns-home.html | Nixon Returns Home | True | | 2001-08-03 | RE000846907 | B00000869298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/film-retour-dafriquetanner-work-explores-boredom-in-geneva-the-cast.html | Film 'Retour d'Afrique':Tanner Work Explores Boredom in Geneva The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/oil-nations-will-ask-rise-in-prices-at-oct-8-parley-nds-to-ask-rise.html | Oil Nations Will Ask Rise In Prices at Oct. 8 Parley | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/archibald-rutledge-dies-poet-laureate-in-carolina.html | Archibald Rutledge Dies; Poet Laureate in Carolina | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/mushroom-cans-recalled.html | Mushroom Cans Recalled | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/consumer-bodies-sue-the-reserve-2-groups-seeking-data-on-bank.html | CONSUMER BODIES SUE THE RESERVE | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/yankslose-to-orioles-then-win-first-game-second-game.html | Yanks Lose To Orioles, Then Win | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/cuts-in-state-taxes-outweigh-increases.html | CUTS IN STATE TAXES OUTWEIGH INCREASES | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/advertising-hancocks-noise-net-up-8-in-quarter-at-wells-rich-greene.html | Advertising Hancock's Noise | True | By Philip H. Dougherty | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/dance-indian-program-eclectic-revue-staged-in-colorful-fashion.html | Dance: Indian Program | True | By Clive Barnes | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/its-not-my-department.html | It's Not My Department | True | By Anthony Lewis | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/ruling-due-today-in-telexibm-suit.html | RULING DUE TODAY TELEXâ€ŠÃ‚Â°I.B.M. SUIT | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/mark-set-in-loans-to-poor-nations-spreading-the-benefits-profit-up.html | Mark Set in Loans To Poor Nations | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/eased-air-standard-opposed-by-diamond.html | EASED AIR STANDARD OPPOSED BY DIAMOND | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/baker-sees-inquiry-on-democrats-too.html | BAKER SEES INQUIRY ON DEMOCRATS, TOO | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/milk-up-8c-a-gallon.html | Milk Up 8¢ a Gallon | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/teachers-strike-averted-by-an-accord-in-rochester.html | Teachers' Strike Averted By an Accord in Rochester | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/chile-junta-says-fighting-persists-and-warns-foes-leaflets-declare.html | CHILE JUNTA SAYS FIGHTING PERSISTS AND WARNS FOES | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/jets-and-packers-open-monday-night-season-soccer-results.html | Jets and Packers Open Monday Night Season | True | By Al Harvin | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/labor-head-bids-congress-override-basewage-veto.html | Labor Head Bids Congress Override Baseâ€ŠÃ‚Â°Wage Veto | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/exarmy-balloonists-to-meet.html | Exâ€ŠÃ‚Â°Army Balloonists to Meet | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/frenchmen-square-off-at-their-kind-of-boccie.html | Frenchmen Square Off At Their Kind of Boccie | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/ruling-party-chides-gandhi-government.html | RULING PARTY CHIDES GANDHI GOVERNMENT | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/report-scores-nursing-homes-on-medicaid-claims-rising.html | Report Scores Nursing Homes on Medicaid Claims | True | By Peter Kihss | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/artists-exhibit-in-paterson-park-300-display-their-work-in-6th.html | ARTISTS EXHIBIT IN PATERSON PARK | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/alberto-velaochaca.html | ALBERTO VELAOCHACA | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/housing-unit-revises-complaint-call-system.html | Housing Unit Revises Complaintâ€ŠÃ‚Â°Call System | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/mrs-allende-arrives-in-mexico-and-is-given-a-warm-welcome-how.html | Mrs. Allende Arrives in Mexico And Is Given a Warm Welcome | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/agee-clout-helps-sink-pirates-73-pennant-races-pennant-races-agee.html | Agee Clout Helps Sink Pirates, 7â€ŠÃ‚Â°3 | True | By Sam Goldaper | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/no-blackout-brings-drop-at-9-games-noblackout-games-no-blackout.html | No Blackout Brings Drop At 9 Games | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/threat-of-a-conservative-challenge-to-javits-next-year-appears-to.html | Threat of a Conservative Challenge to Davits Next Year Appears to Be Fading | True | By Frank Lynn | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/bodies-of-6-in-plane-crash-found-on-alaska-mountain.html | Bodies of 6 in Plane Crash Found on Alaska Mountain | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/college-ground-hogs-have-their-day.html | College Ground Hogs Have Their Day | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/pbs-to-carry-watergate-with-live-or-taped-option.html | P.B.S. to Carry Watergate With Live or Taped Option | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/57979-see-giants-win-3414-in-opener-with-oilers-here.html | 57,979 See Giants Win, 34â€ŠÃ‚Â°14, In Opener With Oilers Here | True | By Neil Amdur | 2001-08-03 | RE0000846907 | B00000869298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/profiles-of-the-current-eight-members-of-the-board-mayor-lindsay.html | Profiles of the Current Eight Members of the Board | True | Mayor Lindsay | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/coop-city-strike-enters-its-3d-day-maintenance-union-meets-with.html | COÃ§Ã‚Ã‚ªOP CITY STRIKE ENTERS ITS 3D DAY | True | By Steven R. Weisman | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/doctor-on-the-road-new-jersey-sports-no-predictions-this-season.html | New jersey Sports | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/chile-junta-says-fighting-persists-and-warns-foes.html | CHILE JUNTA SAYS FIGHTING PERSISTS AND WARNS FOES | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/major-bills-in-congress-enacted-vetoed-passed-by-one-house-awaiting.html | Major Bills in Congress | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/secretariat-to-run-in-turf-races-nearby-yacht-results.html | Secretariat To Run in Turf Races | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/jordan-reports-an-arab-unitybid-resumed-ties-by-3-nations-expected.html | JORDAN REPORTS AN ARABUNITYBID | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/clothes-for-winter-in-the-sun.html | Clothes for Winter in the Sun | True | By Bernadine Morris | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/cuba-says-envoys-halted-attack-on-embassy-in-chile.html | Cuba Says Envoys Halted Attack on Embassy in Chile | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/stennis-scores-meet-ax-defense-cuts-phased-cuts-favored.html | Israel Opposes U.N. Bid | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/the-new-nfl-statistic-no-shows-dave-anderson-the-decision-the-big.html | Dave Anderson | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/dr-earl-davis-weds-miss-fine.html | Dr. Earl Davis Weds Miss Fine | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-18 | https://www.nytimes.com/1973/09/17/archives/selected-shorts-disinterest-coat-holding-the-big-or.html | Selected Shorts | True | By William Safire | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/blast-in-india-kills-15.html | Blast in India Kills 15 | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/metropolitan-briefs-jersey-symphony-to-cut-season-lilco-acts-to-bar.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/showdown-expected-in-jersey-the-basic-issue-fight-for-control.html | Showdown Expected in Jersey Schools | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/brezhnev-to-visit-bulgaria.html | Brezhnev to Visit Bulgaria | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/hassan-is-keeping-opposition-at-bay-moroccan-kings-position-appears.html | HASSAN IS KEEPING OPPOSITION AT BAY | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/robert-christopher.html | ROBERT CHRISTOPHER | True | Robert Christopher Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/mrs-mitchell-says-that-her-husband-has-left-her-lawyer-reports-move.html | Mrs.Mitchell Says That Her Husband Has Left Her | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/socialists-seem-narrow-victors-in-swedish-vote.html | SOCIALISTS SEEM NARROW VICTORS IN SWEDISH VOTE | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/pop-music-getz-evans-and-thornton-bramletts-mobius-works-as-a.html | Pop Music: Getz, Evans and Thornton | True | Ian Dove | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/mccluskey-captures-usac-title-the-leaders-pearson-wins-at-dover-the.html | McCluskey Captures USAC Title | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/us-aides-scored-on-natural-gas-fpc-economist-charges-pronouncements.html | U.S. AIDES SCORED ON NATURAL GAS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-17 | 1973-09-17 | https://www.nytimes.com/1973/09/17/archives/austin-captures-us-tennis-title-okker-wins-in-seattle-miss-casals.html | Austin Captures U.S. Tennis Title | True | | 2001-08-03 | RE0000846907 | B00000869298 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/connally-hailed-at-start-of-60day-tour-hes-a-farmer-too.html | Connally Hailed at Start of 60Ã§Ã‚Ã‚ªDay Tour | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/standoffs-in-scandinavia.html | Standoffs in Scandinavia | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/lifesize-presidents-in-the-nation.html | â€¡Ã‚Ã‚²Lifeâ€¡Ã‚Ã‚ªSizeâ€¡Ã‚Ã‚¨ Presidents | True | By Tom Wicker | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/ibm-is-found-guilty-in-antitrust-suit-and-told-to-pay-telex.html | I.B.M. Is Found Guilty in Antitrust Suit And Told to Pay Telex $352.5â€‡Ã‚Ã‚ªMillion | True | By William D. Smith Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/0-j-is-not-the-only-back-who-ran-wild-in-openers-baseball.html | O. J. Is Not the Only Back Who Ran Wild in Openers | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/american-airlines-calling-smith-74-back-to-run-it-demanding.html | American Airlines Calling Smith, 74, Back to Run It | True | By Richard Witkin | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/400-clifton-teachers-strike-disrupting-16-public-schools.html | 400 Clifton Teachers Strike, Disrupting 16 Public Schools | True | | 2001-08-03 | RE0000846911 | B00000869302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/pyromaniac-is-hunted.html | Pyromaniac Is Hunted | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/another-fraternity-is-closed-at-yale-how-2-groups-survived-dont.html | Another Fraternity Is Closed at Yale | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/new-appointments-announced-by-the-metropolitan-museum.html | New Appointments Announced By The Metropolitan Museum | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/segretti-agrees-to-plead-guilty-he-will-assist-prosecutor-in.html | SEGRETTI AGREES TO PLEAD GUILTY | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/john-beffel-dead-aided-sacco-defense.html | JOHN BEFFEL DEAD; AIDED SACCO DEFENSE | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/warehouse-damaged-by-fire.html | Varehouse Damaged By Fire | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/competitor-is-sued-in-hiring-of-officer.html | COMPETITOR IS SUED IN HIRING OF OFFICER | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/berkey-and-son-named-chairman-and-president-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/fda-recall-news-to-be-restricted.html | F.D.A. RECALL NEWS TO BE RESTRICTED | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/loan-reformsasked-by-selfhelp-groups-organizations-seek-new-federal.html | Loan Reforms Asked By Selfâ€šÃ„Â¶Help Groups | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/insurance-held-valid-for-blowup-747.html | Insurance Held Valid for Blownâ€šÃ„Â¶Up 747 | True | By Robert Lindsey | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/soybean-and-corn-rise-daily-limit-increase-is-attributed-to.html | SOYBEAN AND CORN RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/pastore-says-scalpers-caused-noshows.html | Pastore Says Scalpers Caused â€šÃ„Â¶Noâ€šÃ„Â¶Showsâ€šÃ„Â¶` | True | By William N. Wallace | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/union-beach-puts-ecology-second-to-a-power-plant-purpose-explained.html | Union Beach Puts Ecology Second to a Power Plant | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/policemen-are-shot-in-arresting-3-believed-part-of-black-army-3.html | Policemen Are Shot in Arresting 3 Believed Part of Black â€šÃ„Â¶3-Armyâ€šÃ„Â¶ | True | By Wolfgang Saxon | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/chauffeured-limousines-at-issue-in-senate-hearings-needed-for.html | Chauffeured Limousines at Issue in Senate Hearings | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/the-easy-way-observer.html | The Easy Way | True | By Russell Baker | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/amex-stocks-irregular-index-off-002-ibmtelex-case-market-summary.html | Amex Stocks Irregular | True | By James J. Nagle | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/a-j-bedell-refined-eyeinterior-photos.html | A. J. BEDELL, REFINED EYEâ€šÃ„Â¶INTERIOR PHOTOS | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/strike-closes-4-catholic-high-schools-early-picket-lines-salary.html | Strike Closes 4 Catholic High Schools | True | By Gene I. Maeroff | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/school-dissidents-lose-court-round-east-flatbush-parents-told-to-go.html | SCHOOL DISSIDENTS LOSE COURT ROUND | True | By Leonard Buder | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/wood-field-and-stream-the-importar.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/aaron-hits-no-711.html | Aaron Hits No. 711 | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/estimate-of-pollution-control-costs-pared-nixon-assessment.html | Estimate of Pollution Control Costs Pared | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/goolagong-signs-with-net-league-miss-goolagong-signs-with-new.html | Goolagong Signs With Net League | True | By Neil Amdur | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/science-fiction-getting-serious-study-on-campuses.html | Science Fiction Getting Serious Study on Campuses | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/nationalist-guerrillas-seize-black-children-in-rhodesia.html | Nationalist Guerrillas Seize Black Children in Rhodesia | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/bridge-101-deals-to-test-yourself-on-your-skill-at-the-game.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/award-comes-at-an-opportune-time-for-telex-corporate-profile-heavy.html | Corporate Profile | True | By Leonard Sloane | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/priest-who-quit-to-marry-will-be-rep-waldies-aide.html | Priest Who Quit to Marry Will Be Rep. Waldie's Aide | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/us-analysis-links-big-oilimports-gain-to-eased-air-rules.html | U.S. Analysis Links Big Oil Imports Gain To Eased Air Rules | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/teamster-sweethearts.html | Teamster Sweethearts | True | | 2001-08-03 | RE0000846911 | B00000869302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/to-pedal-a-theory-the-high-life-on-low-energy-ii.html | To Pedal a Theory | True | By Ivan Illich | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/fall-lawn-reseeding-will-cost-more.html | Fall Lawn Reseeding Will Cost More | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/tv-review-new-perry-mason-loses-to-the-old-one.html | TV Review | True | By John J. O'Connor | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/pompidou-ends-visit-to-china-in-low-key-pompidou-ends-visit.html | POMPIDOU ENDS VISIT TO CHINA IN LOW KEY | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/aaron-hits-no-711-90970841.html | Aaron Hits No. 711 | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/sex-discrimination-in-britain-barred-under-government-plan.html | Sex Discrimination in Britain Barred Under Government Plan | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/valley-forge-fees-held-up.html | Valley Forge Fees Held Up | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/skull-and-sneakers-found-in-house-of-missing-youth.html | Skull and Sneakers Found In House of Missing Youth | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/mdonnell-scores-us-labor-policy-calls-guidelines-impossible-for-any.html | M'DONNELL SCORES U.S. LABOR POLICY | True | By Max H. Seigel | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/eeastronaut-deflates-image-after-he-became-the-second-notes-on.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/rangers-start-huffing-and-puffing-under-new-coach-about-the-rangers.html | Rangers Start Huffing and Puffing Under New Coach | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/chrysler-reaches-tentative-accord-with-auto-union.html | CHRYSLER REACHES TENTATIVE ACCORD WITH AUTO UNION | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/mrs-jack-r-goldberg.html | MRS. JACK R. GOLDBERG | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/tests-criticized-france-quits-pacific-parley-says-she-may-not.html | Tests Criticized, France Quits. Pacific Parley | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/panamerican-road-put-off-indefinitely-risk-of-cattle-disease-makes.html | Panâêã Â…Â°American Road Put Off Indefinitely | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/unity-effort-by-3-arab-nations-puts-guerrillas-on-the-defensive.html | Unity Effort by 3 Arab Nations Puts Guerrillas on the Defensive | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/congresss-female-alter-egos.html | Congress's Female Alter Egos | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/two-morebombs-in-britain-explosives-expert-wounded.html | Two More Bombs in Britain; Explosives Expert Wounded | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/now-in-pittsburgh-its-beef-at-1945-prices.html | Now in Pittsburgh, It's Beef at â€šÃ„Â¡1945 Pricesâ€šÃ„Â¡ | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/wiretaps-termed-no-bar-to-approval-of-kissinger-kissingers-role-in.html | Wiretaps Termed No Bar To Approval of Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/sec-sues-concern-based-in-bahamas.html | S.E.C. SUES CONCERN BASED IN BAHAMAS | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/multinational-companies-called-agents-of-change-investment-terms.html | Multinational Companies Called Agents of Change | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/nets-defeat-76ers-in-preseason-debut-basketball-transactions.html | Nets Defeat 76ers in Preseason Debut | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/dr-oskar-halecki-dies-at-82-polish-historian-teacher-here.html | Dr. Oskar Halecki Dies at 82; Polish Historian, Teacher Here | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/philadelphians-play-committee-music.html | Philadelphians Play Committee Music | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/advertising-airline-split-seen-from-ncdham-to-kenyon-sugarless.html | Advertising Airline Split Seen | True | By Philip H. Dougherty | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/dr-frank-krusen-of-mayo-clinic-75-rehabilitation-expert-diesled.html | DR. FRANK KRUSE OF MAYO CLINIC, 75 | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/consumers-union-fda-dispute-milk-lead-levels-legal-problems.html | Consumers Union, F.D.A.. Dispute Milk Lead Levels | True | By Ralph Blumenthal | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/dr-eugene-farley-led-wilkes-college.html | DR. EUGENE FARLEY, LED WILKES COLLEGE | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/rangers-hire-lucchesi.html | Rangers Hire Lucchesi | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/norman-wilson-educator-dead-former-director-in-tokyo-of-quaker.html | NORMAN WILSON, EDUCATOR, DEAD | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/moscow-patriarch-in-geneva-defends-churchs-role-in-east-social.html | Moscow Patriarch, in Geneva, Defends Church's Role in East | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/prices-of-stocks-climb-despite-plunge-by-ibm-mohawk-favors-victory.html | Prices of Stocks Climb Despite Plunge by I.B.M. | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846911 | B00000869302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/industry-group-tries-to-end-confusion-over-meat-cuts.html | Industry Group Tries to End Confusion Over Meat Cuts | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/mexican-industrialist-slain-in-attempted-kidnapping.html | Mexican Industrialist Slain In Attempted Kidnapping | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/job-bias-charged-to-4-companies-and-major-unions.html | JOB BIAS CHARGED TO 4 COMPANIES AND MAJOR UNIONS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/capt-al-cohol-heroic-superdrunk-fights-booze-in-canadian-north.html | Capt. Al Cohol, Heroic Superdrunk, Fights Booze in Canadian North | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/more-banks-raise-prime-rate-to-10-wells-fargo-fails-to-appear.html | MORE BANKS RAISE PRIME RATE TO 107, | True | By Douglas W. Cray | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/hogan-had-stroke-tumor-removed-symptoms-confirmed.html | Hogan Had Stroke | True | By Mary Breasted | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/a-drug-success.html | A Drug Success | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/american-airlines-calling-smith-74-back-to-run-it-erosion-of.html | American Airlines Calling Smith, 74, Back to Run It | True | By Richard Witkin | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/homosexual-films-ruffle-businessmen-on-44th-st-4-theaters-in-block.html | Homosexual Films Ruffle Businessmen on 44th St. | True | By Pranay Gupte | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/handcrankedairplane-shows-it-has-some-life.html | Handâ€šÃ„Â´Cranked Airplane Shows It Has Some Life | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/hogan-has-had-a-stroke-and-lungtumor-surgery-hogan-had-stroke-tumor.html | Hogan Has Had a Stroke And Lungâ€šÃ„Â´Tumor Surgery | True | By Mary Breasted | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/miss-frances-poublon-wed-to-jack-b-harris.html | Miss Frances Poublon Wed to Jack B. Harris | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/british-soccer.html | British Soccer | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/striking-teacher-finds-he-needs-more-money-has-2-children.html | Striking Teacher Finds He Needs More Money | True | By George Goodman Jr. | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/agnew-said-to-hold-long-discussions-about-resigning.html | Agnew Said to Hold Long Discussions About Resigning | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/pirates-chase-seaver-beat-mets-103-pirates-top-seaver-and-mets-103.html | Pirates Chase Seaver, Beat Mets, 10â€šÃ„Â´3 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/mgm-to-cut-activities-in-films-and-stress-tv-mgm-to-reduce-film.html | Mâ€šÃ„Â´Gâ€šÃ„Â´M to Cut Activities In Films and Stress TV | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/hugo-winterhalter-dead-at-64-50s-popular-music-arranger.html | Hugo Winterhalter Dead at 64; '50's Popular Music Arranger | True | By Maurice Carroll | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/american-league-national-league.html | American League | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/who-reports-dread-diseases-are-soaring-in-the-region-of-india-polio.html | W.H.O. Reports Dread Diseases Are Soaring in the Region of India | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/mother-drops-fight-to-regain-daughter-yielded-for-adoption.html | Mother Drops Fight to Regain Daughter Yielded for Adoption | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/metropolitan-briefs-delay-seen-on-w-side-highway-plan-2250-at-rites.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/ousted-brooklyn-tenants-promised-coops-by-city-plan-called.html | Ousted Brooklyn Tenants Promised Coâ€šÃ„Â´Ops by City | True | By Murray Schumach | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/philip-berrigan-and-elizabeth-mcalister-resisting-together.html | Philip Berrigan and Elizabeth McAlister: Resisting Together | True | By Enid Nemy Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/letters-to-the-editor-oil-crisis-a-historic-opportunity-protect-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/new-top-enlisted-man-in-air-force-is-a-black.html | New Top Enlisted Man In Air Force Is a Black | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/kickbacks-cited-at-passaic-school-supply-company-head-tells-sci.html | KICKBACKS CITED AT PASSAIC SCHOOL. | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/2-blocs-are-tied-in-swedish-voting.html | 2 BLOCS ARE TIED IN SWEDISH VOTING | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/2500-policemen-at-rites-for-jersey-city-officer-silent-march-held.html | 2,500 Policemen at Rites For Jersey City Officer | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/music-hall-orchestra-accepts-cut-in-annual-work-guarantee.html | Music Hall Orchestra Accepts Cut in Annual Work Guarantee | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/old-coach-on-riggs-boring.html | Old Coach on Riggs: â€šÃ„Â´Boringâ€šÃ„Â´ | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/music-cathy-berberian-sings-and-acts.html | Music: Cathy Berberian Sings and Acts | True | By Allen Hughes | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/pope-is-silent-on-annulments-for-marriages-without-love.html | Pope Is Silent on Annulments For Marriages Without Love | | BY Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/steuben-accepts-otb.html | Steuben Accepts OTB | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/skylab-2-crewmen-prepare-to-return.html | SKYLAB 2 CREWMEN PRâ'ŝÂ¿PARE TO RETURN | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/packers-hold-jets-scoreless-for-5933-and-triumph-237-jets-routed-by.html | Packers Hold Jets Scoreless For 59:33 and Triumph, 23â€ŝÂ¬Â*7 | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/denver-woman-gives-birth-to-sextuplets.html | Denver Woman Gives Birth to Sextuplets | | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/santiagos-poor-talk-of-revenge-visible-symbols-of-allende-disappear.html | SANTIAGO'S POOR TALK OF REVENGE | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/abitibi-resumes-paper-productions-newsprint-plant-in-ontario-on.html | ABITIBI RESUMES PAPER PRODUTION | | By Damon Stetson | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/rockefeller-in-the-shock-kennedy-a-target-case-also-an-absentee.html | Rockefeller Cites Lesson In â€ŝÂ¬Â'the Shockof Watergateâ€ŝÂ¬Â' | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/now-in-pittsburgh-its-beef-at-1945-prices.html | Now in Pittsburgh, It's Beef at â€ŝÂ¬Â'1945 Pricesâ€ŝÂ¬Â' | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/judges-drop-case-against-costantino-appeals-judges-drop-case.html | Judges Drop Case Against Costantino | True | By Glenn Fowler | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/the-theater-i-love-thee-freely-brownings-story-told-in-documentary.html | The Theater: â€ŝÂ¬Â'I Love Thee Freelyâ€ŝÂ¬Â' | True | By Clive Barnes | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/wiretaps-termed-no-bar-to-approval-of-kissinger.html | Wiretaps Termed No Bar To Approval of Kissinger | | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/alleged-mass-slayers-death-ruled-justifiable-homicide.html | Alleged Mass Slayer's Death Ruled Justifiable Homicide | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/school-lunch-aid-urged-in-senate-escalator-clause-to-govern-us.html | SCHOOL LUNCH AID URGED IN SENATE | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/going-out-guide.html | GOING OUT Guide | | Richard F. Shepard | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/two-union-officials-deny-embezzlement-of-170000.html | Two Union Officials Deny Embezzlement of $170,000 | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/percy-now-would-support-a-10-pct-tax-surcharge.html | Percy Now Would Support A 10 Pct. Tax Surcharge | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/us-attorney-names-civil-division-chief.html | U.S. ATTORNEY NAMES CIVIL DIVISION CHIEF | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/home-run-by-orioles-tops-yanks.html | Home Run By Orioles Tops Yanks | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/agony-of-the-americas.html | Agony of the Americas | True | By Graham Hovey | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/a-naturalists-eye-view-of-the-national-zoo-thy-neighbors-otter.html | A Naturalist's Eye View of the National Zoo | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/new-watergate-climate-legal-and-political-attitudes-in-us-reflected.html | New Watergate Climate | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/businessmen-fight-a-t-tp-an-to-end-wats-lines.html | Businessmen Fight A.T.&T.P. lan to End WATS Lines | True | By Gene Smith | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/heath-encounters-irish-snag-on-timing-the-irish-dimension-cosgrave.html | Heath Encounters Irish Snag on Timing | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/trade-and-freedom.html | Trade and Freedom | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/gas-regulations-appealed.html | â€ŝÂ¬Â²Gasâ€ŝÂ¬Â' Regulations Appealed | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/westinghouse-is-awarded.html | Westinghouse Is Awarded | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/danny-belcastro.html | DANNY BELCASTRO | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/some-brokers-plan-no-early-fee-rise.html | SOME BROKERS PLAN NO EARLY FEE RISE | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/ervin-rejects-demand-to-end-panel-hearings.html | Ervin Rejects Demand To End Panel Hearings | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/presidents-jetliner-is-being-renovated-at-cost-of-285000.html | President's Jetliner Is Being Renvoated At Cost of $285,000 | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/branch-office-in-singapore-opened-by-marine-midland.html | Branch Office in Singapore Opened by Marine Midland | True | | 2001-08-03 | RE0000846911 | B00000869302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/plebe-puts-genuine-kick-into-navy-s-maneuvers.html | Plebe Puts Genuine Kick Into Navy's Maneuvers | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/opera-seasoned-cast-new-leader.html | Opera: Seasoned Cast, New Leader | True | By Donal Henahan | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/reserve-approved-flexibility-in-july.html | RESERVE APPROVED FLEXIBILITY IN JULY | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/policeman-charged-in-drug-case-loses-a-reinstatement-bid.html | Policeman Charged In Drug Case Loses A Reinstatement Bid | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/expos-win-54-then-lose-53-in-12th-expos-split-twin-bill-with-cards.html | Expos Win, 5â€3Â„Â*4, Then Lose, 5â€3Â„Â*3 in 12th | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/rockefeller-cites-lesson-in-the-shock-of-watergate-rockefeller.html | Rockefeller Cites Lesson In â€3Â„Â²the Shock of Watergateâ€3Â„Â` | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/teachers-strikes-end-in-2-big-cities.html | TEACHERS' STRIKES END IN 2 BIG CITIES | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/dollar-weakens-here-in-moderate-trading.html | Dollar Weakens Here In Moderate Trading | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/stripping-the-land.html | Stripping the Land | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/sec-seeks-order-to-restrain-geotek.html | S.E.C. SEEKS ORDER TO RESTRAIN GEOTEK | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/rucker-in-norwegian-deal.html | Rucker in Norwegian Deal | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/chrysler-reaches-tentative-accord-with-auto-union-woodcock-terms.html | CHRYSLER REACHES TENTATIVE ACCORD WITH AUTO UNION | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/oct-23-trial-is-set-for-mitchell-and-stans.html | Oct., 23 Trial Is Set For Mitchell and Stans | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/fruehauf-lists-merger-details-kelseyhayes-stockholders-are-offered.html | FRUEHAUF LISTS MERGER DETAILS | True | By Clare M. Reckert | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/treasury-bill-rates-fell-at-weekly-sale.html | Treasury Bill Rates Fell at Weekly Sale | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/salt-miners-end-walkout.html | Salt Miners End Walkout | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/manpower-needs-at-border-cited-port-officer-says-customs-men-do.html | MANPOWER NEEDS AT BORDER CITED | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/judges-drop-case-against-costantino.html | Judges Drop Case Against Costantino | True | By Glenn Fowler | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/cassidy-outpoints-dupree-at-forum-british-rugby.html | Cassidy Outpoints Dupree at Forum | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/new-jersey-briefs-musicians-accept-cut-in-pay-seton-hall-to-refund.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/berme-proposes-police-outposts-sees-use-of-vacant-stores-as-aid-to.html | BERME PROPOSES â€3Â„Â²POLICE OUTPOSTSâ€3Â„Â` | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/city-to-tighten-relocation-rules-intent-is-to-assist-tenants-and.html | CITY TO TIGHTEN RELOCATION RULES | True | By Joseph P. Fried | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/an-east-side-shop-where-you-can-buy-chocolate-or-make-it.html | An East Side Shop Where You Can Buy Chocolate or Make It | True | By Jill Gerston | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/child-health-day-set-oct-1.html | Child Health Day Set Oct. | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/job-bias-charged-to-4-companies-and-major-unions-gm-ford-ge-and.html | JOB BIAS CHARGED TO 4 COMPANIES AND MAJOR UNIONS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/new-jersey-sports-jersey-globetrotter-teammate-from-yugoslavia.html | New Jersey Sports | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/sports-news-briefs-mcalinden-pulls-out-of-fight-grand-jury-hears-4.html | Sports News Briefs | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/un-opens-today-amid-uncertainty-waldheim-answers-critics-of.html | U.N. OPENS TODAY AMID UNCERTAINTY | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/weather-or-not-in-television-land-on-the-gravy-train-a-full-press.html | Weather or Not in Television Land | True | Arthur Daley | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/only-1362-fans-see-aaron-clout.html | Only 1,362 Fans See Aaron Clout | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/segretti-agrees-to-plead-guilty.html | SEGRETTI AGREES TO PLEAD GUILTY | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/study-finds-women-academicians-salaries-lag-grand-jury-in-queens.html | Study Finds Women Academicians' Salaries Lag | True | By Iver Peterson | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/funds-to-train-counselors-for-handicapped-are-ending.html | Funds To Train Counselors For Handicapped Are Ending | True | | 2001-08-03 | RE0000846911 | B00000869302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/cuba-in-u-n-says-nixon-instigated-chilean-coup-angry-us-response.html | Cuba, in U.N., Says Nixon Instigated Chilean Coup | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/chiles-junta-said-to-plan-military-trials-for-5200-military-trials.html | Chile's Junta Said to Plan Military Trials for 5,200 | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/yorktown-heights-newburgh-schools-struck-by-teachers-strike.html | Yorktown Heights, Newburgh Schools Struck by Teachers | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/cambodia-reports-new-attack-at-beleagured-provincial-city.html | Cambodia Reports New Attack At Beleagured Provincial City | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/chess-browne-and-kavalek-share-lead-in-us-championship-sicilian.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/sir-christopher-steel-70-occupation-aide-in-germany.html | Sir Christopher Steel, 70, Occupation Aide in Germany | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/rangers-start-huffing-and-puffing-under-new-coach.html | Rangers Start Huffing and Puffing Under New Coach | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/congresss-female-alter-egos-behind-some-legislators-stands-a-female.html | Congress's Female Alter Egos | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/corruption-in-south-vietnam-seems-worse-less-fat-around-its-an-old.html | Corruption in South Vietnam Seems Worse | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/engagements.html | Engagements | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/mrs-king-victor-twice-in-tourney-cramer-upsets-kodes.html | Mrs. King Victor Twice in Tourney | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/3-policemen-shot-in-arresting-3-believed-blackarmy-chiefs-3.html | 3 Policemen Shot in Arresting 3 Believed Black â€šÃ„Â'Army'â€šÃ„Â' Chiefs | True | By Wolfgang Saxon | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/il-trovatore-opens-new-met-season.html | â€šÃ„Â'Il Trovatoreâ€šÃ„Â' Opens New Met Season | True | By Fred Ferretti | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/shift-of-morristown-high-pupils-opposed-because-of-racial-mix.html | Shift of Morristown High Pupils Opposed Because of Racial Mix | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/wood-field-and-stream.html | Wood, Field and Stream: | True | By Nelson Bryant | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/business-briefs-food-retailers-seen-in-poor-position-us-asks-un-to.html | Business Briefs | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/the-importance-of-hatchery-salmon.html | The Importance of Hatchery Salmon | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/2-blocs-are-tied-in-swedish-voting-premiers-group-and-rivals-each.html | 2 BLOCS ARE TIED IN SWEDISH VOTING | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/galbraiths-new-socialism-books-of-the-times-beyond-previous-efforts.html | Books of The Times | True | By Leonard Silk | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/lakers-trade-mcmillian-for-braves-71-smith.html | Lakers Trade McMillian For Braves' 7â€šÃ„Â'1 Smith | True | By Sam Goldaper | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/policeman-charged-in-drug-case-loses-a-reinstatementbid.html | Policeman Charged In Drug Case Loses A Reinstatement Bid | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/fall-lawn-reseeding-will-cost-more-nationwide-shortage-kentucky.html | Fall Lawn Reseeding Will Cost More | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/denver-woman-gives-birth-to-sextuplets-sextuplets-born-to-denver.html | Denver Woman Gives Birth to Sextuplets | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/wreckers-ball-begins-to-write-finis-to-lewisohn-stadiums-career.html | Wrecker's Ball Begins to Write â€šÃ„Â'Finisâ€šÃ„Â' to Lewisohn Stadium's Career | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/steel-industry-gain-in-output-for-week-largest-this-year.html | Steel Industry Gain In Output for Week Largest This Year | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/competitors-hail-decision-on-ibm-erosion-of-invincible-image-is.html | COMPETITORS HAIL DECISION ON I.B.M. | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/ogden-unit-gets-ship-order.html | Ogden Unit Gets Ship Order | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/new-tropical-storm-born.html | New Tropical Storm Born | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/giants-thompson-sidelined.html | Giants' Thompson Sidelined | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/us-neither-denies-nor-confirms-taps-on-nixons-brother.html | U.S. Neither Denies Nor Confirms Taps On Nixon's Brother | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/richfield-joining-in-gas-price-rise-concern-lays-centagallon.html | RICHFIELD JOINING IN â€šÃ„Â'GASâ€šÃ„Â' PRICE RISE | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/noe-racing-secretary-is-hard-man-to-satisfy-at-atlantic-city.html | Noe, Racing Secretary, Is Hard Man to Satisfy | True | By Joe Nichols | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/coop-city-strike-enters-a-4th-day-no-meetings-scheduled-on.html | COâ€šÃ„Â'OP CITY STRIKE ENTERS A 4TH DAY | True | | 2001-08-03 | RE0000846911 | B00000869302 |
| 1973-09-18 | 1973-09-18 | https://www.nytimes.com/1973/09/18/archives/2-years-probation-given-in-a-stock-bribing-here.html | 2 Years' Probation Given In a Stock Bribing Here | True | | 2001-08-03 | RE0000846911 | B00000869302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/export-future-weighed-saudi-arabia-links-oil-output-to-peaceful.html | Export Future Weighed | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/working-women-the-job-ahead-values-discussed-universal-day-care.html | Working Women: The Job Ahead | True | By Lisa Hammel | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/watergate-panel-to-hear-buchanan-a-nixon-writer-set-on-tone-senate.html | Watergate Panel to Hear Buchanan, a Nixon Writer | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/geotek-resources-denies-sec-charge-it-is-insolvent.html | Geotek Resources Denies S.E.C. Charge It Is Insolvent | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/senate-unit-recommends-kissingers-confirmation-kissinger-backed-by.html | Senate Unit Recommends Kissinger's Confirmation | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/seoul-says-it-has-no-clues-in-tokyo-kidnapping-inquiry.html | Seoul Says It Has No Clues In Tokyo Kidnapping Inquiry | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/santa-fe-railway-planning-90million-74-expenditure.html | Santa Fe Railway Planning $90 Million '74 Expenditure | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/king-riggs-match-point-is-money.html | King Riggs Match Point Is Money | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/memorial-for-mrs-post-held-at-church-in-capital.html | Memorial for Mrs. Post Held at Church in Capital | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/press-is-advised-to-name-sources-goldwater-tells-symposium-here-to.html | PRESS IS ADVISED TO NAME SOURCES | True | By Martin Arnold | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/thousands-line-route-as-gustafs-body-is-taken-to-stockholm-palace.html | Thousands Line Route as Gustaf's Body Is Taken to Stockholm Palace | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/stage-csc-repertory-in-moby-dick-troupe-opens-season-at-the-abbey.html | Stage: CSC Repertory in Moby Dick | True | By Clive Barnes | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/israeli-druses-entering-modern-era-leaving-the-villages-40000-in.html | Israeli Druses Entering Modern Era | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/beatrice-foods-raises-earnings-25.html | Beatrice Foods Raises Earnings 25% | True | By Clare M. Reckert | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/mathews-rehired-as-atlanta-pilot.html | Mathews Rehired As Atlanta Pilot | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/elliott-roosevelt-linked-to-plot-against-pindling-he-denies-it.html | Elliott Roosevelt Linked to Plot Against Pindling | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/pentagon-says-popup-missile-gives-soviet-heavier-warhead-popup.html | Pentagon Says 'Pop up' Missile Gives Soviet Heavier Warhead | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/objets-dart-from-orient-auctioned-at-jfk-airport.html | Objets d'Art From Orient Auctioned at J.F.K. Airport | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/jordan-declares-amnesty-for-political-prisonerss-palestinian.html | Jordan Declares Amnesty For Political Prisoners | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/ship-free-off-gulfport-miss.html | Ship Free Off Gulfport, Miss. | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/oilers-to-ron-johnson-a-shocking-experience-they-respect-eagles.html | Oilers, to Ron Johnson, A Shocking Experience | True | By Al Harvin | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/fbi-agent-sues-over-suspension-hillsdale-n-j-man-charges.html | F.B.I. AGENT SUES OVER SUSPENSION | True | By Mary Breasted | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/fbi-agent-sues-over-suspension-hillsdale-nj-man-charges-persecution.html | F.B.I. AGENT SUES OVER SUSPENSION | True | Special To the New York Times By DEANE MCGOWEN | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/chilean-junta-puts-toll-in-week-at-95-severe-with-foreigners.html | Chilean Junta Puts Toll in Week at 95 | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/judge-uiider-fire-assails-us-aide-costantino-says-prosecutor-is-out.html | JUDGE UIIDER FIRE ASSAILD U.S. AIDE | True | By Linda Greenhouse | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/monies-wont-be-revalued.html | Monies Won't Be Revalued | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/national-league-reds-1-astros-0-american-league-national-league.html | NATIONAL LEAGUE Reds 1, Astros 0 American League National League Cards Beat Expos, 7 4, Stay Close AMERICAN LEAGUE A's 5, Angels 4 Orioles 6, Tigers 2 | True | By Thomas Rogers | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/state-pga-golf-put-off.html | State P.G.A. Golf Put Off | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/a-sextuplet-dies.html | A Sextuplet Dies | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/richfield-elects-officers.html | Richfield Elects Officers | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/whitney-museum-opens-downtown-branch-rent-is-1-a-year.html | Whitney Museum Opens Downtown Branch | True | By Laurie Johnston | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/sussman-bids-cahill-investigate-kitchens-sussman-bids-cahill.html | Sussman Bids Cahill Investigate Kitchens | True | | 2001-08-03 | RE0000846909 | B00000869300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/ne-win-in-power-11-years-in-burma-still-an-enigmatic-figure-impact.html | Ne Win, in Power 11 Years in Burma, Still an Enigmatic Figure | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/honda-civic-tops-lists-in-74-auto-mileage-test.html | Honda Civic Tops Lists In '74 Auto Mileage Test | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/symphony-chief-thanks-musicians-on-taking-cut.html | Symphony Chief Thanks Musicians on Taking Cut | True | Special To The New York Times By DEANE MCGOWEN | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/cost-expert-who-disclosed-c5a-overrun-reinstated-position-rejected.html | Cost Expert Who Disclosed C‎â€5 A Overrun Reinstated | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/bengalis-and-pakistanis-begin-exchange-today.html | Bengalis and Pakistanis Begin Exchange Today | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/oconnors-record-61-marks-ryder-cup-practice.html | O'Connor's Record 61 Marks Ryder Cup Practice | True | Special to The New York Times By Deane McGowen | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/auto-industry-viewchryler-pact-as-liberal-and-big-fat-settlement.html | Auto Industry Views Chrysler Pact As â€ŠÃ„Â¹Liberalâ€ŠÃ„Â¹ andâ€ŠÃ„Â¹Big, Fat Settlementâ€ŠÃ„Â¹ | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/rehabilitation-bill-cleared.html | Rehabilitation Bill Cleared | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/rangers-camp-bed-checks-clean-shaves-and-hope.html | Rangers' Camp: Bed Checks, Clean Shaves and Hope | True | Special to The New York Times By Deane McGowen | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/donald-hutchinson-gynecologist-dies.html | DONALD HUTCHINSON, GYNECOLOGIST, DIES | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/new-lights-may-harm-city-trees-eggs-in-one-basket.html | New Lights May Harm City Trees | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/stock-deal-is-set-by-bronfman-unit.html | STOCK DEAL IS SET BY BRONFMAN UNIT | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/17-states-of-south-pacific-move-to-reform-regions-a-id-system.html | 17 States of South Pacific Move To Reform Region's Aid System | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/sex-equality-in-coast-guard.html | Sex Equality in Coast Guard | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/article-4-no-title.html | Article 4 â€ŠÃ„Â¹â€ŠÃ„Â¹ No Title | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/one-sextuplet-dies.html | One Sextuplet Dies | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/tape-of-nixon-talk-on-milk-prices-acknowledgd-discrosure-sought.html | Tape of Nixon Talk on Milk Prices Acknowledged | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/some-nixon-aides-hint-that-agnew-ought-to-resign.html | SOME NIXON AIDES HINT THAT AGNEW OUGHT TO RESIGN | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/35-countries-resumes-security-parley-broad-declaration-sought-west.html | 35 Countries Resume Security Parley | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/oconnors-record-61-marks-ryder-cup-practice-oconnor-61-in-cup-drill.html | O'Connor's Record 61 Marks Ryder Cup Practice | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/bomb-case-figure-found-guilty-here.html | BOMB CASE FIGURE FOUND GUILTY HERE | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/tanaka-to-bear-gifts-for-studies-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/letters-to-the-editor-solzhenitsyn-and-the-western-liberals-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/security-and-freedom.html | Security and. Freedom | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/remodeling-of-nixons-jet-confirmed-by-white-house.html | Remodeling of Nixon's Jet Confirmed by White House | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/chamberlain-is-playing-a-guessing-game-again-an-option-clause-wilt.html | Chamberlain Is Playing a Guessing Game Again | True | Special To The New York Times By DEANE MCGOWEN | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/ulster-warning-issued-by-heath-prospect-of-integration-into-britain.html | ULSTER WARNING ISSUED BY HEATH | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/school-figure-suspended-as-passaic-inquiry-ends-kickbacks-charged.html | School Figure Suspended As Passaic Inquiry Ends | True | Special To The New York Times By DEANE MCGOWEN | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/paper-concern-sets-125billion-outlay.html | PAPER CONCERN SETS $1.25â€ŠÃ„Â¹BILLION OUTLAY | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/glass-container-prices-raised-by-owensIllinois.html | Glass Container Prices Raised by Owensâ€ŠÃ„Â¹Illinois | True | | 2001-08-03 | RE0000846909 | B00000869300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/chile-attacking-ideology-of-left-new-regime-seeks-to-wipe-out.html | CHILE ATTACKING IDEOLOGY OF LEFT | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/twins-found-slain-behind-the-offices-of-uawinedison.html | Twins Found Slain Behind the Offices Of U.A.W.inEdison | True | Special To The New York Times By DEANE MCGOWEN | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/advertising-a-magazine-pitch-savings-bank-changes-its-charity.html | Advertising Magazine Pitch | True | By Philip H. Dougherty | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: 64507 | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/red-china-is-voted-in.html | Red China Is Voted In | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/tv-review-wabc-offers-nature-shows-in-prime-time.html | TV Review | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/theo-lefevre-is-dead-at-59-premier-of-belgium-196165.html | Theo Lefevre Is Dead at 59; Premier of Belgium, 1961â€šÃ„Ã¬65 | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/mutual-buying-syndicate-elects-a-new-president.html | Mutual Buying Syndicate Elects a New President | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/six-nassau-policemen-swim-the-channel-but-miss-record.html | Six Nassau Policemen Swim The Channel, but Miss Record | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/inquiry-told-of-albany-police-thefts-knapp-inquiry-recalled.html | Inquiry Told of Albany Police Thefts | True | Special To The New York Times By DEANE MCGOWEN | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/-graffiti-reflects-its-directors-youth-filmed-eras-end.html | â€šÃ„Â²Graffitiâ€šÃ„Â´ Reflects Its Director's Youth | True | By Paul Gardner | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/homestake-asks-chapter-x.html | Homeâ€šÃ„Â²Stake Asks Chapter X | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/frederic-e-meyer.html | FREDERIC E. MEYER | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/kingriggs-match-point-is-money-tv-blackout-in-houston-billie-jean.html | Kingâ€šÃ„Â²Riggs Match Point Is Money | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/sun-wilts-prices-of-grain-futures-wheat-and-corn-drop-limit-as.html | SUN WITS PRICES OF GRAIN FUTURES | True | By Elizabjeth M. Fowler | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/charges-dismissed-for-7-in-protests.html | CHARGES DISMISSED FOR 7 IN PROTESTS | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/175million-for-right-arm.html | $1.75â€šÃ„Â²Million for Right Arm | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/rockefeller-in-jersey.html | Rockefeller in Jersey | True | Special To The New York Times By DEANE MCGOWEN | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/2-catholic-schools-new-bomb-targets-in-northern-ireland.html | 2 Catholic Schools New Bomb Targets In Northern Ireland | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/fda-says-tests-show-canned-milk-to-be-safe.html | F.D.A. Says Tests Show Canned Milk to Be Safe | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/whitney-museum-opens-downtown-branch.html | Whitney Museum Opens Downtown Branch | True | Special to The New York Times By Deane McGowen | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/new-litton-ovens.html | New Litton Ovens | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/mitsubishi-plans-korean-venture-japanese-group-seeks-to-build.html | MITSUBISHI PLANS KOREAN VENTURE | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/lewisohn-offers-fivepoint-plan-to-strengthen-city-controller.html | Lewisohn Offers Fiveâ€šÃ„Â²Point Plan To Strengthen City Controller | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/screenfuries-hit-is-a-caper-film-without-style-the-cast.html | Screen:Furie's 'Hit' Is a Caper Film Without Style. The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/sanitationmen-open-talks-firemen-quit-them-in-huff.html | Sanitationmen Open Talks, Firemen Quit Them in Huff | True | By Damon Stetson | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/30-of-93-seized-in-rhodesia-are-still-held-by-guerrillas.html | 30 of 93 Seized in Rhodesia Are Still Held by Guerrillas | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/capital-expects-marland-to-quit-announcement-on-education-chief.html | CAPITAL EXPECTS MARLAND TO QUIT | True | By Evan Jenkins | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/records-solti-ashkenazy-in-beethoven-concertos-cleo-laines-talent.html | Records: Solti, Ashkenazy in Beethoven Concertos | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/kissinger-and-callieres-foreign-affairs.html | Kissinger and Callieres | True | By C. L. Sulzberger | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/us-loses-bid-to-dismiss-suit-to-close-tax-loophole.html | U.S. Loses Bid to Dismiss Suit to Close Tax Loophole | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/chevrolet-to-drop-engine-types-to-meet-exhaust-standards.html | Chevrolet to Drop Engine Types To Meet Exhaust Standards | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/2-of-3-black-army-suspects-are-held-without-bail.html | 2 of 3 Black â€šÃ„Â²Army'â€šÃ„Â´ Suspects Are Held Without Bail | True | By Judith Cummings | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/music-philharmonics-grand-success-boulez-leads-elegant-bartok-and.html | Music Philharmonic's Grand Success | True | By Donal Henahan | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/3-suspects-seized-in-a-cocaine-ring-undercover-police-arrest-them.html | 3 SUPECTS SEIZED IN A COCAINE RING | True | | 2001-08-03 | RE0000846909 | B00000869300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/new-jersey-briefs-curtisswright-mass-layoff-feared-newark-school.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/wide-gap-reported-as-talks-resume-in-strike-at-opera.html | Wide Gap Reported As Talks Resume In Strike at Opera | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/moscow-plans-usbuilt-trade-center-110million-accord-is-signed-with.html | Moscow Plans U.S.â€šÃ„Â¶Built Trade Center | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/latin-president-of-un-assembly-leopoldo-benites-of-the-old-school.html | Latin President of U.N. Assembly | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/decentralized-art-great-90972287.html | Decentralized Art: Great | True | Special To the New York Times By DEANE MCGOWEN | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/nancy-h-wadelton-jersey-bride.html | Nancy H. Wadelton Jersey Bride | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/goldin-proposes-to-add-creativity-to-workings-of-controllers-office.html | Goldin Proposes to Add â€šÃ„Â´Creativityâ€šÃ„Â´ To Workings of Controller's Office | True | By Maurice Carroll | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/burch-license-renewal-formula-praised-in-house.html | Burch License Renewal â€šÃ„Â¥Formulaâ€šÃ„Â´ Praised in House | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/us-moves-to-cure-fraud-by-aliens-immigration-service-seeks-new.html | U.S. MOVES TO ?? FRAUD BY ALIENS | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/vandalism-wave-hits-coop-city-buildings-flooded-and-fires-set-in.html | VANDALISM WAVE HITS COâ€šÃ„ÂºOP CITY | True | By Glenn Fowler | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/senate-opens-way-for-early-passage-of-pension-reform.html | Senate Opens Way For Early. Passage Of Pension Reform | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/garrison-tape-voice-held-fabrication.html | GARRISON TAPE VOICE HELD â€šÃ„Â¥FABRICATIONâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/sextuplet-dead-of-lung-ailment-five-others-are-termed-fair-to.html | SEXTUPLET DEAD OF LUNG AILMENT | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/school-soccer.html | SCHOOL SOCCER | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/new-model-at-chrysler-let-the-music-ring.html | New Model at Chrysler ... | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/ibm-criticizes-award-to-telex-serious-errors-of-fact-and-law-cited.html | I.B.M. CRITICIZES AWARD TO TELEX | True | By William D. Smith | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/2-germanys-join-un-as-assembly-opens-28th-year.html | 2 GERMANYS JOIN U.N. AS ASSEMBLY OPENS 28TH YEAR | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/scarsdale-fights-bronx-river-parkway-change.html | Scarsdale Fights Bronx River Parkway Change | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/football-transactions-american-conference-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/a-partisan-union-beach-splits-with-conservationists-on-plant.html | A Partisan Union Beach Splits With Conservationists on Plant | True | Special to The New York Times By Deane McGowen | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/public-financing-of-campaigns-backed-at-senate-panel-hearing.html | Public Financing of Campaigns Backed at Senate Panel Hearing | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/nadjari-after-one-year-the-reviews-are-mixed-deterrence-of-city.html | Nadjari After One Year: The Reviews Are Mixed | True | By David Burnham | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/us-chamber-president-says-nader-is-no-enemy-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/senate-unit-recommends-kissingers-confirmation.html | Senate Unit Recommends Kissinger's Confirmation | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/satellite-contract-let-by-comsat-to-hughes.html | Satellite Contract Let By Comsat to Hughes | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/year-in-jail-given-for-stock-fraud-us-requested-substantial.html | YEAR IN JAIL GIVEN FOR STOCK FRAUD | True | By Arnold Lubasch | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/baroness-84-benefactor-of-st-vincents-hospital.html | Baroness, 84, Benefactor Of St. Vincent's Hospital | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/2-germanys-join-un-as-assembly-opens-28th-year-israel-objects-to.html | 2 GERMANYS JOIN U.N. AS ASSEMBLY OPENS 28TH YEAR | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/new-lights-may-harm-city-treeses-eggs-in-one-basket.html | New Lights May Harm City Trees | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/penn-centrals-silver-went-once-twicand-was-gone.html | Penn Central's Silver Went Once, Twice And Was Gone | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/decentralized-art-great.html | Decentralized Art: Great | True | By Hilton Kramer | 2001-08-03 | RE0000846909 | B00000869300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/the-assembly-convenes.html | The Assembly Convenes | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/metropolitan-briefs-concern-to-drop-nassaus-seal-parkchester.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/smith-ashe-win-in-pacific-tennis.html | Smith, Ashe Win In Pacific Tennis | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/amati-four-bown-in-us-in-bartok.html | Amati Four Bow in U.S. In Bartok | True | By Raymond Ericson | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/era-of-routine-violence-against-blacks-by-whites-in-the-souths.html | Era of Routine Violence Against Blacks by Whites in the South's Black Belt Appears Ended | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/slayer-of-10-gets-life-terms.html | Slayer of 10 Gets Life Terms | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/senate-unit-acts-on-chrome.html | Senate Unit Acts on Chrome | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/soviet-said-to-seek-world-red-meeting-soviet-aims-assessed-frantic.html | Soviet Said to Seek World Red Meeting | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/people-in-sports-gop-is-told-to-emulate-okla.html | People in Sports: GOP Is Told to Emulate Okla. | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/beame-backers-tact-deflates-protest-beame-is-denounced-participants.html | Beame Backers' Tact Deflates Protest | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/rangers-camp-bed-checks-clean-shaves-and-hope-about-the-rangers.html | Rangers' Camp. Bed Checks, Clean Shaves and Hope | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/sports-news-briefs-seattle-group-offers-to-buy-padrseans-28th-year.html | Sports News Briefs | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/meet-milton-milton.html | Meet Milton Milton | True | By N. J. Loftis | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/mondale-begins-to-stir-washington.html | Mondale Begins To Stir | True | By James Reston | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/the-preservation-of-muteness.html | The Preservation of Muteness | True | By Lidiya K. Chukovskaya | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/chrysler-to-pay-for-health-plan-auto-maker-agrees-to-meet-cost-of.html | CHRYSLER TO PAY FOR REATH PLAN | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/jordan-declares-amnesty-for-political-prisoners-palestinian.html | Jordan Declares Amnesty For Political Prisoners | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/rockefeller-in-jersey-plea-for-unity-behind-sandman-drive-called-in.html | Rockefeller in Jersey | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/gambodia-reports-opening-of-rte-4-also-says-army-reoccupies-campus.html | GAMBODIA REPORTS OPENING OF RTE. 4 | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/stars-save-the-children.html | Stars 'Save the Children' | True | A. H. WEILER | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/food-riots-resume-in-india.html | Food Riots Resume in India | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/n-y-u-says-it-has-recoveredfrom-brink-of-bankruptcy-helpful-trends.html | N.Y.U. Says It Has Recovered From Brink of Bankruptcy | True | By Iver Peterson | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/briefs-on-the-arts-ubiquitous-papp-goes-into-action-film-forum.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/cost-expert-who-disclosed-cs-a-overrun-reinstated.html | Cost Expert Who Disclosed CS A Overrun Reinstated | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/black-in-brownsville-raid-exonerated-in-april-dies.html | Black in â€šÃ„Â'Brownsville Raid,â€šÃ„Â' Exonerated in April, Dies | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/imf-meeting-a-monetary-safari-agree-with-hemingway-floating-rates.html | I.M.F. Meeting A Monetary Safari | True | By Leonard Silk | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/1-in-3-women-fail-on-contraception-6752-participate-in-study-over.html | 1 IN 3 WOMEN FAIL ON CONTRACEPTION | True | By Nancy Hicks | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/chamberlain-is-playing-a-guessing-game-againn-an-option-clause-wilt.html | Chamberlain Is Playing A Guessing Game Again | True | By Sam Goldaper | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/yanks-lose-13th-time-to-red-sox-y-yankee-records.html | Yanks Lose 13th Time To Red Sox | True | By Parton Geese Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/iceland-rules-out-any-talks-onwithdrawal-of-us-force.html | Iceland Rules Out Any Talks Onâ€šÃ„Â*Withdrawal of U.S. Force | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/behind-swedish-vote-discontent-no-loss-but-no-mandate-close-result.html | Behind Swedish Vote Discontent | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/antiwar-groups-to-oppose-us-aid-to-saigon-prisons.html | Antiwar Groups to Oppose U.S. Aid to Saigon Prisons | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/on-the-shame-of-our-prisons-books-of-the-times-controversial-thesis.html | Books of The Times | True | | 2001-08-03 | RE0000846909 | B00000869300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/male-films-ended-at-little-theater-owner-acts-after-broadway.html | MALE FILMS ENDED AT LITTLE THEATER | True | By Pranay Gupte | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/beame-backers-tact-deflates-protest.html | Bearne Backers' Tact Deflates Protest | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/panel-told-of-thefts-by-police-in-albany-inquiry-told-of-albany.html | Panel Told of Thefts By Police in Albany | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/company-urges-review-mideast-review-urged-by-teaco.html | Company Urges Review | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/problem-youths-to-be-separated-state-to-keep-delinquents-and.html | PROBLEM YOUTHS TO BE SEPARATED | True | By Murray Illson | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/hashish-is-seized.html | Hashish Is Seized | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/john-j-mccarrick.html | JOHN J. McCARRICK | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/watergate-panel-to-hear-buchanan-a-nixon-writer-set-the-tone-senate.html | Watergate Panel to Hear | True | By David E Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/commodity-giant-seeks-regulation-cargill-urges-bigger-agency-with.html | COMMODITY ME SEEKS REGULATION | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/rap-studios-need-license-from-city-judge-here-decides.html | â€˜Â Rap Studiosâ€˜Â Â' Need License From City, Judge Here Decides | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/big-banks-continue-move-to-10-prime-loan-rate-new-bond-issues-no.html | Big Banks Continue Move To 10% Prime Loan Rate | True | By Douglas W. Cray | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/glamourissue-decline-paces-stockmarket-dip-telex-leads-volume.html | Glamourâ€˜Â Â' Issue Decline Paces Stockâ€˜Â Â' Market Dip | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/bouton-changes-teams-from-channel-7-to-2.html | Boston Changes Teams, From Channel 7 to 2 | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/new-yorks-noncouncil.html | New Yorkâ€˜Â Â' Council | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/rca-demonstrates-large-image-sensor.html | RCA DEMONSTRATES LARGE IMAGE SENSOR | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/drab-dress-florid-talk-at-the-unn.html | Drab Dress, Florid Talk At the U.N. | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/maryland-rivals-keep-eye-on-mandel-polls-golden-considering-a-race.html | Maryland Rivals Keep Eye on Mandel | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/weebs-jets-in-chaos-not-concert-the-mistakes-the-resentment.html | Weeb's Jets in Chaos, Not Concert | True | Dave Anderson | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/catholic-schools-open-in-walkout-lay-teachers-say-strike.html | CATHOLIC SCHOOLS OPEN IN WALKOUT | True | By George Goodman Jr. | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/amex-tocks-gain-as-trading-rises.html | AMEX TOCKS GAIN AS TRADING RISES | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/metropolitan-briefs-citys-union-talks-are-warming-upp-scarsdale.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/business-briefs-general-motorssaudi-deal-discussed-common-market.html | Business Briefs | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/more-ivy-leaguers-kept-in-pro-ranks.html | More Ivy Leaguers Kept in Pro Ranks | True | By William N. Wallace | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/att-denies-plan-to-end-wats-liness.html | A.T.&T. DENIES PLAN TO END WATS LINES | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/chrysler-to-pay-for-health-plan.html | CHRYSLER TO PAY FOR HEALTH PLAN | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/baseball-transaction-national-league.html | Baseball Transaction | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/bridge-proper-defensive-strategy-is-not-always-successful-club.html | Bridge: Proper Defensive Strategy Is Not Always Successful | True | By Alan Truscott | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/lake-erieontario-canal-called-unjustified-in-rep.html | Lake Erieâ€˜Â Â' Ontario Canal Called Unjustified in Rep | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/mrs-elizabeth-blakemore-wed-to-stanton-griffis-exenvoy.html | Mrs. Elizabeth Blakemore Wed To Stanton Griffis, Exâ€˜Â Â' Envoy | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/girl-10-electrocuted.html | Girt, 10, Electrocuted | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/apollo-is-host-to-first-firstrun-film.html | Apollo Is Host to First Firstâ€˜Â Â' Run Film | True | By Charlayne Hunter | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/2-criminal-counts-against-governor-of-samoa-quickly-dropped.html | 12 Criminal Counts Against Governor of Samoa Quickly Dropped | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/william-a-wilson.html | WILLIAM A. WILSON | True | | 2001-08-03 | RE0000846909 | B00000869300 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/some-nixon-aides-hint-that-agnew-ought-to-resign-but-sources-say.html | SOME NIXON AIDES HINT THAT AGNEW OUGHT TO RESIGN | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/normal-activity-returns-to-columbia-after-strike.html | Normal Activity Returns To Columbia After Strike | True | | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/bhutto-in-washington-receives-a-warm-welcome-from-nixon-and-pledge.html | Bhutto, in Washington, Receives a Warm Welcome From Nixon and Pledge of Assistance for Pakistan | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/pentagon-says-popup-missile-gives-soviet-heavier-warhead.html | Pentagon Says â€šÃ„Â¹PopÃ¢â€šÃ„Â¹UpÃ¢â€šÃ„Â¹ Missile Gives Soviet Heavier Warhead | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/a-forgotten-man-new-jersey-sports-only-one-reply.html | New Jersey Sports | True | Special To the New York Times By DEANE MCGOWEN | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/tornado-strikes-2-areas-on-li-s-bellmore-calverton-hitno-injuries.html | TORNADO STRIKES 2 AREAS ON L.I. | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-19 | 1973-09-19 | https://www.nytimes.com/1973/09/19/archives/nyra-trackman-offers-clues-to-record-times.html | N.Y.R.A. Trackman Offers Clues to Record Times | True | By Joe Nichols | 2001-08-03 | RE0000846909 | B00000869300 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/schedules-in-playoffs-established-playoff-schedules.html | Schedules In Playoffs Established | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/international-group-reports-wheat-shortage-has-eased.html | International Group Reports Wheat Shortage Has Eased | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/trevino-and-casper-lead-off-today-nicklaus-palmer-in-cleanup-spot.html | Trevino and Casper Lead Off Today; Nicklaus, Palmer in â€šÃ„Â¹CleanÃ¢â€šÃ„Â¹UpÃ¢â€šÃ„Â¹ Spot | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/stocks-rally-broadly.html | Stocks Rally Broadly | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/new-king-begins-reign-in-sweden-final-election-tally-shows-deadlock.html | NEW KING BEGINS REIGN IN SWEDEN | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/leon-kempner.html | LEON KEMPNER | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/cabbies-taught-defense-beats-offensive-driving.html | Cabbies Taught Defense Beats Offensive Driving | True | By Pranay Gupte | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/consumer-notes.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/us-court-refuses-to-bar-fire-island-development-law-enacted-in-1964.html | U.S. Court Refuses to Bar Fire Island Development | True | By John Sibley | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/thomas-l-c-vail.html | THOMAS L. C. VAIL | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/reading-scores-for-city-pupils-are-improving-reports-indicate.html | Reading Scores for City Pupils Are Improving, Reports Indicate | True | By Leonard Buder | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/ulster-warehouse-blown-up.html | Ulster Warehouse Blown Up | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/the-agnew-resignation-question-action-by-nixon-doubted-gold-sees.html | The Agnew Resignation Question | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/yachtman-rents-plane-and-spots-stolen-ketch-bound-for-europe-both.html | Yachtman Rents Plane and Spots Stolen Ketch Bound for Europe | True | By Robert Hanley | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/convict-cited-for-contempt.html | Convict Cited for Contempt | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/basketball-transactions-national-association-football-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/a-bongo-to-be-bred.html | A Bongo to Be Bred | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/alligator-shuts-runway.html | Alligator Shuts Runway | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/barber-views-imf-conference-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/brazil-devalues-cruzeiro.html | Brazil Devalues Cruzeiro | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/goldwater-thinks-agnew-might-resign-if-indicted-goldwaters-view-on.html | Goldwater Thinks Agnew Might Resign if Indicted | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/colson-citing-fifth-balks-at-questions-colson-rebuffs-watergate.html | Colson, Citing Fifth, Balks at Questions | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/roosevelt-asks-apology-on-inquiry-report-of-offer-ford-is-accused.html | Roosevelt Asks Apology on Inquiry | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/people-in-sports-dejardin-out.html | People in Sports: DeJardin Out | True | Sam Goldaper | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/yablonski-killer-sentenced-to-die-judge-acts-despite-ban-on-penalty.html | YABLONSKI KILLER SENTENCED TO DIE | True | | 2001-08-03 | RE0000846915 | B00000870576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/exnight-club-dancer-loses-her-bid-to-avoid-extradition.html | Exâ€‹â€‹Night Club Dancer Loses Her Bid to Avoid Extradition | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/decisive-in-decisions-cyrus-rowlett-smith-courage-is-cited-major.html | Decisive in Decisions | True | By Richard Witkin | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/arab-role-denied-in-oil-shortage-spokesman-of-us-industry-ties.html | ARAB ROLE DENIED IN OIL SHORTAGE | True | By William D. Smith | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/miss-casals-scores-uphill-net-victory-little-world-series.html | Miss Casals Scores Uphill Net Victory | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/algeria-bars-immigration-to-france-in-a-dispute.html | Algeria Bars Immigration To France in a Dispute | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/seton-hall-coed-found-slain-beside-her-car-in-roselle-lot.html | Seton Hall Coed Found Slain Beside Her Car in Roselle Lot | True | By John T. McQuiston | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/butterflies-sweep-south-along-connecticut-coast.html | Butterflies Sweep South Along Connecticut Coast | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/the-stage-happy-ibsen-nrc-troupe-offers-lady-from-the-sea-the-cast.html | The Stage: Happy Ibsen | True | By Clive Barnes | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/w-w-wurster-architect-dies-berkeley-dean-77-designed-prominent.html | W. W. WURSTER, ARCHITECT, DIES | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/schedules-in-playoffs-established.html | Schedules In Playoffs Established | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/mrs-allende-now-feels-husband-was-murdered-had-talked-of-suicide.html | Mrs. Allende Now Feels Husband Was â€‹â€‹Murderedâ€‹â€‹ | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/rainbow-room-reverts-to-style-by-adding-performers-to-menu-attire.html | Rainbow Room Reverts to Style By Adding Performers to Menu | True | By John S. Wilson | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/feisty-lowcost-godot.html | Feisty, Lowâ€‹â€‹Cost â€‹â€‹Godotâ€‹â€‹ | True | By Mel Gussow | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/chrysler-denied-a-price-increase-cost-of-living-panel-quickly.html | CHRYSLER DENIED A PRICE INCREASE | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/us-to-cancel-2billion-owed-by-india-an-unacceptable-obligation.html | U.S. to Cancel $2â€‹â€‹Billion Owed by India | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index THURSDAY, SEPTEMBER 20, 1973 | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/leonardos-mirror-writing-just-10000-for-the-set.html | Leonardo's Mirror â€‹â€‹ Writing: Just $10,000, for the Set | True | By Eric Pace | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/connally-meets-fat-cats-here-talks-to-180-and-plans-golf.html | CONNALLY MEETS â€‹â€‹FAT CATSâ€‹â€‹ HERE | True | By Frank Lynn | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/the-katzenbach-paper-abroad-at-home.html | The Katzenbach Paper | True | By Anthony Lewis | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/a-cannery-connection.html | A Cannery Connection | True | By Stephen G. Bloom | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/hearings-on-taylor-law-will-weigh-the-exemption-of-teachers.html | Hearings on Taylor Law Will Weigh the Exemption of Teachers | True | BY Alfonso A. Narvaez | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/richard-s-robie-70-carrent-al-leader.html | RICHARD S. ROBIE, 70, CARâ€‹â€‹RENTAL LEADER | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/4level-garage-collapses-burying-dozens-of-autos-clues-are-sought.html | 4â€‹â€‹Level Garage Collapses, Burying Dozens of Autos | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/the-two-germanys-tell-un-they-renounce-use-of-force.html | The Two Germanys Tell U.N. They Renounce Use of Force | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/cia-will-abolish-estimates-system-form-a-new-board.html | C.I.A. Will Abolish Estimates System, Form a New Board | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/talking-picture-wins-matron-by-head-for-4th-in-row.html | Talking Picture Wins Matron by Head for 4th in Row | True | By Joe Nichols | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/nixons-lawyers-seem-to-rule-out-accord-on-tapes-assert-he-will-not.html | NIXON'S LAWYERS SEEM TO RULE OUT ACCORD ON TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/housing-or-facade.html | Housing or Facade? | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/ib-ms-11-14point-gain-paces-a-broad-rally-on-stock-market-trading.html | I.B.M.'s 11â€‹â€‹ 14â€‹â€‹Point Gain Paces A Broad Rally on Stock Market | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/return-of-refugees-begun-by-pakistan.html | RETURN OF REFUGEES BEGUN BY PAKISTAN | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/letters-to-the-editor-if-public-schools-would-charge-tuition.html | Letters to the Editor | True | William J. Donnelly | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/brezhnev-warns-west-on-putting-strings-on-pacts-speech-in-sofia.html | BEND WARNS WEST ON PUTTING STRINGS ON PACTS | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/contract-awarded.html | Contract Awarded | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/trend-is-stronger-for-dollar-abroad-as-gold-price-dips.html | Trend Is Stronger For Dollar Abroad As Gold Price Dips | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/europe-weighs-new-roles-for-labor-after-lip-case-europe-weighs-new.html | Europe Weighs New Roles for Labor After Lip Case | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/gasdealers-bar-shutdown.html | â€šÃ„Â²Gasâ€šÃ„Â´ Dealers Bar Shutdown | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/new-york-panel-studies-belgrade-city-services.html | New York Panel Studies Belgrade City Services | True | By Raymond A. Anderson Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/clifton-teachers-obey-court-order-vote-to-return-to-classes.talks.html | CLIFTON TEACHERS OBEY COURT ORDER | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/consumer-units-support-sussman-on-health-code-sussman-is-lauded-an.html | Consumer Units Support Sussman on Health Code | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/inquiry-in-st-louis-strike.html | Inquiry in St. Louis Strike | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/same-old-fenway-story-yankees-lose.html | Same Old Fenway Story: Yankees Lose | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/writing-your-own-variation-on-ido.html | Writing Your Own Variation on â€šÃ„Â²I Doâ€šÃ„Â´ | True | By Nadine Brozan | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/opera-strengths-and-flaws-of-genteles-carmen.html | Opera | True | By Allen Hughes | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/treasury-bill-yields-show-drop-at-auction.html | Treasury Bill Yields Show Drop at Auction | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/paul-raskin.html | PAUL RASKIN | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/woman-74-shot-in-queens-home-assailant-throws-her-to-floor-and-robs.html | WOMAN, 74, SHOT IN QUEENS HOME | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/liu-gets-vice-chancellor.html | L.I.U. Gets Vice Chancellor | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/canadian-international-paper-co-rejects-new-union-proposals.html | Canadian International Paper Co. Rejects New Union Proposals | True | By Damon Stetson | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/skylab-astron-auts-take-alps-photos.html | SKYLAB ASTRONAUTS TAKE ALPS PHOTOS | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/screen-ferreris-la-grande-bouffe-the-cast.html | Screen: Ferreri's â€šÃ„Â²La Grande Bouffeâ€šÃ„Â´ | True | By Vincent Canby | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/earl-w-bennett-of-dow-chemical-chairman-194969-deadbegan-as-office.html | EARL W. BENNETT OF DOW CHEMIAL | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/schoolboys-on-mark-new-jersey-sports-tunney-assails-aau-ncaa.html | New Jersey Sports | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/house-sustains-wage-bill-veto.html | HOUSE SUSTAINS WAGE BILL VETO | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/judge-calls-show-ring-no-place-for-two-hats.html | Judge Calls Show Ring No Place for Two Hats | True | By Walter R. Fletcher | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/aclu-unit-in-ohio-sues-to-end-school-punishment.html | A.C.L.U. Unit in Ohio Sues To End School Punishment | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/advertising-gainer-and-loser-brass-proud-of-work-amf-inc-sponsors.html | Advertising Gainer and Loser | True | By Philip H. Dougherty | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/blood-ritual-cheers-choleranxious-naples.html | Blood Ritual Cheers Choleraâ€šÃ„Â²Anxious Naples | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/betty-field-rites-tomorrow.html | Betty Field Rites Tomorrow | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/deliverers-union-in-tentative-accord-with-3-papers-here-accord-on.html | Deliverers' Union In Tentative Accord With 3 Papers Here | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/mets-win-to-trail-by-1-12-games-mets-down-pirates-73-trail-by-112.html | Mets Win to Trail by 1ÂÂ½ Games | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/-pirate-ship-off-jersey-begins-broadcasts-challenging-fcc-a-pirate-.html | â€šÃ„Â²Pirateâ€šÃ„Â´ Ship Off Jersey Begins Broadcasts Challenging F.C.C. | True | BY Donald Janson Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/leonardos-mirror-writing-just-10-000-for-the-set.html | Leonardo's Mirrorâ€šÃ„Â„Â²Writing: Just $10,000 for the Set | True | By Eric Pace | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/data-on-security-parley.html | Data on Security Parley | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/colson-citing-fifth-balks-at-questions.html | Colson, Citing Fifth, Balks at Questions | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/governor-thomson-urges-cooperation-on-watergate.html | Governor Thomson Urges Cooperation on Watergate | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/hungarian-official-dies.html | Hungarian Official Dies | True | | 2001-08-03 | RE0000846915 | B00000870576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/expatrolman-testifies-he-committed-16-breakins-with-other-albany.html | Ex–Patrolman Testifies He Committed 16 Break-Ins With Other Albany Police | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/marchi-declares-crime-top-issue-says-5-of-new-yorkers-are-fulltime.html | MARCHI DECLARES CRIME TOP ISSUE | True | By Maurice Carroll | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/consumer-groups-briefed-on-thrift-unit-proposals.html | Consumer Groups Briefed On Thrift Unit Proposals | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/minimum-wage-fiasco.html | Minimum Wage Fiasco | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/fitzgerald-ruling-supported-by-nixon.html | FITZGERALD RULING SUPPORTED BY NIXON | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/warmup-for-columbia.html | Warmup for Columbia | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/peaks-in-quarter-posted-by-at-t-earnings-include-profits-on-sale-of.html | PEAKS IN QUARTER POSTED BY A.T. & T. | True | By Gene Smith | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/giants-lose-thompson-and-get-roland.html | Giants Lose Thompson and Get Roland | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/credit-markets-prices-advance-in-active-trading-new-bond-issues.html | Credit Markets: Prices Advance in Active Trading | True | By Douglas W. Cray | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/the-search-for-peace-of-mindthrough-lies.html | The Search for Peace of Mind Through Lies | True | By Jerome Doolittle | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/housing-starts-decline-as-credit-flow-slows-trend-signaled.html | Housing Starts Decline As Credit Flow Slows | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/willie-mays-retiring-90973037.html | Willie Mays Retiring | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/mary-wigman-dance-innovator-dies-german-choreographer-was-noted-for.html | Mary Wigman, Dance Innovator, Dies | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/walter-schirra-sr-flyer-was-astronauts-father.html | Walter Schirra Sr., Flyer Was Astronaut's Father | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/philadelphia-electric-set-to-give-minority-back-pay.html | Philadelphia Electric Set To Give Minority Back Pay | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/four-gop-senators-had-heavy-support.html | FOUR G.O.P. SENATORS HAD HEAVY SUPPORT | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/g-b-stern-british-novelist-is-dead-at-83-witty-and-accomplished.html | G. B. Stern, British Novelist, Is Dead at 83 | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/personal-finance-penalty-is-high-on-longterm-savings-if-funds-are.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/honor-retracted-to-head-of-pepsico-soviet-trade-drive-is-cited-by.html | HONOR RETRACTED TO HEAD OF PEPSICO | True | By Glenn Fowler | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/president-urges-us-allowances-to-spur-housing-message-to-congress.html | PRESIDENT URGES U.S ALLOWANCES TO SPUR HOUSING | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/sheriff-pleads-not-guilty-of-thefts-and-misconduct.html | Sheriff Pleads Not Guilty Of Thefts and Misconduct | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/cabbies-taught-defense-beats-offensive-driving-patience-stressed.html | Cabbies Taught Defense Beats Offensive Driving | True | By Pranay Gupte | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/marijuana-seized-on-yacht.html | Marijuana Seized on Yacht | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/maurice-m-friedman.html | MAURICE M. FRIEDMAN | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/the-bleeding-stops.html | The Bleeding Stops | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/reuss-seeks-to-extend-reserve-requirements.html | Reuss Seeks to Extend Reserve Requirements | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/european-reply-on-ties-is-vague.html | EUROPEAN REPLY ON TIES IS VAGUE | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/cattle-futures-decline-in-price.html | CATTLE FUTURES DECLINE IN PRICE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/ellen-becomes-hurricane-820-miles-from-bermuda.html | Ellen Becomes Hurricane 820 Miles from Bermuda | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/17-food-concerns-cited-as-violators-for-second-time.html | 17 Food Concerns Cited as Violators For Second Time | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/links-with-soviet-criticism-stings-administration-emigration-rate.html | Links With Soviet: Criticism Stings Administration | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/usia-head-presses-soviet-on-newsmen.html | U.S.I.A. HEAD PRESSES SOVIET ON NEWSMEN | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/net-rises-at-distillers-corpseagrams.html | Net Rises at Distillers Corp.–Seagrams | True | | 2001-08-03 | RE0000846915 | B00000870576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/newcombe-gains.html | Newcombe Gains At Columbia Net | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/amy-vnderbilts-lecture-tips-cabbies-on-etiquette-avoid-some-topics.html | Amy Vanderbilt's Lecture Tips Cabbies on Etiquette | True | By Israel Shenker | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/mays-at-42-decides-hell-retire.html | Mays, at 42, Decides He'll Retire | True | By Joseph Durso | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/the-shiksas-revenge-books-of-the-times-on-a-new-frontier-enigma-of.html | Books of The Times | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/pennant-race-national-league-east.html | Pennant Race | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/witness-testifies-he-paid-garrison-bribes-for-8-years.html | Witness Testifies He Paid Garrison Bribes for 8 Years | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/canadian-javelin-reports-british-kynoch-venture.html | Canadian Javelin Reports British Kynoch Venture | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/widow-is-silent-in-murder-quiz-cites-possible-incrimination-in-1971.html | WIDOW IS SILENT IN MURDER QUIZ | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/fbi-reportedly-trailed-columnist-on-visit-to-paris-fbi-reportedly.html | F.B.I. Reportedly Trailed Columnist on Visit to Paris | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/tv-networks-to-rotate-watergate-coverage.html | TV Networks to Rotate Watergate Coverage | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/knight-chain-picks-hills-as-chairman-and-chief-officer.html | Knight Chain Picks Hills as Chairman And Chief Officer | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/las-vegas-changing-its-imagwith-help-of-baby-sitters-attractions.html | Las Vegas Changing Its Image With Help of Baby Sitters | True | By Andrew Malcolm Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/amex-registers-sharp-advance-counter-shares-also-spurt-as-trading.html | AMEX REGISTERS SHARP ADVANCE | True | By James J. Nagle | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/willie-mays-retiring.html | Willie Mays Retiring | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/mr-hogans-candidacy.html | Mr. Hogan's Candidacy | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/president-urges-us-allowances-to-spur-housing-asks-cash-for-needy.html | PRESIDENT URGES U.S. ALLOWANCES TO SPUR HOUSING | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/divesting-sought-byowensillinois-modification-is-proposed-of-1949.html | DIVESTING SOUGHT BY OWENSâ€Šâ€Šâ€ŠILLINOIS | True | By Clare M. Reckert | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/discussed-and-dissected-billie-jean-bobby-ready-billie-jean-and.html | Discussed and Dissected, Billie Jean, Bobby Ready | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/lax-control-seen-on-drug-testing-report-to-congress-assails-fda-and.html | LAX CONTROL SEEN ON DRUG TESTING | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/profit-gains-reported-by-twa-and-national.html | Profit Gains Reported By T.W.A. and National | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/senate-approves-pension-reform-votes-930-for-measure-to-protect.html | SENATE APPROVES PENSION REFORM | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/article-1-no-title.html | Article 1 â€Šâ€Šâ€Š No Title | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/amy-vanderbilts-lecture-tips-cabbies-on-etiquette-avoid-some-topics.html | Amy Vanderbilt's Lecture Tips Cabbies on Etiquette | True | By Israel Shenker | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/saigon-charges-hanoi-war-moves-asks-conference-nations-to-act-on.html | SAIGON CHARGES HANOI WAR MOVES | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/3-more-sextuplets-are-stricken-with-lung-illness.html | 3 More Sextuplets Are Stricken With Lung Illness | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/riggins-not-nance-seems-set-to-start-sunday-against-colts-about-the.html | Riggins, Not Nance, Seems Set To Start Sunday Against Colts | True | By Murray Chass | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/brezhnev-excerpts-peace-is-needed-by-all-atmosphere-important.html | Brezhnev Excerpts | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/nixonbhutto-talks-end-without-pledge-of-a-rms-pakistani-leader-is-u.html | NIXONâ€Šâ€Šâ€ŠBhutto Talks End Without Pledge of Arms | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/chess-loyalty-of-dependable-fans-depends-on-how-well-you-do.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/chineseamerican-ahead-in-seattle.html | CHINESEâ€Šâ€Šâ€ŠAMERICAN AHEAD IN SEATTLE | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/nixons-lawyers-seem-to-rule-out-accord-on-tapes.html | NIXON'S LAWYERS SEEM TO RULE OUT ACCORD ON TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/carman-r-runyon-jr-80-dies-beamed-first-public-fm-signal.html | Carman R. Runyon Jr., 80, Dies; Beamed First Public FM Signal | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/pirate-ship-begins-broadcast-off-jersey-ship-is-armed-mcintires.html | â€Šâ€Šâ€ŠPirateâ€Šâ€Šâ€Š Ship Begins Broadcast Off Jersey | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/doctor-in-the-house-changes-character.html | Doctor in the House Changes Character | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/payments-deficit-reduced-by-us-2dquarter-loss-of-dollars-lowest-in.html | PAYMENTS DEFICIT REDUCED BY U.S. | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/dance-returns-to-hemispheric-beat-scattered-productions-classical.html | Dance Returns to Hemispheric Beat | True | By Anna Kisselgoff | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/prices-rising-on-just-plain-spaghetti.html | Prices Rising on Just Plain Spaghetti | True | By Peter Kihss | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/ryan-shatters-league-record-for-strikeouts.html | Ryan Shatters League Record For Strikeéﾃ3ﾃ,ﾃ°Outs | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/brezhnev-warns-west-on-putting-strings-on-pacts.html | BREZHNEV WARNS WEST ON PUTTING STRINGS ON PACTS | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/parole-aide-asserts-coppolinos-request-will-be-rejected.html | Parole Aide Asserts Coppolino's Request Will Be Rejected | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/for-chilean-conciliation.html | For Chilean Conciliation | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/johnson-papers-released.html | Johnson Papers Released | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/deadlock-continues-in-city-opera-talks-after-night-session-chicago.html | Deadlock Continues In City Opera Talks After Night Session | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/payments-deficit-reduged-by-us-2dquarter-loss-of-dollars-lowest-in.html | PAYMENTS DEFICIT REDUCED BY U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/an-exyouth-corps-head-accusd-of-murder-attempt.html | An Exéﾃ3ﾃ,ﾃ°Youth Corps Head Accused of Murder Attempt | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/gulf-oil-raises-gasoline-prices-company-regrets-inability-of.html | GULF OIL RAISES GASOLINE PRICES | True | By Gerd Wilcke | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/us-propane-allocation-seen-as-threat-to-local-gas-supply-threat.html | U.S. Propane Allocation Seen As Threat to Local Gas Supply | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/goldwater-thinks-agnew-might-resign-it-indicted.html | Goldwater Thinks Agnew Might Resign It Indicted | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/miss-kanarek-upset.html | Miss Kanarek Upset | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/hussein-watches-prisoner-release-amman-says-he-talked-with-9.html | HUSSEIN WATCHES PRISONER RELEASE | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/auto-union-council-at-chrysler-backs-new-3year-pact-local-accords.html | Auto Union Council At Chrysler Backs New 3éﾃ3ﾃ,ﾃ°Year Pact | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/mrs-erik-l-jensen.html | MRS. ERIK L. JENSEN | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/tourney-set-for-ecac-fives-in-75.html | Tourney Set for E.C.A.C. Fives in '75 | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/metropolitan-briefs-burlington-highway-link-approved-garrow-pleads.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/on-charity-essay.html | On Charity | True | By William Safire | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/another-samurai-slice-of-life.html | Another Samurai Slice of Life | True | Lawrence Van Gelder | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/busing-becomes-a-campaign-issue-sandman-and-byrne-differ-on.html | BUSING BECOMES A CAMPAIGN ISSUE | True | By Ronald Sullivan Special to The New York Timey | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/moratorium-ends-on-phd-programs-but-stricter-standards-are-required.html | MORATORIUM ENDS ON PH.D. PROGRAMS | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/wood-field-and-stream-the-bear-fact.html | Wood, Field and Stream: The Bear Fact | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/agnews-aides-studying-100yearold-case-unexpected-problem.html | Agnew's Aides Studying 100éﾃ3ﾃ,ﾃ°Yearéﾃ3ﾃ,ﾃ°Old Case | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/television-minister-sells-girdle-plant.html | TELEVISION MINISTER SELLS GIRDLE PLANT | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/mrs-samuel-b-darling.html | MRS. SAMUEL B. DARLING | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/smith-struggles-to-win-in-3-sets.html | Smith Struggles To Win in 3 Sets | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/widow-citing-possible-incrimination-balks-at-queries-on-husbands.html | Widow, Citing Possible Incrimination, Balks at Queries on Husband's Murder | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/ellis-sued-for-divorce.html | Ellis Sued for Divorce | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/overdue-aid-bills.html | Overdue Aid Bills | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/senate-approves-pension-reform.html | SENATE APPROVES PENSION REFORM | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/business-briefs-chrysler-signs-pact-with-honda-baltimore-backs-suit.html | Business Briefs | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/coop-city-agreement-reached-after-bronx-board-settlement.html | Coâ€šÃ„Ã´Op City Agreement Reached After Bronx Board Settlement | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/nixon-to-concentrate-on-domestic-problems.html | Nixon to Concentrate On Domestic Problems | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/company-cleared-in-kickback-charge.html | COMPANY CLEARED IN KICKBACK CHARGE | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/world-poll-finds-many-leaders-take-less-positive-view-of-un.html | World Poll Finds Many Leaders Take Less Positive View of U.N. | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/smith-returned-at-american-air-as-expected-directors-pick-exchief.html | SMITH RETURNED AT AMERICAN AIR | True | By Robert Lindsey | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/governors-trial-is-ended-in-samoa-ruling-on-whether-hatch-act-was.html | GOVERNOR'S TRIAL IS ENDED IN SAMOA | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/boy-flees-spofford-as-12-beat-counselors.html | Boy Flees Spofford as 12 Beat Counselors | True | By Judith Cummings | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/pregnancy-is-linked-to-lower-immunity.html | PREGNANCY IS LINKED TO LOWER IMMUNITY | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/look-down-those-weeds-could-be-the-makings-of-a-salad-the-plant.html | Look Down, Those Weeds Could Be the Makings of a Salad | True | By John L. Hess | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/rebels-in-burma-spreading-south-rangoon-worried-by-gains-of.html | REBELS IN BURK SPREADING SOUTH | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/pupils-reading-scores-are-improving.html | Pupils' Reading Scores Are Improving | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/hiller-ties-save-mark.html | Hiller Ties Save Mark | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/black-parents-in-carolina-to-end-boycott-of-schools.html | Black Parents in Carolina To End Boycott of Schools | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/pilot-units-chief-threatens-drastic-action-on-terrorism.html | Pilot Unit's Chief Threatens Drastic Action on Terrorism | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/nixons-energy-aide-hints-that-us-is-likely-to-control-fuel-oil.html | Nixon's Energy Aide Hints That U.S. Is Likely to Control Fuel Oil Supply | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/alfred-udell.html | ALFRED UDELL | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/highest-u-s-school-official-drops-out-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/stocks-rally-broadly-90973096.html | Stocks Rally Broadly | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/2-britons-freed-in-chile-report-brutal-conditions-priests-are.html | 2 Britons Freed in Chile Report Brutal Conditions | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/cubs-beat-expos-86-on-3-clouts.html | Cubs Beat Expos, 8â€šÃ„Ã¶, on 3 Clouts | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/fbi-reportedly-trailed-columnist-on-visit-to-paris.html | F.B.I. Reportedly Trailed Columnist on Visit to Paris | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/cambodian-war-tableau-a-company-decimated-a-widow-stoic-a-proper.html | Cambodian War Tableau: A Company Decimated, a Widow Stoic, a Proper Respect for the Ashes | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/judge-dismisses-suit-over-democrats-debt.html | Judge Dismisses Suit Over Democrats' Debt | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/2-expolicemen-guilty-of-assault-charged-with-the-shooting-of-bronx.html | 2 EXâ€šÃ„Ã´POLICEMEN GUILTY OF ASSAULT | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/howard-p-jones-is-dead-at-74-envoy-to-indonesia-195865-boy-wonder.html | Howard P. Jones Is Dead at 74; Envoy to Indonesia, 1958â€šÃ„Ã¶65 | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/article-2-no-title.html | Article 2 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/charlotte-curtis-will-succeed-salisbury-as-the-oped-editor-24-years.html | Charlotte Curtis Will Succeed Salisbury as the Opâ€šÃ„Ã®Ed Editor | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/bridge-regional-tourney-to-start-in-south-fallsburg-today-a-shaky.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/prepared-excuses-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/police-surprise-holdup-men.html | Police Surprise Holdup Men | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/six-named-to-find-a-home-for-schomburg-collection.html | Six Named to Find a Home For Schomburg Collection | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/phils-down-cards-32.html | Phils Down Cards, 3â€šÃ„Ã´2 | True | | 2001-08-03 | RE0000846915 | B00000870576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/200-said-to-be-out-50000-over-a-defunct-day-camp.html | 200 Said to Be Out $50,000 Over a Defunct Day Camp | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/senate-passes-medical-bill-replacing-one-nixon-vetoed.html | Senate Passes Medical Bill Replacing One Nixon Vetoed | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/saigon-may-free-one-of-its-critics-move-apparently-aimed-at.html | SAIGON MAY FREE ONE OF ITS CRITICS | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/final-chapter-in-a-memory-book-arthur-daley-quick-championship.html | Arthur Daley | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/mrs-allende-now-feels-husband-was-murdered.html | Mrs. Allende Now Feels Husband Was â€šÃ„Ã²Murderedâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/police-check-link-in-twins-slaying-muslim-material-could-be-lead-in.html | POLICE CHECK LINK IN TWINS' SLAYING | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/democrats-expect-to-collect-92-of-telethon-pledges.html | Democrats Expect to Collect 92% of Telethon Pledges | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/some-doubt-here-on-housing-plan-but-hope-is-expressed-too-on.html | SOME DOUBT HERE ON HOUSING PLAN | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/rehnquist-cautions-on-disqualification.html | REHNQUIST CAUTIONS ON DISQUALIFICATION | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/court-gives-city-council-until-oct-15-to-draw-redistricting-plan.html | Court Gives City Council Until Oct. 15 to Draw Redistricting Plan | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/islanders-future-orr-denispotvin.html | Islanders' Future Orr: Denis Potvin | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/new-jersey-briefs-burlington-highway-link-approved-state-gets-law.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/man-cleared-in-danish-fire.html | Man Cleared in Danish Fire | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/rebel-reports-hijacking-bid-against-selassie-by-prince.html | Rebel Reports Hijacking Bid Against Selassieâ€šÃ„Ã´by Prince | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/seton-hall-coed-found-slain-beside-her-car-in-roselle-lot-dogs.html | Seton Hall Coed Found Slain Beside Her Car in Roselle Lot | True | By John T. McQuiston | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/european-reply-on-ties-is-vague-common-market-response-to-kissinger.html | EUROPEAN REPLY ON TIES IS VAGUE | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/security-parley-to-hear-6-states-israel-and-5-arab-countries-to.html | SECURITY PARLEY TO HEAR 6 STATES | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/d-johnson-sets-mark-aaron-idle.html | D. Johnson Sets Mark; Aaron Idle | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/brooklyns-regal-egyptian-display.html | Brooklyn's Regal Egyptian Display | True | By Hilton Kramer | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-20 | 1973-09-20 | https://www.nytimes.com/1973/09/20/archives/heart-fund-chief-named.html | Heart Fund Chief Named | True | | 2001-08-03 | RE0000846915 | B00000870576 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/us-held-lagging-in-use-of-sciencef-but-nation-seen-leading-in.html | U.S HELD LAGGING IN USE OF SCIENCE | True | By Harold M. Schmeck Jr Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/lottery-numbers-new-york-new-jersey-31146-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/zenith-to-increase-8-color-tv-prices.html | ZENITH TO INCREASE 8 COLOR TV PRICES | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/cotton-futures-are-up-the-limit-high-export-demand-seen-putting.html | COTTON FUTURES ARE UP THE LIMIT | True | By H. J. Maidenberg | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/guard-at-the-watergate-says-he-cant-get-job.html | Guard at the Watergate Says He Can't Get Job | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/people-in-sports-aaron-airs-johnsons-secret.html | People in Sports: Aaron Airs Johnson's â€šÃ„Ã²Secretâ€šÃ„Ã´ | True | Walter R. Fletcher. | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/socrate-barozzi-is-dead-violinist-at-philharmonic.html | Socrate Barozzi Is Dead; Violinist at Philharmonic | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/dr-eric-baker-74-methodist-leader.html | DR. ERIC BAKER, 74, METHODIST LEADER | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/texts-of-letters-on-tapes-wright-letter-cox-letter.html | Texts of Letters on Tapes | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/125000-blaze-in-boston.html | $125,000 Blaze in Boston | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/bert-and-harry-brew-last-batch-pickens-closes-off-production-at.html | BAIT AND HARRY BREW LAST BATCH | True | By James J. Nagle | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/making-pensions-secure.html | Making Pensions Secure | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/two-voices-of-the-us-supreme-court.html | Two Voices of the U.S. Supreme Court | True | By Warren E. Burger | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/clothing-maker-slain-in-elevator-manufacturer-78-stabbed-in-garment.html | CLOTHING MAKER SLAIN IN ELEVATOR | True | By Linda Greenhouse | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/philip-r-mather-headed-social-health-association.html | Philip R. Mather, Headed Social Health Association | True | | 2001-08-03 | RE0000846926 | B00000872877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/senate-unit-finds-very-little-basis-for-17-wiretaps.html | SENATE UNIT FINDS VERY LITTLE BASIS FOR 17 WIRETAPS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/rangers-send-down-22-90976002.html | Rangers Send Down 22 | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/business-records-tankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/pork-with-apples-chicken-with-olives-baked-pork-chops-chicken-with.html | Pork With Apples | True | By Jean Hewitt | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/kissinger-drive-seen.html | Kissinger Drive Seen | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/kissinger-drive-seen-move-by-kissinger-anticipated-withdrawal.html | Kissinger Drive Seen | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/franc-devaluation-rumor-depresses-money-market-french-west-german.html | Franc Devaluation Rumor Depresses Money Market | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/music-salome-unveiled-grace-bumbry-takes-on-soprano-role-minimizes.html | Music: Salome Unveiled | True | Donal Henahan. | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/philharmonic-hall-gets-gift-of-8million-is-renamed-for-avery-fisher.html | Philharmonic Hall Gets Gift of $8â€¦Â Â°Million | True | By Donal Henahan | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/weekend-prospects-for-fishermen-in-area.html | Weekend Prospects for Fishermen in Area | True | Nelson Bryant | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/interviews-close-1-in-5-relief-cases-state-cuts-8908-from-rolls-in.html | INTERVIEWS CLOSE 1 IN 5 RELIEF CASES | True | By Peter Kihss | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/heroin-addiction-is-reported-down-mayor-says-drug-register-shows.html | HEROIN ADDICTION IS REPORTED DOWN | True | By M. A. Farber | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/no-change-expected-in-callas-tour-here.html | No Change Expected In Callas Tour Here | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/4-to-plead-ellsberg-breakins-legality-a-plea-of-indigence-tactic-on.html | 4 to Plead Ellsberg Breakâ€¦Â Â°In's Legality | True | By Steven L. Roberts Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/wednesdays-fight-90976001.html | Wednesday's Fight | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/14-firemen-hurt-in-blaze.html | 14 Firemen Hurt in blaze | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/stock-prices-move-ahead-on-heaviest-73-trading.html | Stock Prices Move Ahead On Heaviest '73 Trading | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/building-collapses-injuring-workman.html | BUILDING COLLAPSES, INJURING WORKMAN | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/a-2c-postage-rise-asked-for-1st-class-and-airmail-recalls-holiday.html | A 2c Postage Rise Asked For 1st Class and Airmail | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/acupuncture-is-a-hit-with-the-philadelphia-musicians-in-china-the.html | Acupuncture Is a Hit With the Philadelphia Musicians in China | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/mrs-king-defeats-riggs-64-63-63-amid-a-circus-atmosphere.html | Mrs. King Defeats Riggs, 6â€¦Â Â°4, 6â€¦Â Â°3, 6â€¦Â Â°3, Amid a Circus Atmosphere | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/going-out-guide.html | Guide GOING OUT | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/short-interest-off-1115359-shares-during-the-month.html | Short Interest Off 1,115,359 Shares During the Month | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/fda-will-require-a-warning-on-pill-for-morning-after.html | F.D.A. Will Require A Warning on Pill For â€¦Â Â°Morning Afterâ€¦Â Â° | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/musicians-remain-at-philharmonic-reject-opera-bid.html | Musicians Remain At Philharmonic; Reject Opera Bid | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/hawkins-left-no-estate.html | Hawkins Left No Estate | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/saigon-will-free-four-dissidents-woman-a-critic-of-regimeunionists.html | SAIGON WILL FREE FOUR DISSIDENTS | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/plans-for-highway-scored-in-village.html | PLANS FOR HIGHWAY SCORED IN â€¦Â Â°VILLAGEâ€¦Â Â° | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/samuel-aronowitz.html | SAMUEL ARONOWITZ | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/ben-webster-saxophonist-with-jazz-bands-is-dead.html | Ben Webster Saxophonist With Jazz Bands, Is Dead | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/goldstein-of-the-times-honored-by-lindsay-for-service-to-city.html | Goldstein Of The Times Honored By Lindsay for Service to City | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/poem-attributed-to-neruda-attacks-the-coup-and-nixon.html | Poem Attributed to Neruda Attacks the Coup and Nixon | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/5-in-watergate-asked-to-back-up-plea-shift.html | 5 in Watergate Asked To Back Up Plea Shift | True | | 2001-08-03 | RE0000846926 | B00000872877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/metropolitan-briefs-price-is-right-buses-jammed-coop-city-strike-is.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/amex-prices-up-on-good-volume-indexes-rises-101-to-10229otc-also.html | AMEX PRICES UP ON GOOD VOLUME | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/arabs-shaping-new-unity-alliances-stirring-excitement-egyptian.html | Arabs Shaping New Unity | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/copper-concerns-watching-chile-anaconda-studies-outlookkennecott.html | COPPER CONCERNS WATCHING CHILE | True | By Gene Smith | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/the-surrender-dave-anderson-i-lost-75-homers-dimaggio-was-my-man.html | Dave Anderson | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/football-tonight.html | FOOTBALL TONIGHT | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/informant-says-garrison-allies-tried-bribery-on-his-testimony.html | Informant Says Garrison Allies Tried Bribery on His Testimony | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/clothing-maker-slain-in-elevator.html | CLOTHING MAKER SLAIN IN ELEVATOR | True | By Linda Greenhouse | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/new-jersey-briefs-4-teenagers-die-in-car-crash-landrade-offer.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/dr-william-granger-jr-brooklyn-physician-82.html | Dr. William Granger Jr. Brooklyn Physician, 82 | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/destination-leads-race-on-sound-the-summaries.html | Destination Leads Race On Sound | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/wright-leader-after-2-rounds-in-state-pga-golf-results.html | Wright Leader After 2 Rounds In State P.G.A. | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/tie-to-east-studied-by-common-market.html | TIE TO EAST STUDIED BY COMMON MARKET | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/life-is-returning-to-normal-in-kompong-chams-fighting-subsides.html | Life Is Returning to Normal in Kompong Cham as Fighting Subsides Into Sporadic Shelling | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/securities-industry-assails-bank-investment-services-comments-are.html | Securities Industry Assails Bank Investment Services | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/party-compromise-urged-by-strauss.html | PARTY COMPROMISE URGED BY STRAUSS | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/tv-review-the-kingriggs-match.html | TV Review | True | By John J. O'Connor | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/5-top-pilots-cited-brev-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/li-man-is-proposed-for-us-judgeship.html | L.I. MAN IS PROPOSED FOR U.S. JUDGESHIP | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/any-agnew-replacement-may-face-bar-on-76-bid.html | Any Agnew Replacement May Face Bar on '76 Bid | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/mcintire-silences-pirate-radio-at-sea.html | McIntire Silences Pirate Radio at Sea | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/inquiry-requests-roosevelt-reply-senators-invite-response-to-charge.html | INQUIRY REQUESTS ROOSEVELT REPLY | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/football-transactions-american-conference-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/gram-parsons-dies-rock-star-was-27.html | GRAM PARSONS DIES; ROCK STAR WAS 27 | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/albert-backs-public-funding-of-federal-election-campaigns-parade-of.html | Albert Backs Public Funding Of Federal Election Campaigns | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/screenstory-of-dope-pusher-employs-technology.html | Screen:Story of Dope Pusher Employs Technology | True | LAWRENCE VAN GELDER. | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/cubs-hand-expos-4th-loss-in-row-giants-halt-reds-phils-edge-cards-6.html | Cubs Hand Expos 4th Loss In Row | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/quilici-is-rehired-by-twins-for-1974.html | Quilici Is Rehired By Twins for 1974 | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/endowment-points-up-fiscal-crises-at-all-components-of-lincoln.html | Endowment Points Up Fiscal Crises At All Components of Lincoln Center | True | By Fred Ferretti | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/brown-jug-to-melvin-in-raceoff.html | Brown Jug To Melvin in Raceoff | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/a-supersonic-concorde-lands-in-texas-supersonic-concorde-lands-in.html | A Supersonic Concorde Lands in Texas | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/east-germans-â€˜Great' Moment at-un-recognition-list-grows-kinsman.html | East German's â€˜Â·Â²Great â€˜Â·Â²'  Moment at U.N. | True | By David Binder | 2001-08-03 | RE0000846926 | B00000872877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/5-injured-in-london-as-bomb-goes-off-in-army-barracks-bomb-wrecks.html | 5 Injured in London As Bomb Goes Off In Army Barracks | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/agnew-at-bay-in-the-nation.html | Agnew at Bay | True | By Tom Wicker | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/letters-to-the-editor-why-and-how-a-surtax-should-be-imposed-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/the-agnew-case.html | The Agnew Case | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/british-gain-3point-edge-over-us-in-ryder-golf-scotch-foursome.html | British Gain 3â€šÃ„Â¤Point Edge Over U.S. In Ryder Golf | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/trying-to-please-everybody-with-fashion-culture-food-shop-talk-sexy.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/colavito-quits-as-coach.html | Colavito Quits as Coach | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/earl-clifton-reno-active-in-unionism.html | EARL CLIFTON RENO, ACTIVE IN UNIONISM | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/violations-charged-in-garage-collapse.html | VIOLATIONS CHARGED IN GARAGE COLLAPSE | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, SEPTEMBER 21, 1973 | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/bhutto-warns-un-of-peril-in-bigpower-talks-195-prisoners-at-issue.html | Bhutto Warns U.N. of Peril in Bigâ€šÃ„Â¤Power Talks | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/pretrial-assistance-held-helpful-in-cutting-crime-bill-before.html | Pretrial Assistance Held Helpful in Cutting Crime | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/tv-blackout-is-lifted-for-six-sunday-games.html | TV Blackout Is Lifted For Six Sunday Games | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/duffy-to-become-chief-of-marine-midland-inc-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/people-in-sports-aaron-airs-dave-johnsons-secret.html | People in Sports: Aaron Airs Dave Johnson's â€šÃ„Â¤Secretâ€šÃ„Â¡ | True | Walter R. Fletcher. | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/roth-seeks-2-li-banks-charter-bid-challenged-total-of-15-offices.html | Roth Seeks 2 L.I. Banks; Charter Bid Challenged | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/for-forbes-it-will-be-up-up-and-away.html | For Forbes, It Will Be Up, Up and Away | True | By Laurie Johnston | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/the-chicago-loops-decline-is-magnificent-miles-gain-elegant-stores.html | The Chicago Loop's Decline Is Magnificent Mile's Gain | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/us-says-its-supply-of-wheat-can-meet-international-needs.html | U.S. Says Its Supply Of Wheat Can Meet International Needs | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/colavito-quits-as-coach-90976103.html | Colavito Quits as Coach | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/giants-heavy-choice-jets-slight-pick-local-teams-interconference.html | Giants Heavy Choice, Jets Slight Pick | True | By William N. Wallace | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/bank-loans-still-rising-as-money-growth-slows-paper-rate-steady.html | Bank Loans Still Rising As Money Growth Slows | True | By John H. Allan | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/setback-to-talks-on-ulster-is-seen-heaths-integration-remark-still.html | SETBACK TO TALKS ON ULSTER IS SEEN | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/nixon-aides-and-cox-fail-to-get-accord-on-tapes-test-in-high-court.html | NIXON AIDES AND COX FAIL TO GET ACCORD ON TAPES; TEST IN HIGH COURT SEEN | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/indian-head-to-sell-stock-to-a-dutch-company.html | Indian Head to Sell Stock to a Dutch Company | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/moody-blues-keeps-on-truckin-with-a-lot-of-help-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/its-up-up-and-a-way-for-forbes-propane-jets-heat-air.html | It's Up, Up and Away for Forbes | True | By Laurie Johnston | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/jersey-coeds-killer-may-bear-scars-of-battle-with-karatetrained.html | Jersey Coed's Killer May Bear Scars of Battle With Karateâ€šÃ„Â¤Trained Victim | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/arabs-shaping-new-unity.html | Arabs Shaping New Unity | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/most-aides-to-rockefeller-urgedrive-for-presidency-most-aides-to.html | Most Aides to Rockefeller Urge Drive for Presidency | True | By Frank Lynn | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/conventioncenter-plan-meets-with-an-obstacle.html | Conventionâ€šÃ„Â¤Center Plan Meets With an Obstacle | True | By Steven R. Weisman | 2001-08-03 | RE0000846926 | B00000872877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/mrs-king-calls-victory-culmination-of-career.html | Mrs. King Calls Victory â€˜Â³Culminationâ€™Â³ of Career | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/lowkey-highfidelity-donor-avery-robert-fisher-a-debt-to-music.html | Lowâ€˜Â³Key, Highâ€˜Â³Fidelity Donor Avery Robert Fisher | By Lawrence Van Gelder | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/food-concern-indicted.html | Food Concern Indicted | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/cia-will-seek-to-excise-parts-of-book-by-exaide-security-peril.html | C.I.A. Will Seek to Excise Parts of Book by Exâ€˜Â³Aide | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/full-production-set-for-texas-oil-rate.html | FULL PRODUCTION SET FOR TEXAS OIL RATE | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/shops-flout-price-law-in-midtown-priced-above-others-fighting-for.html | Shops Flout Price Law In Midtown | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/lavine-says-interviews-cut-welfare-rolls-20.html | Lavine Says Interviews Cut Welfare Rolls 20% | True | By Peter Kihss | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/sampling-goulash-circuit-now-that-falls-arrived.html | Sampling Goulash Circuit Now That Fall's Arrived | True | By John L. Hess | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/jersey-to-provide-mortgage-funds-multimillion-bond-sale-due-to-ease.html | JERSEY TO PROVIDE MORTGAGE FUNDS | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/fordyce-st-john-surgeon-89-dies-director-helped-to-plan.html | FORDYCE ST. JOHN, SURGEON, 89, DIES | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/national-league-standing-of-the-teams-todays-pitchers.html | National League | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/earnings-of-us-corporations-rise-34-in-the-second-quarter-savings.html | Earnings of U.S. Corporations Rise 34% in the Second Quarter | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/any-agnew-replacement-may-face-bar-on-76-bid-democrats-meet-on-vice.html | Any Agnew Replacement May Face Bar on '76 Bid | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/tinney-cavenaugh-figgatt-headed-cotton-exchange.html | Tinney Cavenaugh Figgatt Headed Cotton Exchange | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/us-denies-aiding-strikers-in-chile-suggestion-that-it-financed.html | U.S. DENIES AIDING SIRIKERS IN CHILE | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/chile-hunt-nets-a-leftwing-hero-comandante-pepe-planned-land.html | CHILE PET NETS A LEFTâ€˜Â³WING HERO | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/mike-miranda-is-dead-at-82-figure-linked-to-the-mafia-friend-of.html | Mike Miranda Is Dead at 82; Figure Linked to the Mafia | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/air-ducts-a-re-ordered-installed-near-site-of-fatal-irt-accident.html | Air Ducts Are Ordered Installed Near Site of Fatal IRT Accident | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/deficit-widened-to-181million-at-pennsy-in-august.html | Deficit Widened to $18.1â€˜Â³Million at Pennsy in August | True | By Clare M. Reckert | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/five-of-sextuplets-show-improvement.html | FIVE OF SEXTUPLETS SHOW IMPROVEMENT | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/presidents-copters-regarded-as-safe.html | PRESIDENT'S COPTERS REGARDED AS SAFE | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/bridge-preempting-the-preemptor-is-an-exercise-in-futility-siscard.html | Bridge: Preâ€˜Â³empting the Preâ€˜Â³emptor Is an Exercise in Futility | True | By Alan Truscott | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/officer-in-albany-says-fellow-police-joined-in-thievery-policeman.html | Officer in Albany Says fellow Police Joined in Thievery | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/philadelphia-score-2-hits-in-shanghai-tired-performers-making-a.html | Philadelphians Score 2 Hits in Shanghai | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/chicago-black-expo-asks-hiring-quotas-college-aid.html | Chicago Black Expo Asks Hiring Quotas, College Aid | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/soviet-forms-world-copyright-agency.html | Soviet Forms World. Copyright Agency | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/taylor-purchases-colt-for-2million.html | Taylor Purchases Colt for $2â€˜Â³Million | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/hopeful-reading-trend.html | Hopeful Reading Trend | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/french-discount-rate-rises-from-95-to-11-market-averages.html | French Discount Rate Rises From 9.5 to 11% | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/eleven-miners.html | Eleven Miners | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/robyn-smith-is-ready-for-riggs-muscles-dont-count-horse-did-the.html | Robyn Smith Is Ready for Riggs | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/biaggi-ridicules-marchi-on-crime-challenges-opponent-to-walk.html | BIAGGI RIDICULES MARCHI ON CRIME | True | | 2001-08-03 | RE0000846926 | B00000872877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/scheel-sees-gainful-nixonmarket-talks-us-needed-in-europe.html | Scheel Sees Gainful Nixonâ€¦â€™Market Talks | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/a-shaking-rookie-who-became-a-wonder-a-young-mans-game-the-catch.html | A Shaking Rookie Who Became a Wonder | True | By Joseph Durso | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/nixon-nominates-james-quello-to-fcc-vacancy.html | Nixon Nominates James Quello to F.C.C. Vacancy | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/mcintire-silences-radio-at-sea-on-complaint-of-nearby-station.html | McIntire Silences Radio at Sea On Complaint of Nearby Station | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/bankers-trust-sets-sites.html | Bankers Trust Sets Sites | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/immigrant-laborers-in-belgium-find-that-prejudice-is-on-a-sliding.html | Immigrant Laborers in Belgium Find That Prejudice Is on a Sliding Scale | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/state-is-told-how-retired-are-cheated-on-pensions.html | State Is Told How Retired Are Cheated on Pensions | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/u-s-issues-gain-in-active-trading-bills-bonds-and-notes-rise-on.html | U. S. ISSUES GAIN IN ACTIVE TRADING | True | By Douglas W. Cray | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/rangers-send-down-22.html | Rangers Send Down 22 | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/nassau-candidate-says-g-0-p-demanded-100-for-promotion.html | Nassau Candidate Says G.O.P. Demanded $100 for Promotion | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/catholicschool-crisis-raising-tuition-to-meet-pay-demands-of-lay.html | Catholicâ€¦â€™School Crisis | True | By Gene I. Maeropf | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/ulster-protestant-is-cleared-of-murder-in-a-dublin-court.html | Ulster Protestant Is Cleared Of Murder in a Dublin Court | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/chile-poor-are-visited-by-general-a-frightening-rumor-an-extra.html | Chile Poor Are Visited By General | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/edward-sharf-dies-active-in-zionism.html | EDWARD SHARP DIES; ACTIVE IN ZIONISM | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/passaic-tech-unit-head-vows-full-investigation-named-by-freeholders.html | Passaic Tech Unit Head Vows Full Investigation | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/philharmonic-hall-gets-8million-gift-is-renamed-for-avery-fisher.html | Philharmonic Hall Gets $8â€¦â€™Million Gift | True | By Donal Henahan | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/rockefeller-names-panel-to-promote-bond-issue-path-increase-scored.html | Rockefeller Names Panel To Promote Bond Issue | True | By Rudy Johnson | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/mets-rally-three-times-beat-pirates-in-13th-43-the-pennant-race-met.html | Mets Rally Three Times, Beat Pirates in 13th, 4â€¦â€™3 | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/nuclear-power-plant-safety-questioned-by-senator-byrd.html | Nuclear Power Plant Safety Questioned by Senator Byrd | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/dont-use-ms-with-miss-stafford-unless-you-mean-ms.html | Don Use Ms. With Miss Stafford, Unless You Mean ms. | True | By Jean Stafford | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/the-state-is-drafting-plan-to-soften-pollution-curbs-oilcompany.html | The State Is Drafting Plan To Soften Pollution Curbs | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/sec-in-a-shift-on-variable-life-agency-proposes-to-tighten-rules-on.html | SEC IN A SHIFT ON VARIABLE LIFE | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/thomas-fitzpatrick-is-dead-fitz-of-artist-and-writers.html | Thomas Fitzpatrick Is Dead; â€¦â€™Fitzâ€¦â€™ of Artist and Writers | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/new-post-for-mulzoff.html | New Post for Mulzoff | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/more-veterans-aid-asked.html | More Veterans' Aid Asked | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/wave-of-killings-spurs-algeria-to-curb-migration-to-france.html | Wave of Killings Spurs Algeria To Curb Migration to France | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/senate-unit-finds-very-little-basis-for-17-wiretaps-committee-backs.html | SENATE UNIT FINDS VERY LITTLE BASIS FOR 17 WIRETAPS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/dedication-of-roosevelt-island-will-recall-the-new-deal-era.html | Dedication of Roosevelt Island Will Recall the New Deal Era | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/5caride-day-lures-connecticut-bus-riders.html | 5câ€¦â€™â€¦â€™aâ€¦â€™â€¦â€™Ride Day Lures Connecticut Bus Riders | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/senate-begins-debate-on-weapons-procurement-fewer-servants-two-key.html | Senate Begins Debate on Weapons Procurement and Research | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/film-anarchic-comedy-belated-bow-for-get-to-know-your-rabbit-the.html | Film: Anarchic Comedy:Belated Bow for 'Get to Know Your Rabbit' The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/officer-in-albany-says-fellow-police-joined-in-thievery.html | Officer in Albany Says Fellow Police Joined in Thievery | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/mrs-king-defeats-riggs-64-63-63-amid-a-circus-atmosphere-mrs-king.html | Mrs. King Defeats Riggs, 6â€¦â€™3,â€¦â€™4, 6â€¦â€™3,â€¦â€™3, 6â€¦â€™3,â€¦â€™3, Amid a Circus Atmosphere | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/eastern-airlines-is-eliminating-officers-in-effort-to-reorganize.html | Eastern Airlines Is Eliminating Officers in Effort to Reorganize | True | By Robert Lindsey | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/pressure-only-spurs-soviet-dissidents-captain-of-our-ship-a.html | Pressure Only Spurs Soviet Dissidents | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/legality-of-gop-aid-for-foes-upheld-r.html | Legality of G.O.P. Aid for Foesâ€³Â¸Â°Upheld | True | By Francis X. Clines | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/metropolitan-briefs-coop-city-strike-is-ended-detectives-assail.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/gamblers-anonymous-signs-in-at-otb-8-in-the-bank-recruiting-isnt.html | Gamblers Anonymous Signs In at OTB | True | By Steve Cady | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/art-for-a-desert-island-books-of-the-times-book-of-mounting.html | Books of The Times | True | By John Canaday | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/paul-dickopf-dead-exhead-of-interpol.html | PAUL DICKOPF DEAD; EXâ€³Â¸Â°HEAD OF INTERPOL | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/sports-news-briefs-nets-give-up-baum-ard-for-kenon-new-contract.html | Sports News Briefs | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/european-voice.html | European Voice | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/a-supersonic-concorde-lands-in-texas.html | A Supersonic Concorde Lands in Texas | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/jersey-providing-mortgage-funds-will-sell-up-to-100million-in-bonds.html | JERSEY PROVIDING MORTGAGE FUNDS | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/564million-asked-for-schools-here-construction-program-calls-for-37.html | 564â€³Â¸Â°MILLION ASKED FOR SCHOOLS HERE | True | By Leonard Buder | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/ethiopia-denies-an-attempt-to-hijack-selassies-plane.html | Ethiopia Denies an Attempt To Hijack Selassie's Plane | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/breakthroughs-in-the-chrysler-agreement-fear-for-gains-important.html | Breakthroughs in the Chrysler Agreement | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/olen-is-adviser-to-eastern-dry-goods-capacity-is-confirmed-olen-is.html | Olen Is Adviser to Eastern Dry Goods | True | By Isadore Barmash | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/maybe-ill-cry-tomorrow-says-mays.html | â€³Â¸'Maybe I'll Cry Tomorrow,â€³Â¸Â´ Says Mays | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/a-advertising-mercurial-airlines-parting-of-ways-accounts-people.html | Advertising Mercurial Airlines | True | By Philip H. Dougherty | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/coeds-murderer-may-bear-scars-jersey-victim-was-trained-in-karate.html | COED'S MURDERER MAY BEAR SCARS | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/inflation-is-prime-topic-of-world-industrialists-a-major-issue.html | Inflationis Prime Topic Of World Industrialists | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/heatingoil-supply-called-30-short-in-state-for-winter.html | Heatingâ€³Â¸Â°Oil Supply Called 30% Short In State for Winter | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/bob-smith-gets-65-to-lead-golf-by-one-stroke-the-leading-scores.html | Bob Smith Gets 65 to Lead Golf By One Stroke | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/american-league-standing-of-the-teams-todays-pitchers.html | American League | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/nixon-nominates-james-quello-to-fcc-vacancy.html | Nixon Nominates James Quello to F.C.C. Vacancy | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/500-jam-nassau-court-in-harness-race-inquiry.html | 500 Jam Nassau Court In Harness Race Inquiry | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/last-of-the-jailed-guerrillas-are-set-free-by-jordan.html | Last of the Jailed Guerrillas Are Set Free by Jordan | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/talks-in-capital-stall-baltimore-jury-d-capital-conferences.html | Talks in Capital Stall Baltimore Jury | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/ms-magazine-a-success-after-16-issues-now-tries-other-business.html | Ms. Magazine, a Success After 16 Issues | True | By Martin Arnold | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/sloan-house-y-is-getting-60-inmates-of-city-prisons-250-in-4-houses.html | Sloan House â€³Â¸Â´Yâ€³Â¸Â´ Is Getting 60 Inmates of City Prisons | True | By Edward Ranzal | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/no3-becomes-no1-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/business-briefs-walston-and-unit-censured-by-sec-new-computer.html | Business Briefs | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/nixon-and-connally-washington.html | Nixon And Connally | True | By James Reston | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/gasoline-stations-to-be-allowed-to-increase-their-prices-soon.html | Gasoline Stations to Be Allowed To Increase Their Prices Soon | True | | 2001-08-03 | RE0000846926 | B00000872877 |
| 1973-09-21 | 1973-09-21 | https://www.nytimes.com/1973/09/21/archives/regulations-set-on-sterilization-safeguards-being-issued-for.html | REGULATIONS SET ON STERILIZATION | True | | 2001-08-03 | RE0000846926 | B00000872877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/lawyers-pay-for-lessons-in-courtroom-techniques-when-to-quip-sample.html | Lawyers Pay for Lessons in Courtroom Techniques | True | By Linda Greenhouse | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/conformity-backfires-for-a-communi-free-love-prohibited-resources.html | Conformity Backfires for a Commune | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/as-three-poets-see-reality-books-of-the-times-a-bit-of-eliotic.html | Books of The Times | True | By Harvey Shapiro | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/no-major-gains-seen-by-shultz-in-nairobi.html | No Major Gains Seen By Shultz in Nairobi | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/economists-favor-a-world-food-bank.html | ECONOMISTS FAVOR A WORLD FOOD BANK | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/leaders-in-senate-acclaim-mrs-king.html | Leaders in Senate Acclaim Mrs. King | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/art-worthy-variety-of-local-debuts-karen-breschi-john-moore-among.html | Art: Worthy Variety of Local Debuts | True | By Hilton Kramer | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/hunt-continues-for-lesspolluting-car-engines-big-car-makers-seek.html | Hunt Continues for Lessâ€‹ÂÂPolluting Car Engines | True | By Robert Irvin Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/teleprompter-ion-trouble-lets-600-go-investigation-under-way-no.html | Teleprompter, in Trouble, Lets 600 Go | True | By George Gent | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/tampa-34-xavier-7.html | Tampa 34, Xavier, 7 | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/the-enormous-unknown-foreign-affairs.html | The Enormous Unknown | True | By C. L. Sulzberger | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/probation-office-seeks-olen-data-inability-to-secure-evidence-on.html | PROBATION OFFICE SEEKS OLEN DATA | True | By Isadore Barmash | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/last-export-curbs-in-farming-to-end.html | LAST EXPORT CURBS IN FARMING TO END | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/brain-pacemaker-is-helping-some-with-handicaps-electronic-pacemaker.html | Brain â€‹ÂÂ³Pacemakerâ€‹ÂÂ³ÂÂ¨ Is Helping Some With Handicaps | True | By Jane E. Brody | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/licavoli-gangster-dies-at-69-ordered-capone-out-of-detroit-spent-37.html | Licavoli, Gangster, Dies at 69; Ordered Capone Out of Detroit | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/27-holdups-of-subway-clerks-laid-to-eight-brooklyn-youthss.html | 27 Holdups of Subway Clerks Laid to Eight Brooklyn Youths | True | By Alfred E. Clark | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/open-interest.html | Open Interest | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/nixon-and-agnew-hold-secret-talk-as-rumors-mount-legal-negotiations.html | NIXON AND AGNEW HOLD SECRET TALK AS RUMORS MOUNT | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/democratic-reformer-barbara-ann-mikulski-tentative-victory-became.html | Democratic Reformer Barbara Ann Mikulski | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/a-pollock-sold-for-2million-record-for-american-painting.html | A Pollock Sold for $2â€‹ÂÂ³ÂÂ¨Million, Record for American Painting | True | By Israel Shenker | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/mrs-james-d-mcallum.html | MRS. JAMES D. M'CALLUM | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/the-optimistic-projections-of-the-industry-turned-out-to-be-not.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/woman-in-subway-dies-in-accident-falls-at-34th-st-ind-station.html | WOMAN IN SUBWAY DIES IN ACCIDENT | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/l-is-1950s-flea-market-is-the-selling-of-nostalgia-schedule-of.html | L.I.'s 1950s Flea Market Is the Selling of Nostalgia | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/some-readers-take-mr-goldwater-to-task-and-some-really-give-bob.html | Some Readers Take Mr. Goldwater to Task, and... | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/gimbel-brothers-in-red-again-as-sales-rise-only-nominally-other.html | Gimbel Brothers in Red Again As Sales Rise Only Nominally | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/democrats-dilemma-no-compromise-who-gave-the-orders.html | Democrats' Dilemma ... | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/reporter-allowed-to-reveal-sources-of-data-on-chotiner-protective.html | Reporter Allowed To Reveal Sources Of Data on Chotiner | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/li-home-is-robbed-of-50000-in-gems.html | L.I. HOME IS ROBBED OF $50,000 IN GEMS | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/brain-pacemaker-is-helping-some-with-handicaps-t-electronic.html | Brain â€‹ÂÂ³Pacemakerâ€‹ÂÂ³ÂÂ¨ Is Helping Some With Handicaps | True | By Jane E. Brody | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/tokyo-and-hanoi-open-formal-ties-vital-to-prosperity.html | Tokyo and Hanoi Open Formal Ties | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/prices-rose-here-19-in-one-month.html | PRICES ROSE HERE 1.9% IN ONE MONTH | True | By Peter Kihss | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/inquiry-on-possible-crimetie-to-daley-and-aides-asked.html | Inquiry on Possible Crime Tie To Daley and Aides Asked | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/museum-head-named-at-victoria-and-albert.html | Museum Head Named At Victoria and Albert | True | | 2001-08-03 | RE0000846922 | B00000871710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/nasabeginsstudies-to-learn-suitability-of-women-in-space.html | NASA Begins Studies To Learn Suitability Of Women in Space | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/5-school-boards-plan-state-suit-want-albany-to-reflect-need-of-big.html | 5 SCHOOL BOARDS PLAN STATE SUIT | True | By Iver Peterson | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/tennessee-meets-army-today-rated-underdogs-in-9-of-10-games-todays.html | Tennessee Meets Army Today | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/cassia-shoots-a-69-wins-state-pga.html | Cassia Shoots a 69, Wins State P.G.A. | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/cotton-futures-rise-limit-again-prices-highest-in-103-years-beef.html | COTTON FUTURES RISE LIMIT AGAIN | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/kissinger-enters-an-office-he-often-kept-in-the-dark-implications.html | Kissinger Enters an Office He Often Kept in the Dark | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/strike-could-close-city-opera-in-2-days-beverly-sills-warns-strike.html | Strike Could Close City Opera In 2 Days, Beverly Sills Warns | True | By Max H. Seigel | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/recital-susan-wyner.html | Recital: Susan Wyner | True | By Allen Hughes | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/miami-tops-a-fumbling-texas-201515-statistics-of-the-game.html | Miami Tops A Fumbling Texas, 20â€šÃ„Â*15 | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/military-junta-in-chile-outlaws-marxist-parties-new-constitution-is.html | MILITARY JUNTA IN CHILE OUTLAWS MARXIST PARTIES | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/building-systems-lenders-declare-its-credit-in-default.html | Building Systems Lenders Declare Its Credit in Default | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/nixon-estate-is-called-underassessed.html | Nixon Estate Is Called Underassessed | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/dispute-on-permit-of-fallen-garage-2-city-agencies-disagree-on.html | DISPUTE ON PERMIT OF FALLEN GARAGE | True | By Pranay Gupte | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/200-will-lose-restaurant-jobs-in-phaseout-at-newark-airport-200-at.html | 200 Will Lose Restaurant Jobs In Phaseâ€šÃ„Â°Out at Newark Airport | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/new-jersey-briefs-garbage-is-considered-for-generators-expoliceman.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/screen-using-the-ciaexagent-is-spook-who-sat-by-the-door.html | Screen: Using the C.I.A.:Ex-Agent Is Spook Who Sat by the Door | True | By Vincent Canby | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/basketballs-back-knicks-meet-suns.html | Basketball's Back, Knicks Meet Suns | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/murdered-coed-mourned-in-simple-funeral-service-fierce-struggle.html | Murdered Coed Mourned In Simple Funeral Service | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/us-rumania-sign-pact.html | U.S., Rumania Sign Pact | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/biaggi-calls-for-rebuilding-of-police-force.html | Biaggi Calls for Rebuilding of Police Force | True | By Maurice Carroll | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/conformity-backfires-for-a-commune-free-love-prohibited-resources.html | Conformity Backfires for a Commune | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/stocks-come-back-in-strong-advance-3d-gain-in-a-row-is-accompanied.html | Stocks Come Back In Strong Advance | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/pressure-abates-in-money-market-new-controls-set-in-francefranc-and.html | PRESSURE ABATES IN MONEY MARKET | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/democrats-name-panel-on-delegates-position-of-chairman-disagreement.html | Democrats Name Panel on Delegates | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/marcos-tells-of-new-gains-and-threats.html | Marcos Tells of New Gains and Threats | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/libyan-jets-attack-an-italian-warship-off-african-coast.html | Libyan Jets Attack An Italian Warship Off African Coast | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/us-ties-british-in-golf-88-palmer-wants-to-play-us-golfers-rally.html | U.S. Ties British in Golf, 8â€šÃ„Â*8 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/airman-admits-perjury.html | Airman Admits Perjury | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/an-avantgarde-musical-from-japan-tours-us.html | An Avantâ€šÃ„Â°Garde Musical From Japan Tours U.S. | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/landslide-victory-predicted-for-peron-tomorrow-the-other-candidates.html | Landslide Victory Predicted for Peron Tomorrow | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/military-junta-in-chile-outlaws-marxist-parties.html | MILITARY JUNTA IN CHILE OUTLAWS MARXIST PARTIES | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/womans-fiance-held-in-death-of-her-2-12yearold-son-here.html | Woman's Fiance Held in Death Of Her 2Ââ€ Câ€šÃ„Â°Yearâ€šÃ„Â°Old Son Here | True | | 2001-08-03 | RE0000846922 | B00000871710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/music-3-tone-poems.html | Music: 3 Tone Poems | True | By Raymond Ericson | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/shifting-cost-of-pollution-control-13billion-reduction-in72.html | Shifting Cost of Pollution Control | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/article-2-no-title.html | Article 2 â€¦Â³â€¦Â¸Â° No Title | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/a-town-where-bringing-lunch-to-school-is-a-punishable-offense-not.html | A Town Where Bringing Lunch to School Is a Punishable Offense | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/russians-start-truck-talks-with-gm-soviet-initiates-talks-with-gm.html | Russians Start Truck Talks With G.M. | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/nyquist-accused-by-clark-of-capitulating-to-racism-charges-rejected.html | Nyquist Accused by Clark, Of Capitulating to Racism | True | By Leonard Buder Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/studentsare-going-out-to-work-high-school-notes.html | High School Notes | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/letters-to-the-editor-battle-of-government-powers-the-ultimate.html | Letters to the Editor | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/mrs-edward-sherman.html | MRS. EDWARD SHERMAN | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/open-meeting-called-in-strike-at-schools.html | Open Meeting Called In Strike at Schools | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/miss-whitworth-71-leads-oregon-golf.html | Miss Whitworth 71 Leads Oregon Golf | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/mets-take-first-place-90976538.html | Mets Take First Place | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/say-hey-mr-mays-for-love-or-money.html | Say Hey, Mr. Mays... | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/one-of-stanek-sextuplets-being-fed-intravenously.html | One of Stanek Sextuplets Being Fed Intravenously | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/debt-payments-urged.html | Debt Payments Urged | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/miami-tops-a-fumbling-texas-2015.html | Miami Tops A Fumbling Texas, 20â€¦Â¸Â°15 | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/escaped-crane-is-caught.html | Escaped Crane Is Caught | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/north-brunswick-boycotts-schools-90-of-pupils-kept-home-to-demand.html | NORTH BRUNSWICK BOYCOTTS SCHOOLS | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/article-1-no-title.html | Article 1 â€¦Â³â€¦Â¸Â° No Title | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/louisianian-accused.html | Louisianian Accused | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/weekend-strike-called-by-nbc-technicians.html | Weekend Strike Called By N.B.C. Technicians | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/auction-600-folk-pieces-in-catskills.html | Auction: 600 Folk Pieces in Catskills | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/the-professor-dave-anderson-the-fat-little-kid-dont-bet-against-her.html | Dave Anderson | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/mets-take-first-place.html | Mets Take First Place | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/sports-today-baseball-basketball-boxing-football-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/mcintires-station-barred-by-a-judge-from-broadcasting.html | McIntire's Station Barred by a Judge From Broadcasting | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/harry-riemer-dies-textile-editor-80.html | HARRY RIEMER DIES; TEXTILE EDITOR, 80 | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/guide-going-out-togetherness.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/saudis-said-to-buy-french-jets-and-missiles-for-the-egyptians.html | Saudis Said to Buy French Jets And Missiles for the Egyptians | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/national-league-american-league.html | National League | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/us-the-text-for-student-with-a-major-in-racing-at-saratoga-at.html | U.S. The Text for Student With a Major in Racing | True | By Joe Nichols | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/dining-out-in-jersey.html | Dining Out In Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/mary-gordon-thompson-womens-labor-leader.html | Mary Gordon Thompson, Women's Labor Leader | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/bonnto-seek-national-policy-on-radicals-in-office-communist-plans.html | Bonnto Seek National Policy on â€¦Â³â€¦Â¸Â°Radicalâ€¦Â³â€¦Â¸Â´ in Office | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/sohio-gas-price-up-a-cent.html | Sohio â€šÃ„Â²Gasâ€šÃ„Â´ Price Up a Cent | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/ceiling-unlimited.html | Ceiling Unlimited | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/world-reserve-of-grain-is-urged-economists-suggest-hedge-against.html | WORLD RESERVE OF GRAIN IS URGED | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/h-h-pride-served-as-nyu-marshal.html | H. H. PRIDE, SERVED AS N.Y.U. MARSHAL | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/amex-overcomes-early-weakness-rally-sends-prices-soaring-following.html | AMEX OVERCOMES EARLY WEAKNESS | True | By James J. Nagle | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/soviet-backs-multinational-companies-multinationals-backed-by.html | Soviet Backs Multinational Companies | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/with-4-more-days-to-go-skylab-2-crew-is-buoyant.html | With 4 More Days to Go, Skylab 2 Crew Is Buoyant | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/congress-urged-to-avoid-haste-in-campaign-spending-reforms.html | Congress Urged to Avoid Haste In Campaign Spending Reforms | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/basketball-transactions.html | Basketball Transactions NATIONAL ASSOCIATION | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/crime-charges-by-marchi-decried-by-running-mate-ad-angers.html | Crime Charges by Marchi Decried by Running Mate | True | By Frank Lynn | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/music-3-tone-poems-90976548.html | Music: 3 one Poems | True | By Raymond Ericson | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/detroit-police-head-ousted-over-candidacy-for-mayor.html | Detroit Police Head Ousted Over Candidacy for Mayor | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/crime-charges-by-marchi-decried-by-running-mate.html | Crime Charges by Marchi Decried by Running Mate | True | By Frank Lynn | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/20-hurt-at-yellowstone.html | 20 Hurt at Yellowstone | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/metropolitan-briefs-missing-policeman-is-brought-back-fuelsaving.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/jim-croce-singer-and-5-are-killed.html | JIM CROCE, SINGER, AND 5 ARE KILLED | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/lawyers-pay-for-lessons-in-courtroom-techniques.html | Lawyers Pay for Lessons in Courtroom Techniques | True | By Linda Greenhouse | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/recital-susan-wyner-90976549.html | Recital: Susan Wyner | True | By Allen Hughes | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/campaign-posters-removed.html | Campaign Posters Removed | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/youth-18-found-slain-in-park-boy-discovered-near-east-drive-at.html | YOUTH, 18, FOUND SLAIN IN PARK | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/-bench-of-reds-banned-2-games.html | ... Bench of Reds Banned 2 Games | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/agnew-the-fall-guy-observer.html | Agnew, The Fall Guy | True | By Russell Baker | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/curb-on-avocados-upset.html | Curb on Avocados Upset | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/mighty-mouse-project.html | â€šÃ„Â²Mighty Mouseâ€šÃ„Â´ Project | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/dock-union-head-in-jersey-missing-agents-search-for-leader-of.html | DOCK UNION HEAD IN JERSEY MISSING | True | By Murray Illson | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/a-soviet-dissident-said-to-be-moved.dd.html | A SOVIET DISSIDENT SAID TO BE MOVED | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/dream-comes-true-new-jersey-sports-sees-varsities-staying.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/strike-threatens-to-close-city-opera-city-officials-concerned.html | Strike Threatens to Close City Opera | True | By Max H. Seigel | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/watergate-defendants-told-to-support-pleas-to-court.html | Watergate Defendants Told To Support Pleas to Court | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/hogan-quietly-leaves-hospital-after-6-weeks.html | Hogan Quietly Leaves Hospital After 6 Weeks | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/mrs-cushing-wins-matchplay-title2.html | Mrs. Cushing Wins Matchâ€šÃ„Â¡Play Title | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/rauscher-pierce-plans-first-of-texas-merger.html | Rauscher Pierce Plans First of Texas Merger | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/exaide-of-4-seasons-enters-no-contest-plea.html | Exâ€šÃ„Â¡Aide of 4 Seasons Enters No Contest Plea | True | | 2001-08-03 | RE0000846922 | B00000871710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/nixon-will-allot-propane-supplies-gas-fuel-to-be-available-to-users.html | NIXON WILL ALLOT PROPANE SUPPLIES | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/-she-played-too-well-says-riggs-of-mrs-king-bet-made-in-first-set.html | â€šÃ„Ã²She Played Too Well,â€šÃ„Ã´ Says Riggs of Mrs King | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/texas-bias-dispute-heated-by-remark-on-accusers-racece.html | Texas Bias Dispute Heated by Remark On Accuser's Race | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/solzhenitsyn-asking-authors-rights-new-chapters-issued.html | Solzhenitsyn Asking Author's Rights | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/lottery-number-90976565.html | Lottery Numbers | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/us-leaves-thai-base-as-withdrawal-goes-on-the-senate-78-to-7.html | U.S. Leaves Thai Base As Withdrawal Goes On | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/expos-drop-fifth-in-row-as-cubs-triumph-3-to-1.html | Expos Drop Fifth in Row As Cubs Triumph, 3 to 1 | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/rangoon-still-smiling-despite-drabness-and-austerity-we-accept.html | Rangoon Still Smiling Despite Drabness and Austerity | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/dr-jean-wilde-78-dies-hunter-german-professor.html | Dr. Jean Wilde, 78, Dies; Hunter German Professor | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/cassia-shots-a-69-wins-state-pga.html | Cassia Shots a 69, Wins State P.G.A. | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/saigon-frees-one-of-its-sharp-critics-may-be-confined-offer-still.html | Saigon Frees One of Its Sharp Critics | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/restrospective-honors-marcel-duchamp.html | Retrospective Honors Marcel Duchamp | True | By James R. Mellow | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/princeton-is-fine-miss-marcos-says-but-daughter-of-president.html | PRINCETON IS FINE, MISS MARCOS SAYS | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/events-today-theater-music-dance.html | Events Today | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/tunneys-lean-days-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/volvo-forms-unit-in-us-to-market-marine-products.html | Volvo Forms Unit in U.S. To Market Marine Products | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/basketball-transactions-90976584.html | Basketball Transactions | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/britains-liberals-flexing-new-muscle.html | Britain's Liberals Flexing New Muscle | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/leader-of-farm-workers-says-union-faces-life-or-death-fight-police.html | Leader of Farm Workers Says Union Faces Life or Death Fight | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/polugayevsky-fills-8th-spot-in-chess-qualifying-event.html | Polugayevsky Fills 8th Spot In Chess Qualifying Event | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/times-labor-suit-weighed-by-court-paper-seeks-to-forbid-shop.html | TIMES LABOR SUIT WEIGHED BY COURT | True | By Damon Stetson | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/wallet-containing-935-is-lost-then-returned.html | Wallet Containing $935 Is Lost, Then Returned | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/market-place-decade-eventful-for-texasgulf.html | Market Place: Decade Eventful For Texasgulf | True | By Robert Metz | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/terry-leaving-post-at-jacobspillow.html | TERRY LEAMGPOST AT JACOB'S PILLOW | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/bridge-in-which-a-defender-leads-ace-not-of-partners-suit-clubs-vs.html | Bridge: In Which a Defender Leads Ace Not of Partner's Suit | True | By Alan Truscott; Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/current-trends-take-your-choice-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/prices-rose-here-19-in-one-month-meat-up-147-helps-push-overall.html | PRICES ROSE HERE 1.9% IN ONE MONTH | True | By Peter Kihss | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/policeman-denies-leading-breakins-lieutenant-in-albany-recalls-no.html | POLICEMAN DENIES LEADING BREAKâ€šÃ„Ã´INS | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/us-panel-to-weigh-peril-of-cancer-from-meats.html | U.S. Panel to Weigh Peril of Cancer From Meats | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/king-treats-a-teenager-like-riggs-wins-61-61.html | King Treats a Teenâ€šÃ„Ã´Ager Like Riggs, Wins, 6â€šÃ„Ã´1, 6â€šÃ„Ã´1 | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, SEPTEMBER 22, 1973 | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/un-assembly-quickly-adopts-agenda-the-general-debate-discussed-for.html | U.N. Assembly Quickly Adopts Agenda | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/us-to-give-sec-new-vesco-curbs-injunction-aims-to-thwart-3-further.html | U.S. TO GIVE S. E.C. NEW VESCO CURBS | True | By Robert J. Cole | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/mrs-cushing-wins-matchplay-title.html | Mrs. Cushing Wins Matchâ€šÃ„Ã´Play Title | True | | 2001-08-03 | RE0000846922 | B00000871710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/houston-victor-2719.html | Houston Victor, 27â€¦Â*19 | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/business-briefs-seat-on-big-board-is-sold-by-jefferies-jones.html | Business Briefs | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/terry-leaving-post-at-jacobs-pillow.html | TERRY LEAVING POST AT JACOB'S PILLOW | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/chileans-at-un-seek-normality.html | Chileans at U.N. Seek Normality | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/a-pollock-sold-for-2million-record-for-american-painting-a-pollock.html | A Pollock Sold For $2â€¦Â*Million, Record for American Painting | True | By Israel Shenker | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/meditation-urged-as-drugabuse-cure-in-schools.html | Meditation Urged as Drugâ€¦Â*Abuse Cure in Schools | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/senator-williams-stock-gains-on-the-big-board-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/200-to-lose-jobs-at-jersey-airport-newark-restaurant-aides-many.html | 200 TO LOSE JOBS AT JERSEY AIRPORT | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/nixon-and-agnew-hold-secrettalk-for-second-time-white-house-aide.html | NIXON AND AGNEW HOLD SECRET TALK FOR SECOND TIME | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/biaggi-calls-for-rebuilding-of-police-force-this-is-the-third-of.html | Biaggi Calls for Rebuilding of Police Force | True | By Maurice Carroll | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/light-penalty-for-whitecollar-crime-problem-of-privilege-underlined.html | Light Penalty for Whiteâ€¦Â*Collar Crime | True | By Michael C. Jensen | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/eddys-sloop-wins-leg-in-sound-saill.html | Eddy's Sloop Wins Leg in Sound Sail | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/cambodian-convoy-of-16-boats-reaches-a-longisolated-town-us-accused.html | Cambodian Convoy of 16 Boats Reaches A Longâ€¦Â*Isolated Town | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/cahill-citing-uselessness-cancels-sussman-meeting-feeding-problem.html | Cahill, Citing Uselessness, Cancels Sussman Meeting | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/glenn-strange-actor-dies-was-gunsmoke-bartender.html | Glenn Strange, Actor, Dies; Was â€¦Â*Gunsmoke'â€¦Â* Bartender | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/mets-attain-500-mark-and-first-place-in-east-as-seaver-defeats.html | Mets Attain .500 Mark and First Place in East As Seaver Defeats Pirates, 10â€¦Â*2, Before 51,381 | True | By Joseph Durso | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/queens-jail-suit-settled-by-city-3-eximmates-will-get-total-of-8000.html | QUEENS JAIL SUIT SETTLED BY CITY | True | By John Sibley | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/news-summary-and-index-international-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/stanford-cado-cancer-expert-knighted-surgeon-is-deadauthority-on.html | STANFORD CADS, CANCER EXPERT | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/interest-unit-ask-4-increase-limit-for-1974-dividends-committee.html | Interest Unit Asks 4% Increase Limit For 1974 Dividends | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/senate-confirms-kissinger-78-to-7-nations-first-foreignborn.html | SENATE CONFIRMS KISSINGER, 78 TO 7 | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/hiller-sets-save-mark.html | Hiller Sets Save Mark | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/august-increase-in-price-of-food-biggest-since-46-costs-rise-61.html | AUGUST INCREASE IN PRICE OF FOOD BIGGEST SINCE '46 | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/reds-down-dodgers-41-in-10-innings.html | Reds Down Dodgers, 4â€¦Â*1, In 10 Innings | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/people-in-sports-kings-sign-archibald-for-7-years.html | People in Sports: Kings Sign Archibald for 7 Years | True | Michael Strauss | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/black-general-in-army-to-head-dc-command.html | Black General in Army To Head D.C. Command | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/pakistani-journalists-strike.html | Pakistani Journalists Strike | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/lottery-number.html | Lottery Number | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/people-in-sports-kings-signarchibaldfor-7-years.html | People in Sports: Kings Sign Archibald for 7 Years | True | Michael Strauss. | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/oaklands-lewis-eligible.html | Oakland's Lewis Eligible | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/dock-union-head-in-jersey-missing.html | DOCK UNION HEAD IN JERSEY MISSING | True | By Murray Illson | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/governor-counters-statements-by-levitt-on-state-bond-status-group.html | Governor Counters Statements By Levitt on State Bond Status | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/knight-chain-buys-3-papers-in-south.html | KNIGHT CHAIN BUYS 3 PAPERS IN SOUTH | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/hope-for-dodgers-ml.html | Hope for Dodgers ... | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/phils-lose-to-cards-123-ozark-kept-as-manager.html | Phils Lose to Cards, 12â€¦Â*3; Ozark Kept as Manager | True | | 2001-08-03 | RE0000846922 | B00000871710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/turkish-accident-kills-23.html | Turkish Accident Kills 23 | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/a-listing-of-recently-published-books-fiction.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/olin-is-set-to-sell-aluminum-unit-signs-accord-with-conalco-for.html | OLIN IS SET TO SELL ALUMINUM UNIT | True | By Clare M. Reckert | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/fordham-blanks-st-peters.html | Fordham Blanks St. Peter's | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/accord-at-ps-251-ends-boycott-on-tilden-pupils.html | Accord at P. S. 251 Ends Boycott on Tilden Pupils | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-22 | 1973-09-22 | https://www.nytimes.com/1973/09/22/archives/companybacked-directors-retain-control-at-cohu-inc.html | Companyâ€šÃ„Â¯Backed Directors Retain Control at Cohu, Inc. | True | | 2001-08-03 | RE0000846922 | B00000871710 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/vols-triumph-3718-statistics-of-the-game-halloway-runs-48-yards.html | Vols Triumph, 37â€šÃ„Â¸18 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-case-of-mistaken-identity-libya.html | Libya | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-century-for-the-angus-in-us-stamps-crane-list-yvart-tellier.html | THE NEW YORK TIMES, S?? | True | By Samuel A. Tower | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/purchasing-power-drops-for-workers-in-factories.html | Purchasing Power Drops For Workers in Factories | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/reds-score-by-ll9gain-title-draw.html | Reds Score By 11â€šÃ„Â¹9, Gain Title Draw | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/hodge-regains-license.html | Hodge Regains License | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/margaret-vose-westport-bride.html | Margaret Vose Westport Bride | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/far-rockaway-conquers-springfield-gardens-340-bayside-crushes-adams.html | Far Rockaway Conquers Springfield Gardens, 34â€šÃ„Â¸0 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/48-rookies-win-starting-berths-in-nfl-lineups-about-pro-football.html | 48 Rookies Win Starting Berths in N.F.L. Lineâ€šÃ„Â¯Ups | True | By William N. Wallace | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/theater-openings.html | THEATER OPENINGS | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/inaugural-sequel-a-boom-numismatics-boardwalk-show.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/time-running-out-in-pisas-contest-many-ideas-to-prop-tower-lean-to.html | TIME RUNNING OUT IN PISA'S CONTEST | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-new-dollar-diplomacy-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/manilaeast-german-ties.html | Manilaâ€šÃ„Â¯East German Ties | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/jet-rashinquiry-sifting-evidence-chairman-chides-lawyers-for-delta.html | JET CRASH INQUIRY SIFTING EVIDENCE | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/denis-potvin-helps-islanders-in-debut.html | Denis Potvin Helps Islanders in Debut | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/frances-heilprin.html | FRANCES HEILPRIN | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/ruby-new-man-dead-band-leader-was-70.html | RUBY NEWMAN DEAD; BAND LEADER WAS 70 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-new-historian-for-brooklyn.html | A New Historian for Brooklyn | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/rockefeller-appoints-judge.html | Rockefeller Appoints Judge | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/miss-lynn-northwood-is-a-bride.html | Miss Lynn Northwood Is a Bride | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/35-drown-in-the-ganges.html | 35 Drown in the Ganges | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/fictions-sweet-ripe-and-rotten-christie-malrys-own-doubleentry-by-b.html | Fictions sweet, ripe and rotten | True | By D. Keith Mano | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/in-the-varieties-of-trees-l-i-is-the-garden-spot-of-the-state-some.html | In the Varieties of Trees, L. I. Is the Garden Spot of the State | True | By Arthur T. McManus | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/why-congress-wont-fight-congress.html | Why Congress won't fight | True | By Elizabeth Drew | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/urgent-aid-asked-for-coral-reefs-curb-on-visitors-urged-signs-of-a.html | URGENT AID ASKED FOR CORAL REEFS | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/lap-fund-of-34000-breaks-auto-record.html | Lap Fund of $34,000 Breaks Auto Record | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/strike-out-fever-hits-mrs-nolan-ryan.html | Strikeâ€šÃ„Â¯Out Fever Hits Mrs. Nolan Ryan | True | By Jill Gerston | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/55-in-gallup-poll-disapprove-nixons-performance-in-office.html | 55% in Gallup Poll Disapprove Nixon's Performance in Office | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/delaware-romps.html | Delaware Romps | True | | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/update-the-home-landscape-fall-planting.html | Update the Home Landscape | True | By Joseph Hudak | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/california-court-holds-states-first-trial-with-prerecorded.html | California Court Holds State's First Trial With Prerecorded Videoâ€¦Â¯Tape Testimony | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/report-sees-sex-bias-rampant-in-schools-charges-questioned-unequal.html | Report Sees Sex Bias Rampant In Schools | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/highlights-of-the-week.html | HIGHLIGHTS: OF THE WEEK | True | Herbert Koshetz | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/lisa-sumner-fiancee-of-peter-e-loucks.html | Lisa Sumner Fiancee of Peter E. Loucks | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/gibson-raps-with-yale-group-a-busy-day-at-yale.html | Gibson Raps With Yale Group | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/cambodian-force-takes-rebel-site-still-occupy-sites-insurgents.html | CAMBODIAN FORCE TAKES REBEL SITE | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/little-silver-oriental-motif-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/new-u-s-envoy-in-sudan.html | New U. S. Envoy in Sudan | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/piscataway-says-thanks-to-elmer-own-special-ministry.html | Piscataway Says Thanks to â€¦Â¯Elmerâ€¦Â¯ | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/bible-society-starts-program-to-increase-literacy-overseas-lack-of.html | Bible Society Starts Program To Increase Literacy Overseas | True | By George Dugan | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/78-towns-to-discuss-averting-floods-moratorium-on-building.html | 78 Towns To Discuss Averting Floods | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/watergate-panel-to-focus-on-excesses-in-campaign-hunt-is-first.html | Watergate Panel to Focus On Excesses in Campaign | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/burying-the-hatchets-again-arab-leaders.html | Arab Leaders | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/citizens-budget-unit-names-clarence-michalis-trustee.html | Citizens Budget Unit Names Clarence Michalis Trustee | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/summit-takes-10th-in-row-westfield-43d-other-n-j-scores.html | Summit Takes 10th in Row, Westfield 43d | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/finelli-outstanding-as-blair-triumphs.html | Finelli Outstanding As Blair Triumphs | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/should-kids-learn-art-along-with-their-abcs-stunts-an-artists-life.html | Art Mailbag | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/its-easy-to-get-toallamuchy.html | It's Easy to Getto Allamuchy | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-injustice-department-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/talks-will-resume-in-the-opera-strike-at-city-hall-today.html | Talks Will Resume In the Opera Strike At City Hall Today | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/world-news-briefs-italy-given-apology-in-libyan-strafing.html | World News Briefs | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/strauss-disputes-rift-over-reform-chairmans-reaquest.html | STRAUSS DISPUTES RIFT OVER REFORM | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/soviet-shows-uneasiness-on-pompidous-visit-to-china-a-french.html | Soviet Shows Uneasiness on Pompidou's Visit to China | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/for-the-aged-a-daily-struggle-improvements-promised-apartment.html | For the Aged, a Daily Struggle | True | By Dena Kleiman | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/miss-nancy-helen-goodrich-bride-of-harold-mcgraw-3d.html | Miss Nancy Helen Goodrich Bride of Harold McGraw 3d | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/montclair-is-shutout-victor-morrissomerset.html | Montclair Is Shutout Victor | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/ali-fight-canceled.html | Ali Fight Canceled | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mrs-king-bows-to-miss-casals.html | Mrs. King Bows To Miss Casals | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/east-asia-tradition-and-transformation-by-chiaomin-hsieh-edited-by.html | East Asia: Tradition and Transformation | True | By Rhoads Murphey | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-rough-tactics-of-that-committee.html | The Rough Tactics of That Committee | True | By Theodore J. Lowi | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/legislators-discuss-future-of-parks-development-to-differ.html | Legislators Discuss Future Of Parks | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/brezhnev-goes-to-tashkent-for-meetings-on-agriculture.html | Brezhnev Goes to Tashkent For Meetings on Agriculture | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/christopher-stackpole-marries-miss-emory.html | Christopher Stackpole Marries Miss Emory | True | | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/cathedral-hires-community-aide-establish-your-credibility-st-johns.html | CATHEDRAL HIRES COMMUNITY AIDE | True | By Charlayne Hunter | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/denis-potvin-the-rookie-pacing-pro-hockey-entry-pros-and-juniors.html | Denis Potvin, the Rookie, Pacing Pro Hockey Entry | True | By Robin Herman Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/sports-news-briefs-senior-golf-title-to-hyndman-rain-cuts-womens.html | Sports News Briefs | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/pop-music-gilbert-osullivan-workingclass-man-wainwright-redbone.html | Pop Music: Gilbert O'Sullivan, Workingâ€šÃ„Â¢Class Man | True | By Ian Dove | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/levittown-memorial-rally-pays-off-2220-the-scores.html | Levittown Memorial Rally Pays Off, 22â€šÃ„Â¹20 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/chid-to-mrs-manocherian.html | Child to Mrs. Manocherian | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/syracuse-loses-in-last-35-seconds-148-statistics-of-the-game.html | Syracuse Loses in Last 35 Seconds, 14â€šÃ„Â¹8 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/miss-martinez-wed-to-robert-j-malito.html | Miss Martinez Wed To Robert J. Malito | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-ranchers-and-housewives-tug-of-war.html | The Ranchers' and Housewives' Tug of War | True | By H. J. Maidenberg | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/news-of-stage-version-of-play-by-behan-to-bow-producer-plans-three.html | News of Stage | True | By Louis Calta | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/meet-mark-broken-by-3-harriers-manhattan-beats-marist-the-leading.html | Meet Mark Broken by 3 Harriers | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/john-baker-dies-exaudubonhead-naturalist-helped-establish.html | JOHN BAKER DIES; EXâ€šÃ„Â¹AUDUBON HEAD | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/its-like-looking-at-the-mind-of-andre-malraux.html | It's Like Looking At The Mind Of Andrâ€šÃ„Â© Malraux | True | By Michael Peppiatt | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/excity-aide-to-be-sworn-as-criminal-court-judge.html | Exâ€šÃ„Â¹City Aide to Be Sworn As Criminal Court Judge | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/heide-hynes-plans-bridal-child-to-the-fennellys.html | Heide Hynes Plans Bridal | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/robert-w-parsons-marries-miss-suzanne-dec-warner-miss-grossman-to-w.html | Robert W. Parsons Marries Miss Suzanne deC. Warner | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/getting-seesaw-on-diska-stormy-saga.html | Getting â€šÃ„Â¹Seesawâ€šÃ„Â¹ an Diskâ€šÃ„Â¹A Stormy Saga | True | By John S. Wilson | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/letters-martin-kilson-replies.html | Letters | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/which-way-to-a-known-destination-kissinger-at-state.html | Kissinger at State | True | &#8212;Leslie H. Gelb | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/walter-squires-have-son.html | Walter Squires Have Son | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/powell-and-gross-spark-riverdale-victory-248-the-scores-irwin-paces.html | Powell and Gross Spark Riverdale Victory, 24â€šÃ„Â¹8 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/reforming-the-legal-profession-letters.html | Letters | True | Robert M. Goldberg | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/flushing-is-beaten-by-holy-cross-136.html | Flushing Is Beaten By Holy Cross, 13â€šÃ„Â¹6 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-sabbatical-for-the-executive-point-of-view-recharged-battery-no-a.html | POINT OF VIEW | True | By Eli Goldston | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/executives-pay-uproar-executives-pay-uproar.html | Executives' Pay Uproar | True | By Marylin Bender | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/season-opens-in-essex-for-early-film-buffs.html | Season Opens in Essex for Earlyâ€šÃ„Â¹Film Buffs | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/chile-settles-down-as-the-junta-settles-in-after-the-coup.html | After The Coup | True | &#8212;Jonathan Kandell | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/if.html | If... ? | True | By Theodore Sturgeon | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/us-defeats-britain-in-golf-2-afternoon-matches-us-golfers-again.html | U.S. Defeats Britain in Golf | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/d-e-franz-jr-to-wed-miss-jones.html | D. E. Franz Jr. to Wed Miss Jones | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/vanderbilt-cup-restored-for-bridgehampton-races-motor-sports.html | Vanderbilt Cup Restored For Bridgehampton Races | True | By Bill Braddock | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-voucher-idea-selling-schooling-like-groceries-vouchers-a-sort.html | Selling schooling like groceries | True | By Milton Friedman | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/schools-prepare-for-open-house.html | Schools Prepare for Open House | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/pitt-eleven-is-defeated-by-baylor-statistics-of-the-game-statistics.html | Pitt Eleven Is Defeated By Baylor | True | | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/haughton-pays-45000-for-colt.html | Haughton Pays $45,000 for Colt | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/us-to-help-in-6â€šÂ„Â²Year-international-effort-to-learn-why-continents.html | U.S. to Help in 6â€šÂ„Â²Year International Effort to Learn Why Continents Move | True | By Walter Sullivan | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/air-force-academy-wins-on-late-pass.html | Air Force Academy Wins on Late Pass | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/letters-hospitality.html | LETTERS | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/those-slighted-prima-donnas-recordings-those-slighted-prima-donnas.html | Recordings | True | By Richard Dyer | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/naacp-to-fight-us-hiring-order-four-suits-planned-start-in-chicago.html | N.A.A.C.P. TO FIGHT U.S. HIRING ORDER | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/chess-severe-problems-2000-prize-sicilian-defense-a-giant-upset-is.html | Chess: A Giant Upset Is Brewing As Grefe Is Good in El Paso | True | By Robert Byrne | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/poly-prep-1210-victor.html | Poly PreP 12â€šÂ„Â²10 Victor | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/high-cost-of-living.html | High Cost of Living | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/drug-judges-off-to-smooth-start-400-old-drug-cases-wait-some.html | DRUG JUDGES OFF TO SMOOTH START | True | By M. A. Farber | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/chiles-military-holding-30-allende-aides-on-isle-chiles-junta-holds.html | Chile's Military Holding 30 Allende Aides on Isle | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/what-to-do-about-stagflation-against-the-stream.html | What to do about stagflation | True | By Joan Robinson | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/preseason-basketball-west-german-soccer-preseason-hockey.html | Preseason Basketball | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/robert-s-hartman-taught-philosophy.html | ROBERT S. HART MAN, TAUGHT PHILOSOPHY | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/katharine-rohrer-wed-to-thomas-g-haight.html | Katharine Rohrer Wed To Thomas G. Haight. | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/bad-to-better-to-best.html | Bad to Better to Best | True | By Cyclops | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/steuben-parade-lures-thousands-west-germans-take-part-in-annual.html | STEUBEN PARADE LURES THOUSANDS | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/skylab-and-the-sun.html | Skylab and the Sun | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/caron-weingrow-bride.html | Caron Weingrow Bride | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/letters-to-the-editor-breslin.html | Letters To the Editor | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/meadowlands-seeking-ways-to-dispose-of-garbage-profit-to-both.html | Meadowlands Seeking Ways to Dispose of Garbage | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/viscount-paul-van-zeeland-76-prewar-belgian-premier-is-dead-victor.html | Viscount Paul Van Zeeland, 76, Prewar Belgian Premier, Is Dead | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/california-urged-to-keep-oil-curb-offshore-operation-opposed-while.html | CALIFORNIA URGED TO KEEP OIL CURB | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/passaic-weighs-rent-control-modifications-urged.html | Passaic Weighs Rent Control | True | By Alan L. Gansberg Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/suit-over-drain-opener-i1.html | Suit Over Drain Opener | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/summers-dancers-joined-by-audience-in-museum-garden.html | Summers Dancers Joined by Audience In Museum Garden | True | Don McDonagh | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/future-social-events-oldest-and-first.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/nbc-and-technicians-reach-accord-on-pact-averting-strike.html | N.B.C. and Technicians Reach Accord on Pact, Averting Strike | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/hans-j-wolflisberg-dies-expresident-of-nestle.html | Hans J. Wolflisberg Dies; Exâ€šÂ„Â²President of Nestle | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/taking-over-from-hoover-launching-the-new-deal-by-frank-freidel.html | Taking over from Hoover | True | By Otis L. Graham Jr. | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mailbox-tv-football-blackout-boxing-and-bingo.html | Mailbox: TV Football Blackout, Boxing and Bingo | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/london-company-first-pincay-wins-4-straight-81-shot-lst-4th.html | London Company First; Pincay Wins 4 Straight | True | By Joe Nichols | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/newcombe-gains-final-in-tennis.html | Newcombe Gains Final in Tennis | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-full-right-to-fairness.html | A Full Right To Fairness | True | &#9212;Philip Shabecoff | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/life-in-the-us-only-made-their-return-to-vietnam-more-difficult.html | Life in the U.S. Only Made Their Return to Vietnam More Difficult | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/article-1-no-title.html | Article 1 â€3Â„Â²â€3Â„Â* No Title | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mrs-chester-has-child.html | Mrs. Chester Has Child | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/how-to-go-to-harvard-without-passing-the-boards-dont-call-it-a.html | How to Go to Harvard without Passing â€3Â„Â²the Boardsâ€3Â„Â` | True | By Howard Whitman | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/glenn-criticizes-ohio-democrats-eastronaut-says-party-is-helping.html | GLENN CRITICIZES OHIO DEMOCRATS | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/knicks-beaten-by-suns-a-complete-job.html | Knicks Beaten By Suns | True | By Al Harvin | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/twicetold-tale-in-the-middle-of-a-life.html | Twiceâ€3Â„Â*told tale | True | By Richard P. Brickner | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/stalin-as-revolutionary-18791929-a-study-in-history-and-personality.html | Taking over from Lenin | True | By Harrison E. Salisbury | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/more-downs-than-ups-dance-saturday-friday-thursday-monday-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/elizabeth-r-elkinton-is-fiancee-of-charles-c-barr.html | Elizabeth R. Elkinton Is Fiancee of Charles C. Barr | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/composer-with-patience-weekly-meetings-lack-of-response.html | Composer With Patience | True | By Lawrence Grobel | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/armenians-revel-in-ethnicity-and-invite-you-to-do-the-same-will-end.html | Armenians ReVel in Ethnicity and Invite You to Do the Same | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/eagles-try-to-cool-off-the-giants-natl-football-league-gabriel-does.html | Eagles Try To Cool Off The Giants | True | By Neil Amdur | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/loomis-defeats-hopkins-kingswood-downs-kent-dalton-beats-st-pauls.html | Loomis Defeats Hopkins | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/plan-to-buy-air-force-housing-dropped.html | Plan to Buy Air Force Housing Dropped | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/autumn.html | Autumn | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/keelyn-mulvey-peter-brown-jr-married-in-rye.html | Keelyn Mulvey, Peter Brown Jr. Married in Rye | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/two-men-rescued-on-capsized-boat-details-unclear-indonesian-rescued.html | TWO MEN RESCUED ON CAPSIZED BOAT | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/can-the-arabs-really-blackmail-us-mideast-oil-american-demand.html | Mideast oil, American demand, Israeli security | True | By Robert E. Hunter | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/sally-a-hamlin-to-be-a-bride.html | Sally A. Hamlin To Be a Bride | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/philadelphians-end-china-visit-rhythmic-applause.html | PHILADELPHIANS END CHINA VISII | True | By Harold C Schonberg Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-cool-night-for-hot-jazz-in-monterey.html | A Cool Night for Hot Jazz in Monterey | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/tribe-challenging-federal-authority-on-its-gambling-decision.html | Tribe Challenging Federal Authority On Its Gambling | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mother-gets-children-out-of-hungary-father-is-away.html | Mother Gets Children Out of Hungary | True | By Edward Hudson | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/u-s-scholar-calls-soviet-an-unreliable-partner-soviet-book-assailed.html | U.S. Scholar Calls Soviet an â€3Â„Â²Unreliable Partnerâ€3Â„Â` | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/saigon-reports-casualties-are-heavy-in-2-battles.html | Saigon Reports Casualties Are Heavy in 2 Battles | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/david-rockefeller-joins-unit-for-urban-league-dinner.html | David Rockefeller Joins Unit For Urban League Dinner | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-dollar-buys-less-prices.html | Prices | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/article-3-no-title.html | Article 3 â€3Â„Â²â€3Â„Â* No Title | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/all-rumors-and-none-of-them-are-very-good-agnew-may-be.html | The Nation | True | &#8212;John Herbers | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/hongkong-fishermen-in-2-worlds-stays-close-to-home.html | HongKong Fishermen In 2 Worlds | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/consumer-is-not-convinced-enough-is-being-done-about-prices.html | Consumer Is Not Convinced Enough Is Being Done About Prices | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mary-tyler-moores-irascible-boss-is-a-pussycat-edward-asner.html | Mary Tyler Moore's irascible Boss Is a Pussycat | True | By Alan Cohn | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/greens-199-leads-by-5-after-2d-65-the-leading-scores.html | Green's 199 Leads by 5 After 2d 65 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/miss-kelly-bride-of-dr-dennis-huskins.html | Miss Kelly Bride of Dr. Dennis Huskins | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/fox-terrier-takes-best-at-ox-ridge-the-chief-awards.html | Fox Terrier Takes Best at Ox Ridge | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-discreet-alarm-of-the-off-off-broadway-playwright-the-off-off.html | The Discreet Alarm of the Off Off Broadway Playwright | True | By Tom Even | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/panama-praised-for-drug-curbs-training-course-for-agents.html | PANAMA PRAISED FOR DRUG CURBS | True | By Richard Spero Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/press-ombudsman-describes-work-libel-is-main-complaint-very-liberal.html | PRESS OMBUDSMAN DESCRIBES WORE | True | By Martin Arnold | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/getting-the-clues-across.html | Getting the clues | True | By William Lutwiniak/Puzzles Edited By Will Weng | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/barringer-streak-ended-at-21-the-scores-essexhudson.html | Barringer Streak Ended at 21 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/exmayor-is-found-guilty-of-extortion-in-little-ferry-case.html | Exâ€šÃ‚Â¨Mayor Is Found Guilty of Extortion In Little Ferry Case | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/smu-conquers-ore-state-3516.html | S.M.U. Conquers Ore. State, 3546 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/madrid-bans-death-notices-of-allende-graffiti-is-used-bookstores.html | Madrid Bans Death Notices of Allende | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/peter-lincoln-folsom-marries-joan-morgan.html | Peter Lincoln Folsom Marries Joan Morgan | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/abrams-to-hold-hearings-on-community-proposals.html | Abrams to Hold Hearings On Community Proposals | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/eight-photographers-views-of-19thcentury-egypt-photography.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/their-own-mix-an-apartment-that-evolved-their-own-mix.html | An apartment that evolved | True | By Norma Skurka | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/palisades-park-post-filled.html | Palisades Park Post Filled | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/carrier-saratoga-damaged-by-blaze-at-norfolk-dock.html | Carrier Saratoga Damaged By Blaze at Norfolk Dock | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/aid-for-jersey-central-riders-the-aldene-plan.html | Aid for Jersey Central Riders | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/offduty-policeman-and-friend-injured-in-brooklyn-fight.html | Offâ€šÃ‚Â¨Duty Policeman And Friend Injured In Brooklyn Fight | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/control-of-secret-fund-linked-to-3-near-nixon-use-for-homes-denied.html | Control of Secret Fund Linked to 3 Near Nixon | True | By Wallace Turner | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/east-islip-tops-islip-by-2422-holy-family-scores-the-scores-bay.html | East Islip Tops Islip By 24â€šÃ‚Â¨22 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/all-clearhell-hang-onto-tapes-nixon-no.html | Nixon: No | True | â€”John Crewdson | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/post-2816-victor-powers-stand-out.html | Post 28â€šÃ‚Â¨16 Victor; Powers Stand Out | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/hofstras-late-rally-edges-seton-hall.html | Hofstra's Late Rally Edges Seton Hall | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/uconns-pin-2614-defeat-on-vermont-alfred-tops-brockport.html | U Conns Pin 26â€šÃ‚Â¨14 Defeat On Vermont | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/how-mets-did-it-healthy-arms.html | How Mets Did It: Healthy Arms | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mets-triumph-by-20-take-onegame-lead-mets-down-cards-lead-by-a-game.html | Mets Triumph by 2â€šÃ‚Â0, Take Oneâ€šÃ‚Â¨Game Lead | True | By Joseph Durso | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/soviet-reveals-goals-of-its-mars-flight-skylab-2-nears-end-soviet.html | Soviet Reveals Goals Of Its Mars Flight; Skylab 2 Nears End | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/napoles-remains-champion.html | Napoles Remains Champion | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/new-regimen-used-for-diabetic-coma-pancreas-makes-insulin-insulin.html | Three Britons Try Injecting Insulin Into Muscles | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/this-week-in-sports-baseball-hockey-boxing-harness-racing-pro.html | This Week in Sports | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/migrant-division-held-ineffective-puerto-rican-leaders-say-it-has.html | MIGRANT DIVISION HELD INEFFECTIVE | True | By Peter Kihss | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-judges-ruling-findings.html | The Judge's Ruling | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/they-go-up-but-nobody-is-sure-why-city-reading-scores.html | City Reading Scores | True | â€”Leonard Ruder | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-future-right-to-a-pension.html | A Future Right To a Pension | True | â€”A. H. Raskin | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/smalltown-weeklies-of-all-kinds-thriving-revolution-in-weeklies.html | Smallâ€šÃ‚Â¨Town Weeklies of All Kinds Thriving | True | By Bill D. Ross Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/from-the-vast-sahara-an-oasis-erupts.html | From the Vast Sahara, an Oasis Erupts... | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/2-skylab-crewmen-take-brief-walk-medical-experiments-telescopic.html | 2 SKYLAB CREWMEN TAKE BRIEF â€šÃ‚Â¨WALKâ€šÃ‚Â¨ | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/pumpkins-ripen-too-early-rain-cited-pumpkins-ripening-early-falling.html | Pumpkins Ripen Too Early | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mckechnie-to-quit-p-c-l-presidency.html | McKechnie to Quit P. C. L. Presidency | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/urgent-aid-asked-for-coral-reefs-signs-of-a-bulldozer-curb-on.html | URGENT AID ASKED FOR CORAL REEFS | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/cavaliers-trim-roster.html | Cavaliers Trim Roster | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/state-is-acting-on-mortgages-2-other-proposals.html | State is Acting on Mortgages | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/sloan-sets-mark-as-temple-wins.html | Sloan Sets Mark As Temple Wins | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/shinn-art-shown-in-trenton-commissions-increased-crafts-on-view-a.html | Shinn Art Shown in Trenton | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/doubleknits-hit-a-snag-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/letters-to-the-editor-the-moscow-2-a-message-for-us-the-oil-nations.html | Letters to the Editor | True | James Miller | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/special-ambulances-aidheart-victims-additional-training.html | Special Ambulances Aid Heart Victims | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/kissinger-sworn-praised-by-nixon-what-america-means.html | KISSINGER SWORN, PRAISED BY NIXON | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/lobbying-on-capital-gains-washington-report.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/germanys-unsuccessful-tax-experiment.html | Germany's Unsuccessful Tax Experiment | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/kicks-help-michigan-in-4710-rout-illinois-tops-california.html | Kicks Help Michigan in 47â€šÃ„Â·10 Rout | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/prosperity-was-not-enough-the-world-swedish-elections.html | The World | True | &#8212;Alvin Shuster | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/nebraska-rally-in-4th-period-turns-back-n-c-state-3114-statistics.html | Nebraska Rally in 4th Period Turns Back N.C. State, 31â€šÃ„Â·14 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/new-novel-prophet-of-the-wind.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/lincoln-stops-mason-and-brooklyn-tech-128-goldstein-runs-for-tie.html | Lincoln Stops Mason and Brooklyn Tech, 12â€šÃ„Â·8 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mr-clean-of-state-kitchens-converted-from-judaism-a-center-of.html | Mr. Clean of State Kitchens | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/when-secretariat-stands-at-stud-all-you-can-do-is-breed-the-best.html | All you can do is breed the best with the best | True | By Tom Buckley | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/german-newsman-reports-allende-was-shot-in-back.html | German Newsman Reports Allende Was Shot in Back | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/cantor-renewing-liturgical-music-problem-of-repetition-works-being.html | Cantor Renewing Liturgical Music | True | By Phyllis Funke Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/next-best-thing-to-a-sure-thing-wall-street.html | WALL STREET | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/sports-betting-advocates-regrouping-in-legislatures-sports-bet.html | Sports Betting Advocates Regrouping in Legislatures | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/metropolitan-briefs-licenserenewal-deadline-is-oct-1.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/j-murray-mitchell-exofficial-of-nato.html | J. MURRAY MITCHELL, EXâ€šÃ„Â¶OFFICIAL OF NATO | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/leon-wasserman.html | LEON WASSERMAN | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-ballerina-speaks-for-dancers-had-to-be-said.html | Dance Mailbag | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/pamela-a-giles-wed-to-lawyer.html | Pamela A. Giles Wed to Lawyer | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/diagramless-19-by-19-across.html | Diagramless, 19 by 19 | True | By Clara R. Cross | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/oyster-bay-to-control-oil-storage-facilities-action-on-oil-spills.html | Oyster Bay To Control Oil Storage Facilities | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/carol-straton-is-wed-to-broker.html | Carol Straton Is Wed to Broker | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/waiting-for-bobby-what-happened-to-the-chess-mania-early-american.html | Waiting for Bobby | True | By Harold C. Schonberg | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/amtrak-urges-the-preservation-of-periled-new-london-station-sub.html | Amtrak Urges the Preservation Of Periled New London Station | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/notre-dame-triumphs-over-northwestern-440-statistics-of-the-game.html | Notre Dame Triumphs Over Northwestern, 44â€¦â€¦0 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/corruption-proves-an-elusive-foe-super-lawman-the-region.html | Super Lawman | True | &#8212;David Burnham | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/richard-shore-donna-corroon-married-on-l-i.html | Richard Shore, Donna Corroon Married on L. I | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/life-to-be-lived-not-feared-the-inner-world-of-mental-illness.html | Life, to be lived not feared | True | By Doris Lessing | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/nhl-set-to-open-on-october-10.html | N. H. L. Set To Open on October 10 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-ubiquitous-fabric-polyester-all-round.html | Polyester all around | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/maryland-eleven-upsets-north-carolina-23-to-3.html | Maryland Eleven Upsets North Carolina, 23 to 3 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/william-a-rogers.html | WILLIAM A. ROGERS | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/farmingdale-scare-in-368-victory-still-in-a-rut-oyster-bay-foiled.html | Farmingdale Survives Scare in 36â€¦â€¦8 Victory | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/missouri-scores-over-virginia-317.html | Missouri Scores Over Virginia, 31â€¦â€¦7 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/news-of-screen-strongman-is-based-on-bonomo-story-crooks-vs-crooks.html | News of Screen | True | By A. H. Weiler | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/my-dogs-trip-to-europe-has-been-a-howling-success-despite-the.html | My Dog's Trip to Europe Has Been a Howling Success | True | By Dely Monteser Wardle | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/country-music-a-basic-discography.html | Country Music: A Basic Discography | True | By Patrick Carr | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/plant-bulbs-near-the-rocks.html | Plant Bulbs Near the Rocks | True | By Elda Baring | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/it-takes-a-snob-to-know-one-a-burning-issue-party-celebrity.html | It Takes a Snob to Know One | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/is-superstar-about-christ-or-about-us-attacked-by-some-as.html | Is â€¦â€¦'Superstarâ€¦â€¦' About Chrisvâ€¦â€¦Or About Us? | True | By Meyer Kantor | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/i-was-indignant-that-rock-reigned-supreme-music.html | Music | True | By Marian McPartland | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/hartwick-soccer-victor.html | Hartwick Soccer Victor | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-met-understudy-makes-it-to-the-top-not-a-bing-or-a-gentele-but-a.html | Not a Bing, or a Gentele, but a Chapin | True | By Stephen E. Rubin | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/waltz-me-around-again-anouilh-waltz-me-around-again-anouilh.html | Waltz Me Around Again, Anouilh | True | By Walter Kerr | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-business-summit-by-san-francisco-bay-a-business-summit-by-the-bay.html | A Business Summit by San Francisco Bay | True | By Milton Moskowitz | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-guest-word-writing-wild.html | Writing Wild | True | By Edward Hoagland | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mightly-ibm-takes-its-lumps-telex-case-shows-that-giants-can-lose.html | Mighty I.B.M. Takes Its Lumps | True | By William D. Smith | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/rangers-win-103-in-first-exhibition.html | Rangers Win, 10â€¦â€¦3 In First Exhibition | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/diana-sands-39-dies-of-cancer-acclaimed-for-raisin-in-the-sun-film.html | Diana Sands, 39, Dies of Cancer; Acclaimed for â€¦â€¦'Raisin in the Sunâ€¦â€¦' | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/denver-to-vote-on-regional-plan-tuesdays-ballot-to-decide-on.html | DENVER TO VOTE ON REGIONAL PLAT | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/italian-masons-end-split-and-church-enmity-wanes.html | Italian Masons End Split and Church Enmity Wanes | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/agnew-setting-up-fund-for-defense-if-he-is-indicted-gold-doubts.html | AGNEW SETTING UP FUND FOR DEFENSE IF HE IS INDICTED | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/kb-plans-jersey-highrise-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/whats-new-in-the-camera-world-photography-courses-exhibitions.html | Photography | True | By Bernard Gladstone | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/companies-to-get-credit.html | Companies to Get Credit | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/delay-in-currency-accord-seen-at-world-fund-talks-shultz-sees.html | Delay in Currency Accord Seen at World Fund Talks | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/columbia-is-beaten-infootballtuneup-kings-point-triumphs.html | Columbia Is Beaten In Football Tuneâ€¦â€¦Up | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/shaking-the-man-loose-from-vanished-time-the-problems-solved-by-al.html | Shaking the man loose from vanished time | True | By David L. Stevenson | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/dr-charles-dodd-biblical-scholar-also-a-classical-scholar.html | DR. CHARLES DODD, BIBLICAL SCHOLAR | True | | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-lot-preceded-the-msmatch.html | A Lot Preceded the Ms.â€¦Â°Match | True | â€”Barry Tarshis | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/diane-cooperman-fiancee-of-john-blank.html | Diane Cooperman Fiancee of John Blank | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/colts-name-is-familiar-jets-dont-know-faces-nfl-lineups.html | Colts Name Is Familiar; Jets Don't Know Faces | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/crime-not-only-pays-but-its-funny-too-crime-not-only-pays-but-its.html | Crime Not Only Pays, But It's Funny, Too. | True | By Vincent Canby | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/church-to-meet-in-lebanon.html | church to Meet in Lebanon | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/few-prescriptiondrug-prices-posted-here-despite-new-law-doubt-is.html | Few Prescriptionâ€¦Â°Drug Prices Posted Here, Despite New Law | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/170000-in-cash-on-mrs-lon-non-is-seized-in-paris.html | $170,000 in Cash On Mrs. Lon Non Is Seized in Paris | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/macmillan-tells-of-kennedy-calls-in-61-cuba-crisis-ambassador.html | Macmillan Tells of Kennedy Calls in '61 Cuba Crisis | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/jazzfolk-series-is-opening-in-essex-two-lead-a-trio.html | Jazzâ€¦Â°Folk Series Is Opening in Essex | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/margo-sloan-is-bride-of-william-pearson-3d.html | Margo Sloan Is Bride Of William Pearson 3d | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/shows-at-stamford-newport-this-week.html | Shows at Stamford, Newport This Week | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/diagramless-21-by-21-across.html | Diagramless, 21 by 21 | True | By Mel Rosen | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/state-seeks-ways-to-spur-lottery-sales-a-special-program.html | State Seeks Ways to Spur Lottery Sales | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/an-art-center-gets-involved-a-community-attraction.html | An Art Center Gets Involved | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/europe-routes-seen-for-more-airports.html | EUROPE ROUTES SEEN FOR MORE AIRPORTS | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/at-nairobi-the-imfs-dutch-uncle-spotlight.html | At Nairobi, The I.M.F.'s Dutch Uncle | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/beame-and-blumenthal-gain-backers-on-receiving-stand-odwyer-is.html | Beame and Blumenthal Gain Backers | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/jackson-on-the-offense-in-the-nation.html | Jackson On the Offense | True | By Tom Wicker | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/monetary-fund-aide-is-con-victim-in-kenya.html | Monetary Fund Aide Is Con Victim in Kenya | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/every-act-molds-the-publics-perception-by-emmet-john-hughes-377-pp.html | Every act molds the public's perception | True | By Herbert S. Parmet | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/plane-museum-is-planned-in-new-nassau-center-other-facilities.html | Plane Museum Is Planned in New Nassau Center | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/boy-16-given-30-years-in-strangulation-of-girl.html | Boy, 16, Given 30 Years In Strangulation of Girl | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-correction.html | A Correction | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/british-chrysler-workers-end-strike-resume-talks.html | British Chrysler Workers End Strike, Resume Talks | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/wedding-planned-by-jane-f-gilman.html | Wedding Planned By Jane F. Gilman | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/around-the-garden-tomato-curiosity-sept-2d.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-secret-ingredient-seems-to-be-love-by-ross-v-spock-and-carolyn.html | The secret ingredient seems to be love | True | By Elsa First | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/long-trials-seen-on-wounded-knee-mark-lane-involved-ruling-on-the.html | LONG TRIALS SEEN ON WOUNDED KNEE | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/va-seeks-to-lift-medical-services.html | V.A. SEEKS TO LIFT MEDICAL SERVICES | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/textbooks-anger-hong-kong-reds-they-call-for-revisions-to-reflect.html | TEXTBOOKS ANGER HONG KONG REDS | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/rolling-logs-over-the-ill-medical-programs.html | Medical Programs | True | â€”Richard D. Lyons | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/william-e-mcinnity.html | WILLIAM E. M'GINNITY | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/bqli-bulletin-board-art-children-meetings-talks-movies.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/tunisians-report-moves-to-expel-2-soviet-envoys.html | Tunisians Report Moves To Expel 2 Soviet Envoys | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/lillian-hellman-walking-cooking-writing-talking.html | Lillian Hellman Walking, Cooking, Writing, Talking | True | By Nora Ephron | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/for-every-marriage-in-egypt-2-divorces.html | For Every Marriage In Egypt, 2 Divorces | True | | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/tremor-hits-sicilian-area.html | Tremor Hits Sicilian Area | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/news-summary-and-index-the-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/montreals-absorption-in-hockey-diverted-by-expos-board-chairman.html | Montreal's Absorption in Hockey Diverted by Expos | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/football-transactions-a-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/berlin-escapes-become-riskier-isolated-for-12-years-business-now.html | BERLIN ESCAPES BECOME RISKIER | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/as-wrap-up-tie-for-west-crown-american-league-national-league-box.html | A's Wrap Up Tie For West Crown | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/furstenburg-is-back-in-72-running-stride.html | Furstenburg Is Back In '72 Running Stride | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/common-market-sees-more-unity-new-stage-of-development-expected-by.html | COMMON MARRET SEES MORE UNITY | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-pill-worksif-you-take-it-birth-control.html | Birth Control | True | &#8212;Nancy Hicks | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/wood-field-and-stream-salmon-fry.html | Wood, Field and Stream: Salmon Fry | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/private-schools-relaxing-uniform-rules-more-relaxed.html | Private Schools Relaxing Uniform Rules | True | By Ama Savage Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/no-chance-for-navy-penn-state-wallops-navy-390-statistics-of-the.html | No Chance for Navy | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/poet-confronts-problems-of-exile-in-work-and-life-problems-of-exile.html | Poet Confronts Problems of Exile in Work and Life | True | By David C. Berliner | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/banker-weds-nanette-char.html | Banker Weds Nanette Char | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/hackensack-stops-wayne-valley-250-the-scores-becton-rolls-420.html | Hackensack Stops Wayne Valley, 25â€3â„¢0 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-job-without-pay-and-many-want-it-variety-of-professionals-much.html | A Job Without Pay, And Many Want It | True | By Murray Schumach | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/audubon-society-selling-fifth-ave-landmark-audubon-society-selling.html | Audubon Society Selling Fifth Ave. Landmark | True | By Carter B. Horsley | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/moscow-jews-demonstrate-to-protest-emigration-curb.html | Moscow Jews Demonstrate To Protest Emigration Curb | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/captain-bligh-and-mr-christian-the-men-and-the-mutiny-by-richard.html | Captain Bligh And Mr. Christian | True | By Alan Villiers | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/kelly-extremely-individual-and-extremely-traditional-art-if-there.html | Art | True | By Hilton Kramer | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/divide-and-conquer-the-overgrown-perennials.html | Divide and Conquer the Overgrown Perennials | True | By George Taloumis | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/what-will-become-of-anna-juliet-and-ariadne-the-musicians-strike.html | What Will Become of Anna, Juliet and Ariadne? | True | By Raymond Ericson | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mrs-mitchell-says-she-wants-her-husband-to-return-to-her.html | Mrs. Mitchell Says She Wants Her Husband to Return to Her | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/politics-as-unusual.html | Politics as Unusual | True | By Lawrence F. O'Brien | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/elliott-roosevelt-planning-to-come-back-next-month.html | Elliott Roosevelt Planning To Come Back Next Month | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/vote-on-county-charters-a-complex-society-counties-charters-face.html | Vote on County Charters | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/morality-and-power.html | Morality and Power | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/polanski-rosemarys-baby-and-after-roman-polanski-rosemarys-baby-and.html | Polanski: â€šÃ„Â²Rosemary's Babyâ€šÃ„Â´ and After | True | By Charles Higham | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/shearer-elected-chairman-by-american-independents.html | Mrs. John N. Mitchell | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/survival-or-extinction.html | Survival or Extinction | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/court-ruling-on-school-financing-is-awaited-contention-in-appeal.html | Court Ruling On School Financing Is Awaited | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/stan-mikita-to-get-honorary-degree.html | Stan Mikita to Get Honorary Degree | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/city-will-honor-yeshiva-u-head-dr-belkin-reflects-on-his-30-years.html | CITY WILL HONOR YESHIVA U. HEAD | True | By Irving Spiegel | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/aid-for-liberal-senators.html | Aid for Liberal Senators | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-world-and-watergate-foreign-affairs.html | The World and Watergate | True | By C. L. Sulzberger | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-songwriter-who-was-a-composer-lyrics-on-several-occasions.html | The songwriter who was a composer | True | By Walter Clemons | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/power-memorial-runners-capture-teamtitleagain-the-leading-finishers.html | Power Memorial Runners Capture Team Title Again | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/progressive-trade-bill.html | Progressive Trade Bill | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/tenants-enter-political-arena-session-called-critical-tenant-groups.html | Tenants Enter Political Arena | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/nixon-vetoes-bill-on-disaster-aid-as-a-crutch.html | NIXON VETOES BILL ON DISASTER AID | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-nixon-recordsnot-the-worst-the-nation.html | The Nation | True | &#8212;Linda Charlton | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/orioles-win-and-clinch-title-in-east.html | Orioles Win And Clinch Title in East | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/nothing-but-the-factsof-life.html | Nothing but the Facts&#63;&Â;&Â;*of Life | True | By Mary Breasted | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-stones-in-the-soup.html | The Stones In the Soup | True | By Loraine Alterman | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/stocks-roar-ahead-in-busy-week-monthly-comparisons-weekly.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/pies-of-delicious-orchards-rutgers-experiment.html | Pies of Delicious Orchards | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/notes-leaf-peepers-get-their-turn-again-thruway-camper-stop-flying.html | Notes: Leaf Peepers Get Their Turn Again | True | &#8212;John Brannon Albright | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/raytheon-gets-contract.html | Raytheon Gets Contract | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/whats-doing-in-the-smokies.html | What's Doing in THE SMOKIES | True | By Warner Ogden | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/hackensack-area-is-being-upgraded-many-projects-planned.html | Hackensack Area Is Being Upgraded | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/personalities-without-gossip-memoirs-of-waldo-frank.html | Personalities without gossip | True | By Harold Clurman | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/tickets-tickets-whos-got-the-film-festival-tickets-whos-got-the.html | Tickets, Tickets, Who's Got the Film Festival. Tickets? | True | By Guy Flatley | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/how-much-do-sunsets-go-for-the-environment.html | The Environment | True | &#8212;Gladwin Hill | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/connors-okker-gain-coast-final.html | Connors, Okker Gain Coast Final | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/miss-brosnahan-wed-to-john-tassie-jr.html | Miss Brosnahan Wed to John Tassie Jr. | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/autumn-on-block-island-7milelong-island.html | Autumn on Block Island | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/erving-scores-32-as-nets-beat-squires-116111.html | Erving Scores 32 as Nets Beat Squires, 116&#63;&Â;&Â;*111 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/mrs-charles-mkinney.html | MRS. CHARLES M'KINNEY | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/pentimento-a-way-of-seeing-and-then-seeing-again.html | Pentimento | True | By Mark Schorer | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/sandy-ellen-hunter-married-to-officer.html | Sandy Ellen Hunter Married to Officer | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/maraziti-a-man-in-constant-motion-163000-questionnaires-70-per-cent.html | Maraziti: A Man in Constant Motion | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/its-not-quite-the-spice-of-life-but-television.html | Television It's Not Quite The Spice Of Life, But... | True | By John J. O'Connor | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/upsidedown-play-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/normality-doesnt-come-easily-eastwest-detente.html | East&#63;&Â;&Â;*West Detente | True | &#8212;Hedrick Smith | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/bicycle-safety-worries-state-bicycle-safety-worrying-state-as.html | Bicycle Safety Worries State | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/wendy-smith-is-bride-here-of-c-t-born.html | Wendy Smith Is Bride Here Of C. T. Born | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/us-gives-arms-to-thailand.html | U.S. Gives Arms to Thailand | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/suburbia-marches-on-the-poconos-its-a-sorry-mess-says-the-director.html | Suburbia Marches on the Poconos | True | By William G. Connolly | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/ratilekha-govinda-offer-indian-dance-in-12solo-concert.html | Ratilekha, Govinda Offer Indian Dance In 12&#63;&Â;&Â;*Solo Concert | True | By Anna Kisselgoff | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/time-to-plant-lilies-in-a-sunny-site-where-soil-drains-easily.html | Time to Plant Lilies In a Sunny Site Where Soil Drains Easily | True | BY Molly Price | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/elks-sue-exchapter.html | Elks Sue ExêÃ…„Â°Chapter | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/white-township-fights-to-remove-students-from-morris-high-10year.html | White Township Fights to Remove Students From Morris High | True | By Steve Baltin Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/william-mosier-weds-miss-patricia-taylor.html | William Mosier Weds Miss Patricia Taylor | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/at-lastbrother-caring-for-brother-turning-away-from-the-sex-and.html | Movies | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/miss-lorraine-besch-is-wed-to-ens-paul-b-sanwick-jr.html | Miss Lorraine Besch Is Wed To Ens. Paul B. Sanwick Jr. | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/where-are-we-going-washington.html | Where Are We Going? | True | By James Reston | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/usc-236-victor-over-georgia-tech-kansas-drubs-fla-state.html | U.S.C. 23êÃ…„Â°6 Victor Over Georgia Tech | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/brick-township-kick-wins-ruley-has-good-day-holmdel-wins-in-debut.html | Brick Township Kick Wins | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/met-fans-shy-away-from-predictions.html | Met Fans Shy Away From Predictions | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/guerrillas-back-new-jordan-ties-other-attacks-avoided-full-freedom.html | GUERRILLAS BACK NEW JORDAN TIES | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/horse-show-results-at-w-springfield-mass-at-somers-ny.html | Horse Show Results | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-poll-finds-30-have-no-religious-preference.html | A Poll Finds 30% Have No Religious Preference | True | By Valerie Barnes Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/l-i-farmland-still-threatened-farmland-disappearing.html | L. I. Farmland Still Threatened | True | By Robert E. Kessler Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/akc-sets-meeting-to-educate-public-an-outside-tour.html | A.K.C. Sets Meeting to Educate Public | True | By Walter R. Fletcher | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/the-direct-approach-doesnt-work-either-heath-in-ireland.html | Heath in Ireland | True | &#8212;Richard Eder. | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/innkeeper-vs-guest-and-vice-versa-courts-reasoning-priority-claim.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/new-pleasantville-coach-keeps-old-winning-habit-the-scores.html | New Pleasantville Coach Keeps Old Winning Habit | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/wendy-l-cudd-married-here-to-robert-pile.html | Wendy L. Cudd Married Here To Robert Pile | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/film-study-of-riggs-aided-billie-jean.html | Film Study of Riggs Aided Billie Jean | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/cats-got-their-tongues-movie-mailbag-cats-got-their-tongues-martin.html | Movie Mailbag | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/all-ready-for-the-final-round-ervin-yes.html | Ervin: Yes | True | &#8212;James M. Naughton | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/schooner-is-queen-for-day-at-mystic-right-place-for-sailor.html | Schooner Is Queen for Day at Mystic | True | By John C. Devlin Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/he-is-the-american-optimist-m-writings-6772-by-john-cage.html | He is the American Optimist | True | By Donal Henahan | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/grambling-3114-victor-before-64243-statistics-of-the-game.html | Grambling 31êÃ…„Â°14 Victor Before 64,243 | True | By Parton Keese | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/student-weds-susan-lesch.html | Student Weds Susan Lesch | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/ready-for-inspection-saturday-wednesday.html | READY FOR INSPECTION | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/just-another-routine-miracle-skylab-descending.html | Skylab Descending | True | &#8212;John Noble Wilford | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/-no-to-the-old-maybe-to-the-new-housing-policy.html | Housing Policy | True | &#8212;Joseph P. Fried | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/headliners-sweet-music.html | Headliners | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/pacific-islanders-gaining-new-role-regional-parley-dominated-by.html | PACIFIC ISLANDERS GAINING NEW ROLE | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/susan-schmid-an-economist-is-bride-of-robert-j-mullaney.html | Susan Schmid, an Economist, Is Bride of Robert J. Mullaney | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/us-gives-the-city-104million-more-aides-here-and-in-the-capital.html | U.S. GIVES THE CITY $104êÃ…„Â°MILLION MORE | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/doctorofanimals-busy-in-brooklyn-prison-pig-farms.html | Doctor of Animals Busy in Brooklyn | True | By David Gordon | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/no-rush-to-fill-the-ranks-volunteer-army.html | Volunteer Army | True | &#8212;Drew Middleton | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/surviving-sextuplets-gain-i-i.html | Surviving Sextuplets Gain | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/poll-shows-byrne-ahead-of-sandman-in-jersey-race.html | Poll Shows Byrne Ahead Of Sandman in Jersey Race | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/american-international-ends-bridgeport-skein.html | American International Ends Bridgeport Skein | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/will-a-hundred-composers-bloom.html | Will a Hundred Composers Bloom? | True | By Harold C. Schonberg | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/using-the-courtroom-for-a-test-a-revolution.html | Education | True | &#8212;Philip G. Schrag | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/cattle-and-hog-shipments-rise-wholesale-meat-prices-decline-outlook.html | Cattle and Hog Shipments Rise; Wholesale Meat Prices Decline | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/einstein-einstein.html | Einstein | True | By John Zinman | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/susan-handy-designer-wed.html | Susan Handy, Designer, Wed | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/haverstrawstony-point-first-defeat-since-1969-the-scores.html | Haverstrawâ€šÃ„Â´Stony Point: First Defeat Since 1969 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/yale-improves-fiscal-condition-balanced-budget-held-possible.html | Yale Improves Fiscal Condition; Balanced Budget Held Possible | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/parkway-repairs-set-for-this-week.html | Parkway Repairs Set for This Week | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/berkeley-honors-bhutto-class-of50-for-achievement.html | Berkeley Honors Bhutto, Class of '50, For â€šÃ„Â´Achievementâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-landbound-voyage-on-the-cargorail-across-canada-a-landbound.html | A Landâ€šÃ„Â´Bound Voyage on the â€šÃ„Â´Carâ€šÃ„Â´Goâ€šÃ„Â´Railâ€šÃ„Â´ Across Canada | True | By Wade Greene | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/conference-held-on-curriculums-priorities-stressed-liberal.html | CONFERENCE HELD ON CURRICULUMS | True | By Gene L Maeroff | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/yorkville-gets-grassy-ball-filed-on-site-of-proposed-highrises.html | Yorkville Gets Grassy Ball Field On Site of Proposed Highâ€šÃ„Â´Rises | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/nolde-redeemed-by-his-art-noldes-art-not-his-political-persuasions.html | Nolde: Redeemed by His Art | True | By James R. Mellow | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/life-on-the-job-even-the-protestant-work-ethic-can-use-some-help.html | The Nation | True | &#8212;William K. Stevens | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/applying-a-new-finish-question.html | Home Improvement. | True | By Bernard Gladstone | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/chinas-gift-to-the-island-providing-ducky.html | China's Gift to the Island Providing Ducky Feasts | True | By Florence Fabricant | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/greenwich-vanquishes-stamford-catholic-407-connecticut-the-scores.html | Greenwich Vanquishes Stamford Catholic, 40â€šÃ„Â´7 | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/nomeat-stews-pasta-romansty-le-country-risotto-garden-minestrone-an.html | An Italian art | True | By Nika Hazelton | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/calendar-of-dog-shows-today.html | Calendar of Dog Shows | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/indians-win-51-on-old-yank-weapon-one-normal-run-homers-chase.html | Indians Win, 5â€šÃ„Â´1, on Old Yank Weapon | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/letters-be-done-with-carping-and-complaints-authentic-juanita.html | Letters: Be Done With Carping and Complaints | True | Rudy Mano | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/rutgers-jennings-stars-in-3115-rout-of-lehigh-statistics-of-the.html | Rutgers' Jennings Stars In 31â€šÃ„Â´15 Rout of Lehigh | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/bucknell-is-victor-over-bost-on-u-franklin-and-marshall-wins.html | Bucknell Is Victor Over Boston U. | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/founder-leaving-brookdale-began-work-in-1968.html | Founder Leaving Brookdale | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/tactic-parley-set-in-albany-by-gop-packaging-bill-expected.html | TACTIC PARLEY SET IN ALBANY BY G.O.P. | True | By Francis X. Clines | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/an-egyptian-treasure-in-brooklyn-egyptian-prize-in-brooklyn.html | An Egyptian Treasure in Brooklyn | True | By David L. Shirey | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/an-ample-supply-of-shortages-us-business-roundup-atlanta-boston.html | U.S. BUSINESS ROUNDâ€šÃ„Â´UP | True | Gene Salorio | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/nassau-unit-aids-lowincome-persons-advice-on-car-buying.html | Nassau Unit Aids Lowâ€šÃ„Â´Income Persons | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/two-men-rescued-on-capsized-boat-say-they-clung-to-craft-in-pacific.html | TWO MEN RESCUED ON CAPSIZED BOAT | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/us-school-aid-role-seen-as-overrated.html | U.S. SCHOOL AID ROLE SEEN AS OVERRATED | True | | 2001-08-03 | RE0000846914 | B00000870575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/farewell-to-willie-arthur-daley-the-quality-of-bigness-out-of-the.html | Arthur Daley | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/catholic-schools-getting-judaica.html | Catholic Schools Getting Judaica | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/julius-adolph-leonard-and-sometimes-herbert-groucho-harpo-chico-and.html | Julius, Adolph, Leonard and sometimes Herbert | True | By Robert Lasson | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/a-town-meeting-with-party-flair-nearer-to-new-london-a-tasty-route.html | A Town Meeting With Party Flair | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/clouds-speckle-the-condominium-horizon-go-down-to-florida-i-dare.html | Clouds Speckle the Condominium Horizon | True | By Ernest Dickinson | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/27-primaries-set-for-connecticut-a-five-way-split.html | 27 PRIMARIES SET FOR CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/cubs-score-in-10th-52-stay-2-12-out-mets-records.html | Cubs Score In 10th, 5â€šÃ„Â*2, Stay 2Â½Â·Â° Â€¡Â© Out | True | By Robert E. | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/brownsville-trailers-now-look-permanent-brownsville-trailers.html | Brownsville Trailers Now Look Permanent | True | By Robert E. Tomasson | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-23 | 1973-09-23 | https://www.nytimes.com/1973/09/23/archives/nuptials-are-held-for-lorraine-lavin.html | Nuptials Are Held For Lorraine Lavin | True | | 2001-08-03 | RE0000846914 | B00000870575 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/the-atlantic-gap-response-by-europe-stresses-a-we-and-you-split.html | The Atlantic Gap | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/skylab-2-flight-ends-tomorrow.html | Skylab 2 Flight Ends Tomorrow | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/its-history-now-for-the-giants-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/agnews-counsel-moving-to-block-us-jury-inquiry-vice-president-said.html | AGNEW'S COUNSEL MOVING TO BLOCK U.S. JURY INQUIRY | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/benita-valente-and-rita-shane-make-met-debuts.html | Benita Valente and Rita Shane Make Met Debuts | True | By Allen Hughes | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/strangler-sought-in-womans-death.html | STRANGLER SOUGHT IN WOMAN'S DEATH | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/cabinet-search-begins-in-greece-civilians-will-be-recruited-under.html | CABINET SEARCH BEGINS IN GREECE | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/jets-win-with-woodall-giants-tied.html | Jets Win With Woodall | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/joe-suffers-a-shoulder-separation-joe-suffers-a-shoulder-separation.html | Joe Suffers A Shoulder Separation | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/english-terrorist-bombings-result-in-the-first-fatality.html | English Terrorist Bombings Result in the First Fatality | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/braniff-and-air-pilots-agree-ending-fiveminute-strike.html | Braniff and Air Pilots Agree, Ending Fiveâ€šÃ„Â*Minute Strike | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/agnews-counsel-moving-to-block-us-jury-inquiry.html | AGNEW'S COUNSEL MOVING TO BLOCK U.S. JURY INQUIRY | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/the-times-names-picture-editor.html | The Times Names Picture Editor | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/bridge-the-opening-lead-is-hardest-when-everything-looks-good-trump.html | Bridge: When Everything Looks Good The Opening Lead Is Hardest | True | By Alan Truscott | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/concorde-lands-in-capital.html | Concorde Lands in Capital | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/sue-burgess-interior-designer-married-to-paul-k-goldsmith.html | Sue Burgess, Interior Designer, Married to Paul K. Goldsmith | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/newcombe-victor.html | Newcombe Victor | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/article-3-no-title-frantic-drive.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | By Neil Amdur | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/a-rebel-on-cyprus-fears-plot-on-life.html | A REBEL ON CYPRUS FEARS PLOT ON LIFE | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/vatican-says-it-takes-no-position-on-chile.html | Vatican Says It Takes No Position on Chile | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/chilean-refugees-denied-passes-to-leave-country-un-sends-mission.html | Chilean Refugees Denied Passes to Leave Country | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/mansfield-hoping-for-a-cut-of-6billion-in-arms-bill.html | Mansfield Hoping for a Cut Of $6â€šÃ„Â*Billion in Arms Bill | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/cabby-shot-in-head-in-brooklyn-holdup.html | CABBY SHOT IN HEAD IN BROOKLYN HOLDUP | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/william-cowgill.html | WILLIAM COWGILL | True | | 2001-08-03 | RE0000846916 | B00000870577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/stennis-upholds-volunteer-army-tells-congress-not-to-start-draft.html | STENNIS UPHOLDS VOLUNTEER ARMY | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/i-m-f-overflows-nairobis-hotels-but-city-is-handling-throng.html | I.M.F. OVERFLOWS NAIROBI'S HOTELS | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/david-roaman-built-chain-of-womens-apparel-shops.html | David Roaman, Built Chain Of Women's Apparel Shops | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/mrs-clarence-pickett.html | MRS. CLARENCE PICKETT | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/chiles-junta-acting-to-restore-a-free-economy-military-dismantling.html | Chile's Junta Acting to Restore a Free Economy | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/recently-published-books-fiction.html | Recently Published Books | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/certified-service-offered-for-postal-mailgrams.html | Certified Service Offered For Postal Mailgrams | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/increase-in-forces-approved-in-japan.html | INCREASE IN FORCES APPROVED IN JAPAN | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/reds-stalled-by-dodgers.html | Reds Stalled by Dodgers | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/600-bengalis-pakistanis-freed-and-flown-home.html | 600 Bengalis, Pakistanis Freed and Flown Home | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/plane-crash-hurts-2-thais.html | Plane Crash Hurts 2 Thais | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/the-pennant-race.html | The Pennant Race | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/i-always-vote-the-mayor-says-but-the-question-is-for-whom-nov-6.html | â€˜I Always Vote,â€™ the Mayor Says, but the Question Is: For Whom Nov. 6?? | True | Murray Schumach. | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/mrs-alexander-caven.html | MRS. ALEXANDER CAVEN | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/watergate-panel-meets-today-status-of-other-inquiries-listed-senate.html | Watergate Panel Meets Today; Status of Other Inquiries Listed | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/chavezs-battered-farm-union-embarks-on-a-rebuilding-effort-moment.html | Chavez's Battered Farm Union Embarks on a Rebuilding Effort | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/british-rugby.html | British Rugby | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/saigon-aide-says-graft-is-limited-foreign-minister-on-a-visit-here.html | SAIGON AIDE SAYS GRAFT IS LIMITED | True | By James F. Clarity | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/spassky-and-byrne-paired-in-tourney.html | SPASSKY AND BYRNE PAIRED IN TOURNEY | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/chilean-refugees-denied-passes-to-leave-country-chilean-refugees.html | Chilean Refugees Denied Passes to Leave Country | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/2-quints-off-respirators.html | 2 Quints Off Respirators | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/nfl-lineups.html | N.F.L. Lineâ€šÃ„Ã´Ups | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/angels-ace-gains-20th.html | Angels' Ace Gains 20th | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/harts-passing-leads-cards-to-342-7-upset-ofredskins.html | Hart's Passing Leads Cards To 34â€šÃ„Ã¶27 Upset of Redskins | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/blanda-kicks-end-dolphin-string-127-blandas-4-kicks-beat-dolphins.html | Blanda Kicks End Dolphin String, 12â€šÃ„Ã¶7 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/maryland-gop-election-prompts-a-walkout-by-80.html | Maryland G.O.P. Election Prompts a Walkout by 80 | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/yugoslav-purges-of-party-step-up-ideological-purity-the-goal-as.html | YUGOSLAV PURGES OF PARTY STEP UP | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/watergate-panel-may-consider-fbi.html | WATERGATE PANEL MAY CONSIDER F.B.I | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today; Sept. 24, 1973 | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/article-4-no-title-jets-win-as-namath-is-injured.html | Article 4 â€šÃ„Ã¶â€šÃ„Ã¶ No Title | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/us-company-is-granted-117million-iraq-contract.html | U.S.Company Is Granted 117â€šÃ„Ã´Million Iraq Contract | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/professor-weds-cynthia-m-pyle.html | Professor Weds Cynthia M. Pyle | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/65-of-welfare-mothers-proving-disabled-in-tests-welfare-women.html | 65% of Welfare Mothers Proving Disabled in Tests | True | By Pranay Gupte | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/id-like-to-play-riggs-says-miss-goolagong.html | â€šÃ„Ã´I'd Like to Play Riggs,â€šÃ„Ã´ Says Miss Goolagong | True | | 2001-08-03 | RE0000846916 | B00000870577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/books-of-the-times-being-separate-together.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/skylab-2-flight-ends-tomorrow-skylab-2s-flight-will-end-tomorrow.html | Skylab 2 Flight Ends Tomorrow | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/at-garden-tonight.html | At Garden Tonight | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/piano-works-played-by-pina-antonelli.html | PIANO WORKS PLAYED BY PINA ANTONELLI | True | Allen Hughes. | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/pitchers-new-home-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/susanne-lyons-is-wed-to-f-h-kass-3d.html | Susanne Lyons Is Wed to F. H. Kass 3d | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/connors-downs-okker-in-final.html | Connors Downs Okker in Final | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/phils-blunt-cubs-hopes-rallying-for-97-victory.html | Phils Blunt Cubs' Hopes, Rallying for 9â€šÃ„Âª7 Victory | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/boy-clawed-in-maine.html | Boy Clawed in Maine | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/on-cohabitation-essay.html | On Cohabitation | True | By William Safire | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/cliburn-is-challenged-to-battle-of-the-sexes.html | Cliburn Is Challenged To Battle of the Sexes | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/fuller-warren-of-florida-dies-served-two-terms-as-governor-elected.html | Fuller Warren of Florida Dies; Served Two Terms as Governor | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/tv-the-sorry-state-of-childrens-programing.html | TV: The Sorry State of Children's Programing | True | By John J. O'Connor | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/the-committees-task.html | The Committee's Task | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/guerrilla-office-in-berlin-angers-jews.html | Guerrilla Office in Berlin Angers Jews | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/yacht-results.html | Yacht Results | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/shea-jammed-as-cardinals-lose-52-pennant-fever-up-as-mets-win-52.html | Shea Jammed as Cardinals Lose, 5â€šÃ„Â2 | True | By Murray Schumach | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/group-criticizes-pathfare-delay-merchants-council-scores-plan-to.html | GROUP CRITICIZES PATHâ€šÃ„Âª FARE DELAY | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/20nation-group-puts-off-change-in-money-system.html | 20â€šÃ„Âª NATION GROUP PUTS OFF CHANGE IN MONEY SYSTEM | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/canadian-grand-prix-to-revson-johncock-wins-at-trenton.html | Canadian Grand Prix To Revson | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/loveaffair-shows-power-of-urban-togetherness.html | Loveâ€šÃ„Âªaffâ€šÃ„Âª Fair Shows Power of Urban Togetherness | True | By Laurie Johnston | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/alyce-gluer-bride-of-dr-roger-rose.html | Alyce Gluer Bride Of Dr. Roger Rose | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/dr-marland-steps-down.html | Dr. Marland Steps Down | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/new-approaches-slated-for-medical-school-here-research-planned.html | New Approaches Slated For Medical School Here | True | By Nancy Hicks | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/advertising-a-defensive-duo-a-sticky-issue.html | Advertising A Defensive Duo | True | By Philip H. Dougherty | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/shop-talk-a-haitian-market-lookalike.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/in-a-chilean-farm-area-the-coupand-the-reprisalscame-swiftly-many.html | In a Chilean Farm Area, the Coup â€šÃ„Â® And the Reprisals Came Swiftly | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/she-is-woman.html | She Is Woman | True | By Estelle Ramey | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/kennedy-visit-to-yacht-race-cost-government-600000.html | Kennedy Visit to Yacht Race Cost Government $600,000 | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/mets-records.html | Mets' Records | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/60million-in-help-to-new-immigrants-is-planned-in-israel.html | $60â€šÃ„Âª Million in Help To New Immigrants Is Planned in Israel | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/article-1-no-title-mets-beat-cards-take-6th-in-row.html | Article 1 â€šÃ„Âª â€šÃ„Âª No Title | True | By Joseph Durso | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/both-sides-in-cambodia-seem-exhausted-by-fierce-combat-but-no-end.html | Both Sides in Cambodia Seem Exhausted By Fierce Combat, but No End Is in Sight | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/intruder-attacks-olivier-in-actors-brighton-home.html | Intruder Attacks Olivier In Actor's Brighton Home | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/some-answers-to-not-soesoteric-monetary-questions-flexibility.html | Some Answers to Notâ€šÃ„Âª Soâ€šÃ„Âª Esoteric Monetary Questions | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/baseball-mood-ranges-from-joyful-surprise-to-disinterest-in-other.html | Baseball Mood Ranges From Joyful Surprise to Disinterest in Other Nationalâ€šÃ„Âª League Cities | True | | 2001-08-03 | RE0000846916 | B00000870577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/suit-charges-false-data-in-a-deal-involving-scott-suit-against-gsa.html | Suit Charges False Data In a Deal Involving Scott | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/nations-planners-look-past-phase-4-nixon-and-aides-pondering-what.html | Nation's Planners Look Past Phase | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/a-new-presidency.html | A New Presidency | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/perot-supersalesman-in-relief-controversy-shortcomings-alleged.html | Perot: Supersalesman In Relief Controversy | True | By Francis X. Clines | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/at-garden-tonight-first-game.html | At Garden Tonight | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/dance-talented-soloists.html | Dance: Talented Soloists | True | By Clive Barnes | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/school-football.html | School Football | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/libyan-oil-chief-warns-concerns-mubruk-imposes-deadline-for.html | LIBYAN OIL CHIEF WARNS CONCERNS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/brazilian-opposition-elects.html | Brazilian Opposition Elects | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/realism-in-détente-abroad-at-home.html | Realism In Dé'éÂ©tente | True | By Anthony Lewis | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/mccalls-to-be-sold.html | McCall's to Be Sold | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/laird-insists-there-will-be-no-tax-increase-this-year.html | Laird Insists There Will Be No Tax Increase This Year | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/marchi-assailed-on-crime-stand-he-and-other-three-major-rivals.html | MARCHI ASSAILED ON CRIME STAND | True | By Frank Lynn | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/degrees-awarded-to-a-prison-class-program-began-in-1971.html | Degrees Awarded To a Prison Class | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/body-of-pilot-is-located.html | Body of Pilot Is Located | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/whitworth-wins-golf-at-portland-the-leading-scores.html | Whitworth Wins Golf At Portland | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/electric-ads-ordered-off.html | Electric Ads Ordered Off | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/buddhism-retaining-its-hold-in-burma-monks-power-assaulted.html | Buddhism Retaining Its Hold in Burma | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/congress-funding-under-challenge-disparity-in-appropriations-and.html | CONGRESS FUNDING UNDER CHALLENGE | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/state-mental-health-association-joins-in-defense-of-embattled-dr.html | State Mental Health Association Joins In Defense of Embattled Dr. Sussman | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/top-us-drug-aide-says-city-will-get-more-funds-predicts-a-larger.html | Top U.S. Drug Aide Says City Will Get More Funds | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/black-hole-tied-to-forest-damage-physicists-link-tiny-object-to.html | â€˜BLACK HOLEâ€™ TIED TO FOREST DAMAGE | True | By Walter Sullivan | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/chicagoan-buying-mccalls-magazine-redbook-excluded.html | Chicagoan Buying McCall's Magazine | True | By H. J. Maidenberg | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/steelers-triumph-336-over-browns-take-lead-interconference.html | Steelers Triumph, 33â€“6, Over Browns, Take Lead | True | By Sam Goldaper | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/kissinger-speaks-at-un-today-marking-entry-into-the-club-other.html | Kissinger Speaks at U.N. Today, Marking Entry Into the â€˜Clubâ€™ | True | By Bernard Gwertzivian | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/coleman-wins-22d-on-1hitter.html | Coleman Wins 22d On 1â€‘Hitter | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/august-shipments-and-orders-grew-for-machine-tools-weekly-list-of.html | August Shipments And Orders Grew For Machine Tools | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/halfcompleted-project-still-fought-in-catskills-token-effort.html | Halfâ€‘Completed Project Still Fought in Catskills | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/nixon-signs-a-bill-making-dollar-devaluation-formal.html | Nixon Signs a Bill Making Dollar Devaluation Formal | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/charges-of-political-favoritism-enter-maryland-building-fight.html | Charges of Political Favoritism Enter Maryland Building Fight | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/suit-charges-false-data-in-a-deal-involving-scott.html | Suit Charges False Data In a Deal Involving Scott | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/save-the-city-opera.html | Save the City Opera | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/yanks-top-cleveland-91-and-21.html | Yanks Top Cleveland, 9â€‹Ã…Â*1 and 2â€‹Ã…Â*1 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/nbc-technicians-union-head-optimistic-on-vote-for-contract.html | N.B.C. Technicians Union Head Optimistic on Vote for Contract | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/sports-news-briefs-club-plots-against-eagles-blackout.html | Sports News Briefs | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/metropolitan-briefs-catskills-project-still-being-fought.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/4-youths-charged-with-defrauding-telephone-company.html | 4 Youths Charged With Defrauding Telephone Company | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/mrs-joan-windell-rewed.html | Mrs. Joan Windell Rewed | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/chrysler-workers-ratify-pact-production-is-to-resume-today.html | Chrysler Workers Ratify Pact; Production Is to Resume Today | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/groups-criticize-states-mandatory-minimum-terms-for-nondrug.html | Groups Criticize State's Mandatory Minimum Terms for Nonâ€‹Ã…Â*Drug Offenses | True | By M. A. Farber | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/many-home-buyers-are-disappointed-by-the-shortage-of-mortgage-money.html | Many Home Buyers Are Disappointed By the Shortage of Mortgage Money | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/nixon-back-in-capital.html | Nixon Back in Capital | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/perot-supersalesman-in-relief-controversy.html | Perot: Supersalesman In Relief Controversy | True | By Francis X. Clines | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/-high-tide-for-waters-adjacem-to-new-york.html | High Tide for Waters Adjacem to New York | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/british-rugby-148720072.html | British Rugby | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/fire-on-saratoga-put-out-inquiry-into-cause-began.html | Fire on Saratoga Put Out; Inquiry Into Cause Begun | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/stampsbymail-program-starts.html | Stampsâ€‹Ã…Â*byâ€‹Ã…Â*Mail Program Starts | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/peron-and-wife-win-in-argentina-majority-is-more-than-61backers.html | PERON AND WIFE WIN IN ARGENTINA | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/pop-music-3-approaches-to-the-guitar-cochran-fits-song-style-into.html | Pop Music: 3 Approaches to the Guitar | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/new-wing-of-bostons-public-library-quietly-embodies-architectures.html | New Wing of Boston's Public Library Quietly Embodies Architecture's Best | True | By Ada Louise Huxtable Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/case-dropped-for-3-in-alleged-municipalloan-fraud-indifference.html | Case Dropped for 3 in Alleged Municipalâ€‹Ã…Â*Loan Fraud | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/party-unanimously-picks-mrs-meir-to-head-slate.html | Party Unanimously Picks Mrs. Meir to Head Slate | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/pessimistic-view-of-future-issued-social-problems-to-persist.html | PESSIMISTIC VIEW OF FUTURE ISSUED | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/civic-group-asks-rise-in-workload-for-city-u-staff.html | Civic Group Asks Rise in Workload For City U. Staff | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/green-with-266-takes-tour-golf-by-6-strokes.html | Green, With 266, Takes Tour Golf by 6 Strokes | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/going-out-guide.html | GOING OUT Guider | True | Richard F. Shepard | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/welfaretesting-clinic-once-a-medicaid-mill.html | Welfareâ€‹Ã…Â*Testing Clinic Once a â€‹Ã…Â*Medicaid Millâ€‹Ã…Â* | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/cowboy-style-wedding-reception-in-an-old-bank-paulette-came-as.html | Cowboyâ€‹Ã…Â*Style Wedding Reception in an Old Bank | True | By Bernadine Morris | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/personal-finance-caution-is-best-policy-in-considering-lowcost.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/gold-wire-worth-55000-stolen-at-kennedy-airport.html | Gold Wire Worth $55,000 Stolen at Kennedy Airport | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/parade-in-harlem-draws-thousands-bands-and-african-dancers-enliven.html | PARADE IN HARLEM DRAWS THOUSANDS | True | By Judith Cummings | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/fixedterm-laws-draw-opposition-groups-criticize-mahdatory-minimums.html | FIXEDâ€‹Ã…Â*TERM LAWS DRAW OPPOSITION | True | By M. A. Farber | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/new-jersey-briefs-morning-telegraph-strike-ended.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/metropolitan-briefs-sept-27-lottery-drawing-advanced.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/notre-dame-using-offense-borrowed-from-delaware-starts-new-season.html | Notre Dame, Using Offense Borrowed from Delaware, Starts New Season Impressively | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846916 | B00000870577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/connors-downs-okker-in-final-newcomb-victor.html | Connors Downs Okker in Final | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/jets-win-with-woodall-giants-tied-joe-namath-will-be-lost-to.html | Jets Win With Woodall | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/measure-for-measure.html | Measure for Measure | True | By W. W. Rostow | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/australians-hail-pollock-purchase.html | AUSTRALIANS HAIL POLLOCK PURCHASE | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/article-2-no-title-pirates-win-two-trail-half-game.html | Article 2 â€3Â„Â²â€3Â„Â° No Title | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/text-of-the-european-economic-communitys-proposal-on-relations-with.html | Text of the European Economic Community's Proposal on Relations With U.S. | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/sydney-opera-house-to-open-at-last-fireworks-to-light-scene.html | Sydney: Opera House to Open, at Last | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/donizetti-maria-stuarda-opens-19th-chicago-lyric-opera-season.html | Donizetti â€3Â„Â²Maria Stuardaâ€3Â„Â° Opens 19th Chicago Lyric Opera Season | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/soviet-arrests-jew-detains-a-newsman.html | SOVIET ARRESTS JEW, DETAINS A NEWSMAN | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/world-unit-formed-to-combat-disease-lethal-to-coconuts.html | World Unit Formed To Combat Disease Lethal to Coconuts | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/his-dream-house-resembles-an-ark-in-a-couple-of-ways.html | His Dream House Resembles An Ark in a Couple of Ways | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/pablo-neruda-nobel-poet-dies-in-a-chilean-hospital-lifelong.html | Pablo Neruda, Nobel Poet, Dies in a Chilean Hospital | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/the-screen-harry-in-your-pocketjames-coburn-is-star-of-pickpocket.html | The Screen: 'Harry in Your Pocket':James Coburn Is Star of Pickpocket Film | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/mayor-enters-musicians-talks-deadline-meeting-seeks-to-save-opera.html | MAYOR ENTERS MUSICIANS' TALKS | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/the-pierrepont-a-brooklyn-horror-house-a-serious-annoyance.html | The Pierrepont: A Brooklyn Horror House | True | By Frank J. Phial | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/65-of-welfare-mothers-proving-disabled-in-tests.html | 65% of Welfare Mothers Proving Disabled in Tests | True | By Pranay Gupte | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/letters-to-the-editor-a-voter-for-beame-for-mayor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/white-sox-beaten-105.html | White Sox Beaten, 10â€3Â„Â°5 | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/charles-previn-86-musical-director.html | CHARLES PREVIN, 86; MUSICAL DIRECTOR | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/six-drown-in-florida.html | Six Drown in Florida | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/mccalls-to-be-sold-148719742.html | McCall's to Be Sold | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/cardinal-grants-authority.html | Cardinal Grants Authority | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/bond-men-study-rates-outlook.html | BOND MEN STUDY RATES' OUTLOOK | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/green-with-266-takes-tour-golf-by-6-strokes-the-leading-scores.html | Green, With 266, Takes Tour Golf by 6 Strokes | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/rudolf-conducts-lelisir-at-met-in-the-pit-for-first-regular.html | RUDOLF CONDUCTS â€3Â„Â²L'ELISIRâ€3Â„Â° AT MET | True | John Rockwell | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/increase-in-tolls-on-turnpike-first-since-51-being-weighed.html | Increase in Tolls on Turnpike, First Since '51 Being Weighed | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/peron-and-wife-win-in-argentina-with-90-of-vote-coulrad-2-of-3.html | PERON AND WIFE WIN IN ARGENTINA | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/costa-concreto.html | Costa Concreto | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/allwoman-bill-at-the-film-forum-the-program.html | Allâ€3Â„Â°Woman Bill at the Film Forum | True | Lawrence Van Gelder | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/20nation-group-puts-off-change-in-money-system-committee-sets-a.html | 20â€3Â„Â°NATION GROUP PUTS OFF CHANGE IN MONEY SYSTEM | True | By Edwin L Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/alouettes-upset-argos.html | Alouettes Upset Argos | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/canadian-grand-prix-to-revson.html | Canadian Grand Prix To Revson | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/american-legion-unit-elects.html | American Legion Unit Elects | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-24 | 1973-09-24 | https://www.nytimes.com/1973/09/24/archives/instructional-tv-expands-in-jersey-public-broadcast-unit-starts.html | INSTRUCTIONAL TV EXPANDS IN JERSEY | True | | 2001-08-03 | RE0000846916 | B00000870577 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/widow-of-allende-leaves-mexico-for-visit-in-cuba.html | Widow of Allende Leaves Mexico for Visit in Cuba | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/article-1-no-title.html | Article 1 â€3Â„Â²â€3Â„Â° No Title | True | | 2001-08-03 | RE0000846917 | B00000870590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/pacific-islands-ponder-tourism-growth-of-guam-arouses-both-distaste.html | PACIFIC ISLANDS PONDER TOURISM | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/marchi-says-lindsay-did-some-good-things.html | Marchi Says Lindsay Did â€šÃ„Â²Some Good Thingsâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/nixon-backs-rise-in-gasoline-price-at-retail-level.html | NIXON BACKS RISE IN GASOLINE PRICE AT RETAIL LEVEL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/judge-again-orders-seizure-of-a-jet-in-drug-case-seizure-of-cars.html | Judge Again Orders Seizure of a Jet in Drug Case | True | By John Sibley | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/city-opera-and-musicians-reach-accord-to-end-24day-strike.html | City Opera and Musicians Reach Accord to End 24â€šÃ„Â³Day Strike | True | BY Max H. Seigel | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/the-screen-double-bill-the-man-called-noon-and-triple-irons-the.html | The Screen: Double Bill;' The Man Called Noon' and 'Triple Irons' The Casts | True | A. H. WEILER | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/nixon-backs-rise-in-gasoline-price-at-retail-level-tells-cost-of.html | NIXON BACKS RISE IN GASOLINE PRICE AT RETAIL LEVEL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/text-of-secretary-of-state-kissingers-address-before-un-general.html | Text of Secretary of State Kissinger's Address Before U.N. General Assembly | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/plan-to-cut-more-timber-in-national-forests-urged.html | Plan to Cut More Timber In National Forests Urged | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/seagull-author-crashes.html | â€šÃ„Â²Seagullâ€šÃ„Â´ Author Crashes | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/welfare-fraud-is-reported-after-onondaga-case-study.html | Welfare Fraud Is Reported After Onondaga Case Study | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/duryea-due-to-be-called-in-votedraining-inquiry-vote-inquiry-set-to.html | Duryea Due to Be Called In Voteâ€šÃ„Â´Draining Inquiry | True | By Mary Breasted | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/denial-by-teleprompter-on-dismissals-confirmed.html | Denial by Teleprompter On Dismissals Confirmed | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/celtics-top-knicks-1-0898-suns-beat-hawks-1-0499-knicks-bow-to.html | Celtics Top Knicks, 108â€šÃ„Â´98 | True | By Thomas Rogers | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/pirates-split-pair-and-trail-by-halfgame.html | Pirates Split Pair and Trail by Halfâ€šÃ„Â´Game | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/elton-john-subdues-side-issue-tactics-fansprovideextras.html | Elton John Subdues â€šÃ„Â²Side Issueâ€šÃ„Â´ Tactics; Fans Provide Extras | True | Ian Dove | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/the-living-spirit.html | â€šÃ„Â²The Living Spiritâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/crime-issue-in-mayoral-debate-is-second-to-who-raised-it-first.html | Crime Issue in Mayoral Debate Is Second to Who Raised It First | True | By Frank Lynn | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/amendment-for-school-prayer-supported-at-a-senate-hearing.html | Amendment for School Prayer Supported at a Senate Hearing | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/brandt-turning-to-domestic-reforms-sets-a-christmas-goal-problems.html | Brandt Turning to Domestic Reforms | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/sports-news-briefs-it-was-quite-a-confusing-race-paddleball-title.html | Sports News Briefs; It was quite a confusing race-paddleball-title. | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/2-hospitals-with-a-bold-plan-find-it-their-financialruin-two.html | 2 Hospitals With a Bold Plan Find It Their Financial Ruin | True | By J. C. Barden | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/franz-kafkas-neurotic-love-books-of-the-times-needles-eye-of.html | Books of The Times | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/campaign-money-hearings.html | Campaign Money Hearings | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/mrs-george-f-eliot.html | MRS. GEORGE F. ELIOT | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/giants-still-say-grim-scored-judgment-call-grim-caught-it-athas-to.html | Giants Still Say Grim Scored | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/the-ever-teasing-mighthavebeen-missing-homers-the-retread.html | Arthur Daley | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/audience-seizes-kissinger-texts-delegatess-grab-up-copiesreaction.html | AUDIENCE SEIZES KISSINGER TEXTS | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/a-new-kissinger-stress-on-longrange-problems.html | A New Kissinger: Stress on Longâ€šÃ„Â´Range Problems | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/the-chunnel-wins.html | The â€šÃ„Â²Chunnelâ€šÃ„Â´ Wins | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/at-650-am-an-entire-family-sits-down-to-dinner-together-little-kids.html | At 6:50 A.M., an Entire Family Sits Down to Dinner Together | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/true-grit-new-jersey-sports-encouraged-by-coach.html | New Jersey Sports | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/the-cheers-for-peron-echo-the-1950s-peron-remains-at-home-ties-are.html | The Cheers for Peron Echo the 1950's | True | | 2001-08-03 | RE0000846917 | B00000870590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/rising-wind-480-victor-at-westbury.html | Rising Wind $4.80 Victor At Westbury | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/florida-cleric-moves-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/indonesian-aide-doomed.html | Indonesian Aide Doomed | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/nixon-on-yacht-with-haig.html | Nixon on Yacht With Haig | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/wood-field-and-steam-theyre-biting.html | Wood, Field and Stream: They're Biting | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/dodge-85million-is-left-to-foundation-30million-in-real-estate.html | Dodge $85â€‹Â‚Â®Million Is Left to Foundation | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/brothel-boss-tells-of-albany-bribes-weekly-bribes-reported-two.html | Brothel Boss Tells Of Albany Bribes | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/police-give-mayor-payrise-proposal-will-attempt-to-break-parity.html | POLICE GIVE MAYOR PAYâ€‹Â‚Â®RISE PROPOSAL | True | By Damon Stetson | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/cotton-futures-rise-then-fall-jumps-to-a-record-price-but-dips-to.html | COTTON FUTURES RISE, THEN FALL | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/musicus-says-oil-is-in-short-supply-city-joins-7-northeastern.html | MUSICUS SAYS OIL IS IN SHORT SUPPLY | True | By Peter Kihss | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/argentinas-choice.html | Argentina's Choice | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/plan-for-faculty-assailed-at-city-u.html | PLAN FOR FACULTY ASSAILED AT CITY U. | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/restraint-asked-on-persico-trial-judge-advises-press-in-case-of.html | RESTRAINT ASKED ON PERSICO TRIAL | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/us-recognizes-chile-under-military-junta.html | U.S. Recognizes Chile Under Military Junta | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/8-prison-officers-to-sue-over-pleas.html | 8 PRISON OFFICERS TO SUE OVER PLEAS | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/soviet-says-china-spurned-a-treaty.html | SOVIET SAYS CHINA SPURNED A TREATY | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/takeover-cleared-by-first-hartford.html | TAKEâ€‹Â‚Â®OVER CLEARED BY FIRST HARTFORD | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/woman-in-a-mental-institution-in-ohio-97-of-her-102-years.html | Woman in a Mental Institution In Ohio 97 of Her 102 Years | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/kissinger-at-un-says-aim-is-peace-not-uneasy-truce-in-first-talk-as.html | KISSINGER, AT U.N., SAYS AIM IS PEACE, NOT UNEASY TRUCE | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/allen-fisher-sings-in-sensitive-style.html | ALLEN FISHER SINGS IN SENSITIVE STYLE | True | Peter G. Davis | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/citizens-coalition-formed-to-help-elect-fuchsberg.html | Citizens Coalition Formed To Help Elect Fuchsberg | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/rca-is-weighing-oriel-purchase-conducts-exploratory-talks-with.html | RCA IS WEIGHING | True | By Clare M. Reckert | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/an-american-spy-by-profession-everette-howard-hunt-jr-led-to-his.html | An American Spy by Profession Everette Howard Hunt Jr. | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/soviet-car-ownership-rises-but-the-drivers-are-unprepared-impact-on.html | Soviet Car Ownership Rises, but the Drivers Are Unprepared | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/an-aboveaverage-brooklyn-catholicschool-student-is-frustrated-by.html | An Aboveâ€‹Â‚Â®Average Brooklyn Catholicâ€‹Â‚Â®School Student Is Frustrated by Strike | True | By George Goodman Jr. | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/splashdown-coverage-set-by-3-tv-networks.html | Splashdown Coverage Set by 3 TV Networks | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/4-in-florida-family-drown.html | 4 in Florida Family Drown | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/city-opera-and-musicians-reach-accord-to-end-24day-strike-accord.html | City Opera and Musicians Reach Accord to End 24â€‹Â‚Â®Day Strike | True | BY Max H. Seigel | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/theater-nellie-toole-sylvia-miles-has-lead-in-suspense-play-the.html | Theater: â€‹Â‚Â®Nellie Tooleâ€‹Â‚Â® | True | By Clive Barnes | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/families-richer-but-frustrated-senate-witnesses-describe-woes-at.html | FAMILIES RICHER BUT FRUSTRATED | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/30-families-are-evacuated-in-south-bronx-fire.html | 30 Families Are Evacuated in South Bronx Fire | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/moslem-revolt-in-philippines-reported-on-the-wane.html | Moslem Revolt in Philippines Reported on the Wane | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/50cent-pa-th-fare-proposal-stalled-by-1-ccis-called-dead-50cent.html | 50â€‹Â‚Â®Cent PATH Fare Proposal, Stalled by I.C.C., Is Called Dead | True | By Robert Lindsey | 2001-08-03 | RE0000846917 | B00000870590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/dow-up-881-to-93671-stocks-continue-a-brisk-advance-ibm-outlook.html | Dow Up 8.81 to 936.71 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/associated-dry-goods-elects.html | Associated Dry Goods Elects | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/senate-votes-to-require-notice-on-closing-of-bases.html | Senate Votes to Require Notice on Closing of Bases | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/geotek-is-enjoined-from-making-shifts.html | GEOTEK IS ENJOINED FROM MAKING SHIFTS | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/wood-field-and-stream-theyre-biting.html | Wood, Field and Stream: They're Biting | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/mrs-charles-e-bacon.html | MRS. CHARLES E. BACON | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/secretary-dent-in-budapest.html | Secretary Dent in Budapest | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/pop-rock-thrive-on-concert-format-looking-for-new-outlets-pepper.html | Pop, Rock Thrive on Concert Format | True | By Ian Dove | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/metropolitan-briefs-police-give-mayor-proposals-on-pay-city.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/kissinger-at-un-says-aim-is-peace.html | KISSINGER, AT U.N., SAYS AIM IS PEACE, | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/cultural-revolutions-values-stressed-evidence-is-scant-new.html | Cultural Revolution's Values Stressed | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/bhutto-suggests-talks-with-india-pakistans-chief-here-asks-mutual.html | BHUTTO SUGGESTS TALKS WITH INDIA | True | By M. A. Farber | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/postal-service-seeks-rise-in-rate-on-firstclass-mail.html | Postal Service Seeks Rise in Rate on Firstâ€šÃ„Â¢Class Mail | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/us-agency-shifts-on-beach-erosion-park-service-says-artificial.html | U.S. AGENCY SHIFTS ON BEACH EROSION | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/marchi-lays-much-of-the-blame-for-crime-on-courts-in-the-city.html | Marchi Lays Much of the Blame for Crime on Courts in the City | True | By Maurice Carroll | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/cook-held-in-jersey-strangling-of-woman-air-force-employe.html | Cook Held in Jersey Strangling Of Woman Air Force Employe | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/dr-richard-cummings-dies-taught-history-at-brookly.html | Dr. Richard Cummings Dies Taught History at Brooklyn | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/seoul-urged-to-set-deadline-for-arrest-of-kim-kidnappers.html | Seoul Urged to Set Deadline for Arrest Of Kim Kidnappers | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/as-neill89dies-led-summerhill-founded-innovative-british-school.html | A.S. NEIL, 89,DIES; LED SUMMERHILL | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/us-court-calls-hearing-to-set-plans-for-pennsy-us-sets-hearing-on.html | U.S. Court Calls Hearing To Set Plans for Pennsy | True | By Robert E Bedingfield | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/connecticut-school-assailed-for-cutting-pledgeofallegiance.html | Connecticut School Assailed for Cutting Pledgeof Allegiance | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/treasury-bill-rates-fell-at-weekly-sale.html | Treasury Bill Rates Fell at Weekly Sale | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/weizmann-unit-names-aide.html | Weizmann Unit Names Aide | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/drop-in-profit-reported-by-dean-witter-co.html | Drop in Profit Reported By Dean Witter & Co. | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/black-women-form-panel-to-study-creative-talent.html | Black Women Form Panel To Study Creative Talent | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/nyquist-attack-schoolaid-plans-says-urban-states-will-not-get-an.html | NYQUIST ATTACKS SCHOOLâ€šÃ„Â¢AID PLANS. | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/fees-going-up-today-brokers-pleased-commission-rise-effective-today.html | Fees Going Up Today | True | By Michael C. Jeivsen | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/white-house-service-set.html | White House Service Set | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/gallagher-request-for-parole-denied-must-serve-term.html | Gallagher Request For Parole Denied; Must Serve Term | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/steel-job-safety-stressed.html | Steel Job Safety Stressed | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/cambodia-asks-million-a-day-more-aid-power-plant-damaged.html | Cambodia Asks Million a Day More Aid | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/another-battle-of-sexes.html | Another Battle of Sexes | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/skylab-2-heads-for-splashdown-today-crew-settled-down.html | Skylab 2 Heads for Splashdown Today | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/reds-clinch-western-title-by-defeating-padres-2-to-1-reds-clinch.html | Reds Clinch Western Title By Defeating Padres, 2 to 1 | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/natl-football-league.html | Nat'l Football League | True | | 2001-08-03 | RE0000846917 | B00000870590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/worldbankmoves-to-lend-22billion-to-poor-lands.html | World Bank Moves to Lend $22â€šÃ„Â°Billion to Poor Lands | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/black-muslim-plane-falls-5-aboard-not-seriously-hurt.html | Black Muslim Plane Falls; 5 Aboard Not Seriously Hurt | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/quintuplets-die-within-an-hour-four-of-stanek-sextuplets-gain-lung.html | Quintuplets Die Within an Hour; Four of Stanek Sextuplets Gain | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/ira-f-warner.html | IRA F. WARNER | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/pacific-phone-net-rises-others-report-consolidated-freightways.html | Pacific Phone Net Rises | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/crew-failure-linkel-to-boston-air-crash.html | CREW FAILURE LINKED TO BOSTON AIR CRASH | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/superdoses-of-vitamins-to-be-limited-monday.html | Superdoses of Vitamins To Be Limited Monday | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/hunt-links-colson-to-plan-that-lad-to-1972-breakin-but-says-he-does.html | HUNT LINKS COLSON TO PLAN THAT LED TO 1972 BREAKâ€šÃ„Â°IN | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/strike-gontinued-by-lay-teachers-talks-at-impasse-in-dispute.html | STRIKE CONTINUED BY LAY TEACHERS | True | By Pranay Gupte | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/uaw-sets-sights-on-ford-contract.html | U.A.W. SETS SIGHTS ON FORD CONTRACT | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/miss-durr-winstitle-at-houston-svensson-russell-win-ashe-defeats.html | Miss Durr Wins Title At Houston | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/police-officer-arraigned.html | Police Officer Arraigned | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/60-die-in-japanese-rains.html | 60 Die in Japanese Rains | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/people-in-sports-big-wilt-plays-it-coy-sells-books.html | People in Sports: Big Wilt Plays It Coy, Sells Books | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/fdr-island.html | F.D.R. Island | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/guards-at-belmont-agree-to-contract.html | Guards at Belmont Agree to Contract | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/50cent-pa-th-fare-proposal-stalled-by-icc-is-called-dead-50cent.html | 50â€šÃ„Â¢Cent PATH Fare Proposal, Stalled by I.C.C., Is Called Dead | True | By Robert Lindsey | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/a-prison-plot-to-kill-speck-mass-murderer-reported.html | A Prison Plot to Kill Speck, Mass Murderer, Reported | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/duryea-due-to-be-called-in-voteâ€šÃ„Â°draining-inquiry.html | Duryea Due to Be Called In Voteâ€šÃ„Â°Draining Inquiry | True | By Mary Breasted | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/john-kitchen-dies-federal-judge-61.html | JOHN KITCHEN DIES; FEDERAL JUDGE, 61 | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/three-bodies-recovered.html | Three Bodies Recovered | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/briefs-on-the-arts-washington-copy-in-art-auction-bette-davis-makes.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/tv-noshows-back-at-parks-fickle-in-kansas-city-gale-sayers-2d.html | TV Noâ€šÃ„Â°Shows Back at Parks | True | By William N. Wallace | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/up-from-the-street-high-school-sports-recruiters-on-scene-brother.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/suspect-loses-plea-on-stennis-assault.html | SUSPECT LOSES PLEA ON STENNIS ASSAULT | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/ahumada-takes-boxing-decision.html | Ahumada Takes Boxing Decision | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/cerro-canceling-peru-sale-offer-calls-limas-terms-for-mining-unit.html | CERRO CANCELING PERU SALE OFFER | True | By Gerd Wilcke | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/conspirator-quietly-buries-myth-of-the-superspy.html | Conspirator Quietly Buries Myth of the Superspy | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/soviet-jew-is-sent-home-after-arrest-special-to-the-new-york-times.html | SOVIET JEW IS SENT HOME AFTER ARREST | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/shortterm-rates-plunge-for-2d-session-in-a-row-new-bond-issues.html | Shortâ€šÃ„Â°Term Rates Plunge For 2d Session in a Row | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/soviet-says-china-spurned-a-treaty-brezhnev-calls-frenzied.html | SOVIET SAYS CHINA SPURNED A TREATY | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/air-merger-study-backed.html | Air Merger Study Backed | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/hearings-on-bias-charges-against-times-ads-curbed.html | Hearings on Bias Charges Against Times Ads Curbed | True | | 2001-08-03 | RE0000846917 | B00000870590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/state-cites-flaws-at-willowbrook-levitt-scores-managementschool.html | STATE CITES FLAWS AT WILLOWBROOK | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/jets-hope-namath-can-avoid-surgery-jets-hope-no-surgery-fornamath.html | Jets Hope Namath Can Avoid Surgery | True | By Murray Chass | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/nixon-fights-committee-bid-for-tapes-mandate-at-issue-disclosed-at.html | Nixon Fights Committee Bid for Tapes | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/us-signs-accord-to-help-europeans-launch-space-lab.html | U.S. Signs Accord To Help Europeans Launch Space Lab | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/mr-kissingers-debut.html | Mr. Kissinger's Debut | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/exengineer-at-ibm-brings-suit-against-concern-at-t-bizarre-aspects.html | Exâ€Engineer at I.B.M. Brings Suit Against Concern, A.T.&T. | True | By William D. Smith | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/prices-are-higher-on-amex-and-otc-volume-off-slightly-but-still.html | PRICES ARE HIGHER ON AMEX ANDâ€‹Oâ€‹Tâ€‹Câ€‹ | True | By James J. Nagle | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/nyu-historian-gets-post-with-smithsonian.html | N.Y.U. Historian Gets Post With Smithsonian | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/terminal-b-opens-at-newark-airport-more-smoothly-than-counterpart-did | Terminal B Opens at Newark Airport, More Smoothly Than Counterpart Did | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/hunt-links-colson-to-plan-that-led-to-1972-breakin-excia-agent.html | HUNT LINKS COLSON TO PLAN THAT LED TO 1972 BREAKâ€‹Iâ€‹N | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/boyle-of-miners-union-is-admitted-to-hospital.html | Boyle of Miners Union Is Admitted to Hospital | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/pincay-goal-4million-colt-destroyed-at-atlantic-city.html | Pincay Goal $4â€‹Mâ€‹Million | True | By Steve Cady | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/new-orders-for-durables-fell-16-during-august-second-straight.html | New Orders for Durables Fell 1.6% During August | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/eximbank-taiwan-loan.html | Eximbank Sets Taiwan Loan | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/advertising-the-mccalls-plan-accounts.html | Advertising The McCall's Plan | True | By Philip H. Dougherty | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/release-sought-on-health-funds-impounding-of-126million-is.html | RELEASE SOUGHT ON HEALTH FUNDS | True | By Richard Lyons Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/gallup-finds-mood-of-disillusionment.html | GALLUP FINDS MOOD OF DISILLUSIONMENT | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/bid-to-halt-public-hearing-is-denied-by-appeals-court.html | Bid to Halt Public Hearing Is Denied by Appeals Court | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/states-transitbond-plan-is-denounced-by-city-club-a-defeat.html | State's Transitâ€‹Bâ€‹Bond Plan Is Denounced by City Club | True | By Edward C. Burks | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/bolivia-union-chiefs-seized-as-plotters-m.html | BOLIVIA UNION CHIEFS SEIZED AS PLOTTERS | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/dodge-85million-left-to-foundation-executor-choice-assailed.html | Dodge $85â€‹Mâ€‹Million Left to Foundation | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/chess-kavalek-really-pouring-it-on-in-effort-to-overtake-grefe.html | Chess: Kavalek Really Pouring It On In Effort To Overtake Grefe | True | By Robert Byrne | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/dr-josue-de-castro-65-dead-diplomat-aided-third-world-social-origin.html | Dr. Josue de Castro, 65, Dead; Diplomat Aided Third World; | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/thalia-theater-adopts-2drun-movie-policy.html | Thalia Theater Adopts 2dâ€‹Râ€‹Run Movie Policy | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/new-jersey-briefs-aides-plan-statekitchen-inspections-catholic.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/radio-cbs-on-drama-bandwagon-i.html | Radio: C.B.S. on Drama Bandwagon | True | By John J. O'Connor | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/agnew-will-keep-2-speaking-dates-richardson-abruptly-drops-flight.html | AGNEW WILL KEEP 2 SPEAKING DATES; Richardson Abruptly Drops Flight to Texas Because of â€‹a€‹â€‹Most Pressing Business€‹â€‹ | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/goldsand-pianist-mines-riches-of-rachmaninoff.html | Goldsand, Pianist, Mines Riches of Rachmaninoff | True | By Donal Henahan | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/business-briefs-is-japan-dumping-hand-tools-in-us-curb-on-municipal.html | Business Briefs | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/report-warns-us-of-polydrug-abuse.html | REPORT WARNS U.S. OF â€‹a€‹â€‹POLYDRUG ABUSE€‹â€‹ | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/syrias-president-meets-guerrillas.html | SYRIA'S PRESIDENT MEETS GUERRILLAS | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/hunt-says-he-fabricated-cables-on-diem-to-link-kennedy-to-killing.html | Hunt Says He Fabricated Cables on Diem to Link Kennedy to Killing of a Catholic | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/curbs-are-asked-in-bank-investing-senator-calls-for-reforms-to.html | CURBS ARE ASKED IN BANK INVESTING | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/cook-is-accused-in-strangling-of-woman-air-force-employe-no-link-to.html | Cook Is Accused in Strangling Of Woman Air Force Employee | True | | 2001-08-03 | RE0000846917 | B00000870590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/dance-fused-artistry-exhibition-at-yonkers-museum-combines-talents.html | Dance: Fused Artistry | True | By Anna Kisselgoff | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/ousted-bosses-back-at-chiles-plants-manager-returns-business-group.html | Ousted Bosses Back at Chile's Plants | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/harddriving-blues-stoke-lively-session-at-coast-jazz-fete.html | Hardâ€šÃ„Â²Driving Blues Stoke Lively Session At Coast Jazz Fete | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/cahill-to-ask-tighter-controls-to-halt-surge-in-cable-tv-license.html | Cahill to Ask Tighter Controls to Halt Surge in Cable TV License Requests | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/letters-to-the-editor-more-overkill-for-a-generation-of-peace-what.html | Letters to the Editor | True | Douglas Mattern, James S. Coleman, Mae Churchill, William L. Nute Jr., M.d., George Kennan, Ruben Klein, Ernest B. Morris | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/remember-john-dean.html | Remember John Dean? | True | By William V. Shannon | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/agnew-nixon-and-the-future-in-the-nation.html | Agnew, Nixon and The Future | True | By Tom Wicker | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/world-bank-moves-to-lend-22billion-to-poor-lands-world-bank-maps.html | World Bank Moves to Lend $22â€šÃ„Â²Billion to Poor Lands | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/article-2-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/us-steel-gains-approval-for-a-24-price-increase-market-averages.html | U.S. Steel Gains Approval For a 2.4% Price Increase | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/conference-opens-to-sounds-of-africa-sounds-of-africa-open.html | Conference Opens to Sounds of Africa | True | By Leonard Silk Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/dr-margaret-stahr.html | DR. MARGARET STAHR | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/state-aide-challenges-city-on-welfare-medical-tests-to-save-money.html | State Aide Challenges City On Welfare Medical Tests | True | By Pranay Gupte | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/3-buffalo-teenagers-held-in-shooting-and-a-robbery.html | 3 Buffalo Teenâ€šÃ„Â²Agers Held In Shooting and a Robbery | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/lockheed-may-seek-extension-of-loan.html | LOCKHEED MAY SEEK EXTENSION OF LOAN | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/metropolitan-briefs-terminal-b-opens-at-newark-airport-fire-halts.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/imf-chief-terms-float-no-panacea-in-maiden-speech-witteveen-backs.html | I.M.F. Chief Terms Float â€šÃ„Â²No Panaceaâ€šÃ„Â². | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/chilean-junta-hails-neruda-but-bars-a-state-funeral.html | Chilean Junta Hails Neruda But Bars a State Funeral | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/citizens-unit-scans-west-chester-race.html | CITIZENS UNIT SCANS WESTCHESTER RACE | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/communist-attacks-in-laos-reported.html | COMMUNIST ATTACKS IN LAOS REPORTED | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/us-offers-to-sell-lebanon-18-skyhawk-attack-planes.html | U.S. Offers to Sell Lebanon 18 Skyhawk Attack Planes | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/jersey-schoolboy-critical.html | Jersey Schoolboy â€šÃ„Â²Criticalâ€šÃ„Â². | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/steel-production-off-13-in-week.html | STEEL PRODUCTION OFF 1.3% IN WEEK | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/paper-to-change-name.html | Paper to Change Name | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/inexco-selling-to-gulf-oil-6-million-barrels-of-crude.html | Inexco Selling to Gulf Oil 6 Million Barrels of Crude | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/thrift-outflows-3d-highest-ever-withdrawals-in-august-at-savings.html | THRIFT OUTFLOWS 3D HIGHEST EVER | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/william-j-murphy-3d.html | WILLIAM J. MURPHY 3D | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/prosecutors-finish-in-garrison-case.html | PROSECUTORS FINISH! IN GARRISON CASE | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/bridge-young-group-gains-victory-in-swiss-team-championship.html | Bridge: Young Group Gains Victory In Swiss Team Championship | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/plan-to-cut-more-timber-in-national-forests-urged-panel-urges-rise.html | Plan to Cut More Timber In National Forests Urged | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/city-opera-saved.html | City Opera Saved | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/excerpts-from-hunts-testimony-before-senate-panel-investigation.html | Quintuplets Die Within an Hour; Four of Stanek Sextuplets Gain | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/3-major-blood-banking-groups-fail-to-agree-on-a-reorganization-plan.html | 3 Major Blood Banking Groups Fail To Agree on a Reorganization Plan | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/mets-take-a-breather-with-eyes-on-pursuers.html | Mets Take a Breather, With Eyes on Pursuers | True | By Joseph Durso | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/agnew-will-keep-2-speaking-dates.html | AGNEW WILL KEEP 2 SPEAKING DATES | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/weekend-boxing.html | Weekend Boxing | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/kosygin-holding-belgrade-talks-stronger-economic-link-is-an-aim-of.html | KOSYGIN HOLDING BELGRADE TALKS | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/school-lunches-pushed-by-senate-it-approves-a-300million-increase.html | SCHOOL LUNCHES PUSHED BY SENATE | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/once-the-saving-was-minimalnow-it-can-amount-to-thousands-fashion.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/ernest-j-aries.html | ERNEST J. ARIES | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/sad-feet-in-the-sky-observer.html | Sad Feet in the Sky | True | By Russell Baker | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/agnews-close-friends-central-to-jury-inquiry-anderson-indictment.html | Agnew's Close Friends Central to Jury Inquiry | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/fellner-named-nixon-economic-adviser-people-and-business-people-and.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/plans-for-memorial-at-roosevelt-island-announced-during-dedication.html | Plans for Memorial at Roosevelt Island Announced During Dedication Ceremony at Site | True | By Laurie Johnston | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/greenburgh-teachers-end-walkout-but-strikes-in-harrison-and.html | Greenburgh Teachers End Walkout, but Strikes in Harrison and Yorktown Are Continuing | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/mrs-engelhard.html | MRS. ENGELHARD | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/the-pennant-race.html | The Pennant Race | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/cowboys-trounce-saints-403-statistics-of-the-game.html | Cowboys Trounce Saints, 40â€šÃ„Ã®3 | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/reagan-signs-death-bill-restoring-penalty-on-coast.html | Reagan Signs Death Bill, Restoring Penalty on Coast | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/chile-seizes-a-u-s-professor-in-hunt-for-leftists.html | Chile Seizes a U.S. Professor in Hunt for Leftists | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/hot-spices-hide-lost-flavor-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/john-meehan-correspondent-for-upiand-foxmovietone.html | John Meehan, Correspondent For U.P.I. and Foxâ€šÃ„Ã®Movietone | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/wallace-vetoes-pension-bill-to-aid-disabled-governors.html | Wallace Vetoes Pension Bill To Aid Disabled Governors | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/the-unselecting-a-role.html | The U.N.â€šÃ„Ã®Selecting a Role | True | By Charles W. Yost | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/michigan-school-strike-spurs-parent-blockade.html | Michigan School Strike Spurs Parent Blockade | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-25 | 1973-09-25 | https://www.nytimes.com/1973/09/25/archives/saigonbase-in-highlands-taken-troops-believed-trekking-out-guarded.html | Saigon Base in Highlands Taken; Troops Believed Trekking Out | True | | 2001-08-03 | RE0000846917 | B00000870590 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/brewers-top-yanks-in-13th-32-brewers-top-yanks-in-13th-32.html | Brewers Top Yanks In 13th, 3â€šÃ„Ã®2 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/poetry-dispute-in-school-awaits-us-court-ruling.html | Poetry Dispute in School Awaits U.S. Court Ruling | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/41-neighborhood-groups-cited-for-beautification-award-is-shared.html | 41 Neighborhood Groups Cited for Beautification | True | By Eleanor Blau | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/aaron-15-feet-short-in-bid-for-no-713.html | Aaron 15 Feet Short In Bid for No. 713 | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/macgregor-believes-tapes-support-nixon.html | MacGregor Believes Tapes Support Nixon | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/sudan-postpones-hearings.html | Sudan Postpones Hearings | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/westinghouse-elects.html | Westinghouse Elects | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/sports-today-baseball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/ho-hum-mayhem-books-of-the-times-falling-short-of-revolution.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846920 | B00000871708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/us-and-soviet-resume-talks-on-strategic-arms-pact-sought-by-1975.html | U.S. and Soviet Resume Talks on Strategic Arms | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/failures-mark-russian-space-program-mechanical-failure.html | Failures Mark Russian Space Program | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/statement-by-richardson.html | Statement by Richardson | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/fire-levels-summer-home.html | Fire Levels Summer Home | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/us-in-disarray-dr-mead-charges-decries-a-lack-of-concern-as.html | U.S. IN DISARRAY, DR. MEAD CHARGES | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/3-oil-governors-hint-retaliation-warn-of-energy-curtailment-because.html | 3 OIL GOVERNORS HINT RETALIATION | True | By B. Drummond Ayres Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/inspector-fights-to-stay-on-force-tells-court-cawley-seeks-posts.html | INSPECTOR FIGHTS TO STAY ON FORCE | True | By C. Gerald Fraser | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/astronauts-return.html | Astronauts' Return | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/student-marchers-dispersed-in-athens.html | STUDENT MARCHERS DISPERSED IN ATHENS | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/whitehead-is-recipient-of-shubert-gold-medal.html | Whitehead Is Recipient Of Shubert Gold Medal | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/chiles-military-chiefs-abolish-nations-largest-labor-group-mayors.html | Chile's Military Chiefs Abolish Nation's Largest Labor | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/first-class-mail-costing-10-cents-planned-for-jan-5.html | First Class Mail Costing 10 Cents Planned for Jan. 5 | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/soviet-portrays-sakharov-as-backer-of-chiles-junta-neruda-died.html | Soviet Portrays Sakharov as Backer of Chile's Junta | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/off-course-in-chile.html | Off Course in Chile | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/text-of-nixon-statement.html | Text of Nixon Statement | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/race-without-issues-3-mayoral-candidates-grope-for-a-cause-to.html | Race Without Issues | True | By Frank Lynn | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/eshusband-kills-former-wife-and-himself-in-jersey-home.html | Exâ€‹Â°Husband Kills Former Wife And Himself in Jersey Home | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/city-pupils-reading-scores-in-shift-show-gains-reading-scores-of.html | City Pupils' Reading Scores, in Shift, Show Gains | True | By Leonard Buder | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/people-in-sports-shakeup-at-ole-miss.html | People in Sports: Shakeâ€‹Â°Up at Ole Miss | True | Al Harvin | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/aileen-poe.html | AILEEN POE | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/mrs-huxtable-on-editorial-board.html | Mrs. Huxtable on Editorial Board | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/threat-by-bolivian-strikers.html | Threat by Bolivian Strikers | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/morse-decides-against-confiscation-of-braniff-jetliner-in-smuggling.html | Morse Decides Against Confiscation Of Braniff Jetliner in Smuggling Case | True | By Linda Greenhouse | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/crimemonitoring-tv-goes-on-in-times-sq-four-cameras-are-used.html | Crimeâ€‹Â°Monitoring TV Goes On in Times Sq. | True | By John Darnton | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/sports-news-briefs-alifrazier-rematch-seen-near-nastase-tennis.html | Sports News Briefs | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/howe-displays-old-style-in-wha-roundrobin-howe-back-at-garden-gets.html | Howe Displays Old Style In W.H.A. Roundâ€‹Â°Robin | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/20-persons-rescued-as-2-churches-burn.html | 20 PERSONS RESCUED AS 2 CHURCHES BURN | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/leftists-mourn-neruda-at-rites-poets-funeral-in-santiago-turns-into.html | LEFTISPS MOURN NERUDA AT RITES | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/permanent-currency-floating-is-denounced-at-imf-parley-but-shultz.html | Permanent Currency Floating Is Denounced at Parley | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/where-are-volunteers-foreign-affairs.html | Where Are Volunteers? | True | By C. L. Sulzberger | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/cominco-increases-some-prices-of-zinc.html | COMINCO INCREASES SOME PRICES OF ZINC | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/cat-burglar-gets-30-works-of-art.html | CAT BURGLAR GETS 30 WORKS OF ART | True | By Alfred E. Clark | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/esty-memorial-tomorrow.html | Esty Memorial Tomorrow | True | | 2001-08-03 | RE0000846920 | B00000871708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/city-aides-and-tenant-groups-split-on-merits-of-housing-court.html | City Aides and Tenant Groups Split on Merits of Housing Court | True | By Joseph P. Fried | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/french-officers-publish-a-moral-guide-forforces-key-role-of-the.html | French Officers Publish A Moral Guide for Forces | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/bid-to-house-ends-long-speculation-move-shows-how-agnew-plans-to.html | BID TO HOUSE ENDS LONG SPECULATION | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/soviet-bids-5-big-powers-cut-arms-budget-by-10-gromyko-suggests.html | Soviet Bids 5 Big Powers Cut Arms Budget by 10% | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/newlywed-diesin-jump-from-husbands-auto.html | Newlywed Dies in Jump From Husband's Auto | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/city-pupils-reading-scores-in-shift-show-gains.html | City Pupils' Reading Scores, in Shift, Show Gains | True | By Leonard Buder | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/is-corruption-alert-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/santas-one-106-begin-training-for-christmas-other-stores-optimistic.html | Santas, One 106, Begin Training for Christmas | True | By Judith Cummings | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/saigon-says-reds-used-tanks-in-attack-on-camp.html | Saigon Says Reds Used Tanks in Attack on Camp | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/nixon-urges-nation-to-display-fairness.html | Nixon Urges Nation To Display Fairness | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/improved-security-in-the-city-schools-pledged-by-anker.html | Improved Security In the City Schools Pledged by Anker | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/orangetown-aide-indicated.html | Orangetown Aide Indicted | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/prison-guard-is-slain.html | Prison Guard Is Slain | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/a-tokyo-raider-to-retire.html | A Tokyo Raider to Retire | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/jewish-communities-in-arab-lands-ebb.html | JEWISH COMMUNITIES IN ARAB LANDS EBB | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/strike-is-begun-by-philharmonic-concerts-off-indefinitely-after.html | STRIKE IS BEGUN BY PHILHARMONIC | True | By Glenn Fowler | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/net-up-at-pan-am-and-northwest-and-off-at-eastern-other-company.html | Net Up at Pan Am and Northwest and Off at Eastern | True | By Clare M. Reckert | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/detroit-teachers-will-defy-court.html | DETROIT TEACHERS WILL DEFY COURT | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/nets-win-115111-erving-scores-20.html | Nets Win, 115â€‹Ã¢â€‍*111; Erving Scores 20 | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/sugarman-offers-plan-to-find-absent-fathers-in-relief-cases-federal.html | Sugarman Offers Plan to Find Absent Fathers in Relief Cases | True | By Peter Khiss | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/baseball-says-farewell-to-willie-mays-and-era.html | Baseball Says Farewell To Willie Mays and Era | True | By Sam Goldaper | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/soybean-prices-in-wide-swings-futures-contracts-close-up-corn-also.html | SOYBEAN PRICES IN WIDE SWINGS | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/3d-council-redistricting-plan-drafted-hearing-tuesday-puerto-rican.html | 3d Council Redistricting Plan Drafted | True | By Murray Schumach | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/balanceofpayments-outlook-is-strong-forecast-difficult-projection.html | Balanceâ€‍Ã¢â€‹ofâ€‍Ã¢â€‹Payments Outlook Is Strong | True | By John H. Allan | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/berrigans-expect-baby.html | Berrigans Expect Baby | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/c-b-s-head-to-speak-out-on-tvs-rights.html | C. B. S. Head to Speak Out on TV's Rights' | True | By Grace Lichtenstein | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/angry-judge-calls-a-persico-mistrial.html | Angry Judge Calls a Persico Mistrial | True | By John Sibley | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/providence-guild-votes-to-end-12day-strike.html | Providence Guild Votes To End 12â€‍Ã¢â€‹Day Strike | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/agnews-lawyers-and-justice-dept-reach-an-impasse-appeal-to-people.html | Agnew's Lawyers And Justice Dept. Reach an Impasse | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/metropolitan-briefs-airline-terminal-closing-fought-city-u-faculty.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/respect-history-brandt-asserts-chancellor-here-warns-against-light.html | RESPECT HISTORY, BRANDT ASSERTS | True | By Gene I. Maeroff | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/boyle-near-death-in-suicide-effort-exmine-union-head-was-to-appear.html | BOYLE NEAR DEATH IN SUICIDE EFFORT | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/futures-trading-isdefended-uhlmann-head-of-chicago-board-denies.html | Futures Trading Is Defended | True | By A. L Maidenberg Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/fda-orders-new-mushroom-check.html | F.D.A. Orders New Mushroom Check | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/mozambique-killing-termed-confirmed.html | MOZAMBIQUE KILLING TERMED CONFIRMED | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/lefkowtiz-advises-a-consumer-class-on-how-to-save.html | Lefkowitz Advises A Consumer Class On How to Save | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/ranking-of-city-elementary-schools-by-scores-on-last-springs.html | Ranking of City Elementary Schools by Scores on Last Spring's Reading Tests | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/policeman-wounds-fugitive-boy-in-car.html | POLICEMAN WOUNDS FUGITIVE BOY IN CAR | True | Policeman Wounds FUGITIVE BOY IN CAR | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/the-citys-crime-issue.html | The City's Crime Issue | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/nixon-urges-nation-to-display-fairness-evaluation-of-inquiry-nixon.html | Nixon Urges Nation To Display Fairness | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/a-advertising-latest-rallying-cry-harvester-to-end-deal-with-young.html | Advertising Latest Rallying Cry | True | By Philip H. Dougherty | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/excerpts-from-gromykos-speech-to-un-assembly-immediate-start-urged.html | Excerpts From Gromyko's Speech to U.N. Assembly | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/pension-reform-drive-gains-as-house-panel-supports-a-bill-to.html | Pension Reform Drive Gains as House Panel Supports a Bill to Protect Rights of Workers | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/nebraska-jet-crash-kills-3.html | Nebraska Jet Crash Kills 3 | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/friend-of-nixon-wins-court-point-a-new-irs-agreement-with-smith-is.html | FRIEND OF NIXON WINS COURT POINT | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N., Today | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/hawks-set-back-knicks-by-9786.html | Hawks Set Back Knicks by 97â€šÃ„Â*86 | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/city-center-seeks-angels-to-end-24million-debt-extra-funds-expected.html | City Center Seeks Angels To End $2.4â€šÃ„Â*Million Debt | True | By Max H. Seigel | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/crimemonitoring-tv-goes-on-in-times-sq.html | Crimeâ€šÃ„Â*Monitoring TV Goes On in Times Sq. | True | By John Darnton | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/doctor-at-cia-links-kissinger-to-request-for-ellsberg-profile.html | Doctor at C.I.A. Links Kissinger To Request for Ellsberg Profile | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/mrs-posts-will-filed-in-capital-bulk-of-her-holdings-left-to-three.html | MRS. POST'S WILL FILED IN CAPITAL | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/3-more-judges-are-named-under-new-antidrug-laws.html | 13 More Judges Are Named Under New Antidrug Laws | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/agnews-lawyers-and-justice-dept-reach-an-impasse.html | Agnew's Lawyers And Justice Dept. Reach an Impasse | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/letter-to-the-house-text-of-letter-from-the-vice-president-to-the.html | Letter to the House | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/triumph-for-miss-price-soprano-gives-emotionally-shattering.html | Triumph for Miss Price | True | By Raymond Ericson | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/big-board-selects-a-chief-for-feasibility-study-unit.html | Big Board Selects a Chief For Feasibilityâ€šÃ„Â*Study Unit | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/antifreeze-shortage-seen-emergency-allocation-urged.html | Antifreeze Shortage Seen; Emergency Allocation Urged | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/records-rochbergs-string-piece-expands-collage-limit-saunders-and.html | Records | True | John S. Wilson | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/senate-upholds-veto-on-loan-plan-vote-is-the-7th-in-congress.html | SENATE UPHOLDS VETO ON LOAN PLAN | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/women-gambling-in-las-vegas-dont-hide-in-corner-any-more-strictly.html | Woman Gambling in Las Vegas Don't Hide in Corner Any More | True | By Judy Klemesrud Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/the-dazzling-pace-of-a-musical-genius-a-solemn-young-man.html | The Dazzling Pace of a Musical Genius | True | By Brooks Atkinson | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/garden-state-ethnic-festivals-a-dual-hit-program-for-thousands.html | Garden State Ethnic Festivals a Dual Hit | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/friend-of-nixon-wins-court-point.html | FRIEND OF NIXON WINS COURT POINT | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/states-commerce-unit-will-reopen-in-japan.html | State's Commerce Unit Will Reopen in Japan | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/outriders-quarter-horse-is-surest-bet-at-belmont-a-close-call.html | Outrider's Quarter Horse Is Surest Bet at Belmont | True | By Joe Nichols | 2001-08-03 | RE0000846920 | B00000871708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/india-bars-visas-to-us-scholars-36-apply-but-only-20-will-enter.html | INDIA BARS VISAS TO U.S. SCHOLARS | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/nevele-bret-21-favorite-in-futurity.html | Nevele Bret 2â€šÃ‚Â¹1 Favorite In Futurity | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/crew-of-skylab-2-ends-record-trip-59-days-in-space.html | CREW OF SKYLAB 2 ENDS RECORD TRIP, 59 DAYS IN SPACE | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/rosh-hashanah-the-year-5734-for-jews-to-begin-at-sundown-appeal-for.html | Rosh haâ€šÃ‚Â²Shanah, the Year 5734 For Jews, to Begin at Sundown | True | By Irving Spiegel | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/recently-published-books-fiction.html | Recently Published Books | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/guerrillas-kill-argentinas-labor-leader.html | Guerrillas Kill Argentina's Labor Leader | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/going-out-guide-going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/municipal-union-endorses-beame-110000-member-district-37-backs-the.html | MUNICIPAL UNION ENDORSES BEAME | True | By Maurice Carroll | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/letter-to-the-house.html | Letter to the House | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/americas-last-frontier.html | America's Last Frontier | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/2-homers-fivehitter-beat-pittsburgh-pittsburgh-sept-25-remaining.html | 2 Homers, Fiveâ€šÃ‚Â²Hitter Beat Pittsburgh | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/laws-on-building-eased-by-council-city-construction-standard.html | LAWS ON BUILDING EASED BY COUNCIL | True | By Edward Ranzal | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/mrs-mccabe-osborn-elliott-plan-to-marry-carole-slater-is-wed-to.html | Mrs. McCabe, Osborn Elliott Plan to Marry | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/bid-to-house-ends-long-speculation.html | BID TO HOUSE ENDS LONG SPECULATION | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/robert-v-breen-is-dead-at-62-byoir-executive-vice-president-ran.html | Robert V. Breen Is Dead at 62; Byoir Executive Vice President | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/ivy-group-athletics-gets-chief-a-closer-watch-budgets-among.html | Ivy Group Athletics Gets Chief | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/excerpts-from-hunts-testimony-before-senate-panel-investigating.html | Excerpts From Hunt's Testimony Before Senate Panel Investigating Watergate | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/california-gets-commodities-law-act-is-signed-regulating-trading-in.html | CALIFORNIA GETS COMMODITIES LAW | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/otc-list-mixed-as-amex-climbs-nasdaq-indicator-dips-004.html | Oâ€šÃ‚Â²â€šÃ‚Â²C LIST MIXED AS AMEX CLIMBS | True | By James J. Nagle | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/crew-of-skylab-2-ends-record-trip-59-days-in-space-3-men-in.html | CREW OF SKYLAB 2 ENDS RECORD TRIP, 59 DAYS IN SPACE | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/bridge-generous-opponent-rewards-an-unsung-good-samaritan-slam.html | Bridge: Generous Opponent Rewards An Unsung Good Samaritan | True | By Alan Truscott | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/new-jersey-briefs-youth-charged-in-fatal-shooting-cahills-to.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/250000-home-given-fordisabled-children-couple-in-residence.html | $250,000 Home Given for Disabled Children | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/the-elusive-solution-monetary-reform-awaits-agreement-on-parity.html | The Elusive Solution | True | By Leonard Silk Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/article-3-no-title.html | Article 3 â€šÃ‚Â²â€šÃ‚Â² No Title | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/probation-in-fraud-case.html | Probation in Fraud Case | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/highsulphur-oil-is-worrying-city-commissioner-fears-its-use-will.html | HIGHâ€šÃ‚Â²SULPHUR OIL IS WORRYING CITY | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/mrs-charles-h-jones.html | MRS. CHARLES H. JONES | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/theater-poetry-and-song-of-self-love-leonard-cohen-opens-at-theater.html | Theater: Poetry and Song of Self Love | True | By Clive Barnes | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/west-side-highway-work-expected-to-cause-tieups.html | West Side Highway Work Expected to Cause tie Ups | True | By Edward C. Burks | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/other-major-news-senate-sustains-veto-boyle-tries-suicide-mushrooms.html | Other Major News | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/inquiry-on-i-t-t-sought-antitrust-cases-at-issue.html | Inquiry on I.T.T. Sought; Antitrust Cases at Issue | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/coryell-cardinals-rookie-head-coach-evokes-memories-of-vince.html | Coryell, Cardinals' Rookie Head Coach, Evokes Memories of Vince Lombardi | True | By William N. Wallace | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/laws-on-obscenity-opposed-for-adults-by-book-publishers.html | Laws on Obscenity Opposed for Adults By Book Publishers | True | By Eric Pace | 2001-08-03 | RE0000846920 | B00000871708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/the-satraps.html | The Satraps | True | By Pablo Neruda | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/buffalo-inquiry-chief-named.html | Buffalo Inquiry Chief Named | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/namath-gets-on-his-feet-and-xrays-look-good-xrays-lift-jet-hopes-on.html | Namath Gets on His Feet, and Xâ€šÃ„Â³Rays â€šÃ„Â²Look Goodâ€šÃ„Â` | True | By Steve Cady | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/hughes-power-bid-on-nixon-charged-exemploye-says-billionaire-sought.html | HUGHES POUR BID ON NIXON CHARGED | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/rea-director-resigns.html | REA Director Resigns | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/va-head-defends-educational-aid-says-vietnam-era-benefits-exceed.html | V.A. HEAD DEFENDS EDUCATIONAL AID | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/aid-to-cambodia-held-inadequate-us-embassy-sources-say-more-arms.html | AID TO CAMBODIA HELD INADEQUATE | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/kitchen-closings-a-re-held-beyond-sussmans-power-kuglers-office.html | Kitchen Closings Are Held Beyond Sussman's Power | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/angry-judge-calls-a-persico-mistrial-reporters-admonished-jurors.html | Angry judge Calls A Persico Mistrial | True | By John Sibley | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/metropolitan-briefs-crime-victim-made-target-of-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/doctor-at-cia-links-kissinger-to-request-for-ellsberg-profile-c-i-a.html | Doctor at C.I.A. Links Kissinger To Request for Ellsberg Profile | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/philip-morris-in-venture.html | Philip Morris in Venture | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/on-a-soccer-kick-new-jersey-sports-no-more-plain-kicking-watching.html | New Jersey Sports | True | BY Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/senate-votes-measures-that-could-add-billions-to-budgets-for.html | Senate Votes Measures That Could Add Billions to Budgets for Defense Department | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/house-votes-shift-of-school-funds-to-urban-areas-reduced-in-south.html | House Votes Shift Of School Funds To Urban Areas | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/41-neighborhood-groups-get-beautification-prizes-award-is-shared.html | 41 Neighborhood Groups Get Beautification Prizes | True | By Eleanor Blau | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/music-new-ensemble.html | Music: New Ensemble | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/fisher-in-display-of-the-improbable-on-5string-bass.html | Fisher in Display Of the Improbable On 5â€šÃ„Â²String Bass | True | Robert Sherman | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/sextuplets-off-respirators-mother-allowed-to-go-home.html | Sextuplets Off Respirators; Mother Allowed to Go Home | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/cat-burglar-gets-30-works-of-art-items-valued-at-150000-taken-from.html | CAT BURGLAR GETS 30 WORKS OF ART | True | By Alfred E. Clark | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/22-slates-of-candidates-to-vie-in-israeli-election.html | 22 Slates of Candidates: To Vie in Israeli Election | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/inquiry-on-i-t-t-sought-antitrust-cases-at-issue-us-asks-inquiry.html | Inquiry on I.T.T. Sought; Antitrust Cases at Issue | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/kitchen-closings-are-curbed-in-jersey-no-double-standard.html | Kitchen Closings Are Curbed in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/12-firefighters-treated.html | 12 Firefighters Treated. | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/on-gershwins-day-rhapsody-of-praise-a-tingling-feeling.html | On Gershwin's Day, Rhapsody of Praise | True | By Israel Shenker | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/stocks-rise-again-in-heavy-trading-resilient-market-weathers.html | STOCKS RISE AGAIN IN HEAVY TRADING | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/salvador-allende-in-memoriam.html | Salvador Allende: In Memoriam | True | By Regis Debray | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/lsu-ticket-sale-stirs-student-fight.html | L.S.U. Ticket Sale Stirs Student Fight | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/nixon-aide-sees-rise-in-food-price-later.html | NIXON AIDE SEES RISE IN FOOD PRICE LATER | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/aplant-hazards-held-overstated-aec-consultant-discounts-worst-case.html | Aâ€šÃ„Â³PLANT HAZARDS HELD OVERSTATED | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/chamber-backs-transit-bonds-kheel-disputes-city-club-stand.html | Chamber Backs Transit Bonds; Kheel Disputes City Club Stand | True | By Edward Hudson | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/banker-proposes-investor-tax-incentives-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/north-brunswick-presses-for-transfer-of-students-a-disturbance.html | North Brunswick Presses For Transfer of Students | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/john-hamilton-gop-strategist-lawyer-national-chairman-193640-is.html | JOHN HAMILTON, G.O.P. STRATEGIST | True | | 2001-08-03 | RE0000846920 | B00000871708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/gubernatorial-candidates-divided-on-education.html | Gubernatorial Candidates Divided on Education | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/kissingers-new-vision.html | Kissinger's â€šÃ„Ã²New Visionâ€šÃ„Ã´ | True | By James Reston | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/scott-defends-role-in-award-of-contract.html | Scott Defends Role in Award of Contract | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/newcar-sales-up-335-in-midseptember-period.html | Newâ€šÃ„Ã¹Car Sales Up 33.5% In Midâ€šÃ„Ã¹September Period | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/tariff-curbs-on-soviet-assailed-threeday-meeting-us-tariff-curbs-on.html | Tariff Curbs on Soviet Assailed | True | By Gerd Wilcke | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/prominent-brokers-fail-to-gain-accord-onnegotiatedrates.html | Prominent Brokers Fail to Gain Accord On Negotiated Rates | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/hunt-theorizes-on-double-agent-he-says-lookout-exposed.html | HUNT THEORIZES ON DOUBLE AGENT | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/inquiry-told-how-crime-victim-became-police-target.html | Inquiry Told How Crime Victim Became Police Target | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/richey-okker-nastase-advance-in-50000-tennis-mrs-court-victor-3.html | Richey, Okker, Nastase Advance in $50,000 Tennis | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/television-senate-watergate-hearings-morning-afternoon-evening.html | Exâ€šÃ„Ã¹Husband Kills Former Wife And Himself in Jersey Home | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/mets-win-21-lead-by-game-and-half-as-phils-carlton-thwarts-pirates.html | Mets Win, 2â€šÃ„Ã®1, Lead by Game and Half As Phils' Carlton Thwarts Pirates, 2â€šÃ„Ã®1 | True | By Joseph Durso | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/computer-discussions-end.html | Computer Discussions End | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/excerpt-from-monetaryreform-draft-introduction-adjustment.html | Excerpt From Monetaryâ€šÃ„Ã¹Reform Draft | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/article-2-no-title.html | Article 2 â€šÃ„Ã®â€šÃ„Ã² No Title | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/other-major-news.html | Other Major News | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/comfeld-to-reimburse-swiss-ios-employes.html | Cornfeld to Reimburse Swiss I.O.S. Employes | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/rates-drop-again-for-short-term-decline-laid-to-belief-that-credit.html | RATES DROP AGAIN FOR SHORT TERM | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/royalty-attends-king-gustafs-funeral.html | Royalty Attends King Gustaf's Funeral | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/usia-chief-fails-to-ease-soviet-curbs-on-newsmen.html | U.S.I.A. Chief Fails to Ease Soviet Curbs on Newsmen | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/lowcost-loans-to-poor-lands-backed-approval-is-uncertain-likely.html | Lowâ€šÃ„Ã¹Cost Loans to Poor Lands Backed | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/business-briefs-bankruptrailroad-bill-advances.html | Business Briefs | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/drugpayola-defendant-seeks-delay-no-new-series-make-nielsens.html | Drugâ€šÃ„Ã²Payola Defendant Seeks Delay | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/letters-to-the-editor-nuclear-pollution-the-dangers-are-real-why.html | Letters to the Editor | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/deeley-deplores-proposal-by-caso-for-mitchel-park.html | Deeley Deplores Proposal by Caso For Mitchel Park | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/-mad-bomber-due-for-court-hearing-it-could-free-him.html | â€šÃ„Ã²Mad Bomberâ€šÃ„Ã´ Due For Court Hearing; It Could Free Him | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/some-rooms-for-the-namedroppers-shop-talk.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/the-trophys-in-lenox-hill-again-pieces-of-that-400000.html | The Trophy's in Lenox Hill Again. | True | Dave Anderson | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/middle-east-unit-sees-fund-crisis-uns-refugee-agency-may-face-a-cut.html | MIDDLE EAST UNIT SEES FUND CRISIS | True | By Juan de Onis special to The New York Tunes | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/text-of-cia-ellsberg-affidavit-affidavit.html | Text of C.I.A. Ellsberg Affidavit | True | | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/brokers-indicted-on-fraud-charge-stock-manipulation-alleged-company.html | BROKERS INDICTED ON FRAUD CHARGE | True | By Arnold Lubasch | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/kissinger-advises-arabs-not-to-expect-us-to-bring-miracles-us-seeks.html | Kissinger Advises Arabs NOt to Expect U.S. to Bring â€šÃ„Ã²Miraclesâ€šÃ„Ã´ | True | By Bernard Gwertzman | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-26 | 1973-09-26 | https://www.nytimes.com/1973/09/26/archives/sadats-successes-new-moves-winning-arab-acclaim-a-letter-from.html | Sadat's Successes: New Moves Winning Arab Acclaim | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846920 | B00000871708 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/dr-john-n-shell-nassau-surgeon-72.html | DR. JOHN N. SHELL, NASSAU SURGEON, 72 | True | | 2001-08-03 | RE0000846921 | B00000871708 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/disarmament-study-set.html | Disarmament Study Set | True | | 2001-08-03 | RE0000846921 | B00000871708 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/guild-ends-13day-strike-at-providence-journal-co.html | Guild Ends 13â€šÃ„Ã¹Day Strike At Providence Journal Co. | True | | 2001-08-03 | RE0000846921 | B00000871709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/its-one-way-to-drive-back-home-to-jersey.html | It's One Way to Drive Back Home to Jersey | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/business-briefs-airlines-in-japan-buy-10-us-jets-general-dynamics.html | Business Briefs | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/glass-and-ceramic-sculpture-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/fairness-in-federal-pay.html | Fairness in Federal Pay | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/bridge-7-knockouts-coming-for-those-who-like-headitâ€šÃ„Ã´toâ€šÃ„Ã´head-play.html | Bridge: 7 Knockouts Coming for Those Who Like Headâ€šÃ„Ã´toâ€šÃ„Ã´Head Play | True | By Alan Truscott | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/the-dirtiest-trick-essay.html | The Dirtiest Trick | True | By William Safire | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/drive-for-voters-is-disappointing-potential-registrants-show-a.html | DRIVE FOR VOTERS IS DISAPPOINTING | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/5c-limit-on-pa-th-fare-rise-is-blocked-by-jersey-officials-5c-limit.html | 5c Limit on PATH Fare Rise Is Blocked by Jersey Officials | True | By Edward Hudson | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/foundation-denies-buchanans-charge.html | FOUNDATION DENIES BUCHANAN'S CHARGE | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/a-winning-tradition.html | A Winning Tradition | True | By Arthur Pincus | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/2-seek-lifting-of-citations.html | 2 Seek Lifting of Citations | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/poll-finds-prices-top-us-concern-gallup-says-inflation-far.html | POLL FINDS PRICES TOP U.S. CONCERN | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/ny-to-paris-in-312-hours.html | N.Y. to Paris in 3Ã„Â¹Ã© Hours | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/judge-voids-holdup-conviction-says-legal-aid-failed-accused-the.html | Judge Voids Holdup Conviction; Says Legal Aid Failed Accused | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/kissinger-denies-any-role-in-cia-study-of-ellsberg-kissinger-denies.html | Kissinger Denies Any Role In C.I.A. Study of Ellsberg | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/article-2-no-title-state-plans-medical-school-without-walls.html | State Plans Medical School â€šÃ„Ã²Without Wallsâ€šÃ„Ã´ | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/metropolitan-briefs-lirr-is-changing-schedules-mother-cleared-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/turkish-martial-law-ends-imposed-in-71-in-disorder.html | Turkish Martial Law Ends; Imposed in '71 in Disorder | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/metropolitan-briefs-queens-graft-laid-to-17-sergeants-banks-bond.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/school-for-scoundrels-and-hard-knocksthe-cast.html | School for Scoundrels and Hard Knocks:The Cast | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/buchanan-sought-to-block-muskie.html | BUCHANAN SOUGHT TO BLOCK MUSKIE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/stanek-babies-doing-fine.html | Stanek Babies Doing Fine | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/cornfeld-rebuffed-on-a-bid-for-bail-by-a-swiss-court-cornfeld.html | Cornfeld Rebuffed On a Bid for Bail By a Swiss Court | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/wilt-jumps-to-qs-to-get-18million-wilt-jumps-to-san-diego-five-in.html | Wilt Jumps to Q's; To Get $1.8â€šÃ„Ã¶Million | True | By Leonard Koppett | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/gunman-kills-wife-of-grocery-owner-in-a-bronx-holdup.html | Gunman Kills Wife Of Grocery Owner In a Bronx Holdup | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/mccarthy-weighs-house-race-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/nixon-role-denied-in-agnews-move.html | NIXON ROLE DENIED IN AGNEW'S MOVE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/highestlevel-bugging.html | Highestâ€šÃ„Ã´Level Bugging | True | By Lawrence M. Baskir | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/bankrobbery-suspect-is-seized-in-village.html | Bankâ€šÃ„Ã´Robbery Suspect Is Seized in â€šÃ„Ã²Villageâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/frederic-g-pitts.html | FREDERIC G. PITTS | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/22-jurors-in-agnew-case-mosaic-of-maryland-life-one-official.html | 22 Jurors in Agnew Case: Mosaic of Maryland Life | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/8-americans-reported-freed-after-detention-in-santiago-priests-are.html | 8 Americans Reported Freed After Detention in Santiago | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/city-given-us-aid-for-justice-system.html | CITY GIVEN U.S. AID FOR JUSTICE SYSTEM | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/saigon-says-planes-hit-tanks-at-base.html | SAIGON SAYS PLANES HIT TANKS AT BASE | True | | 2001-08-03 | RE0000846921 | B00000871709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/postal-rise-scrutinized.html | Postal Rise Scrutinized | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/400-attend-rites-for-diana-sands-associates-in-theater-world-serve.html | 400 ATTEND RITES FOR DIANA SANDS | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/bus-accident-kills-15.html | Bus Accident Kills 15 | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/article-1-no-title.html | Article 1 â€ã…Â°â€ã…Â° No Title | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/dr-boyd-v-sheets-of-speech-center-pathologist-who-directed-brooklyn.html | DR. BOYD V. SHEETS OF SPEECH CENTER | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/european-football-90981046.html | European Football | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/caged-by-saigon.html | Caged by Saigon | True | By Fred Branfman | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/musicus-claims-con-ed-wastes-80-of-the-heating-oil-it-uses.html | Musicus Claims Con Ed Wastes 80% of the Heating Oil It Uses | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/vice-presidents-battle-to-stay-out-of-court-view-attributed-to.html | Vice President's Battle to Stay Out of Court | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/new-jersey-briefs-a-plea-for-the-criminally-insane-an-upbeat-on-a.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/mindszenty-to-visit-new-brunswick-for-dedication-of-hungarian.html | Mindszenty to Visit New Brunswick For Dedication of Hungarian Church | True | By Eleanor Blau | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/musicians-picket-at-fisher-hall-talks-recessed-in-strike-by-the.html | MUSICIANS PICKET AT FISHER HALL | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/kissinger-denies-any-role-in-cia-study-of-ellsberg.html | Kissinger Denies Any Role In C.I.A. Study of Ellsberg | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/wood-field-and-stream-hunters-beware-of-new-hampshire-law-on.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/pirates-trounce-phils-132-the-pennant-race-pirates-rout-phils-132.html | Pirates Trounce Phils, 13â€ã…Â°2 | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/south-africa-selling-most-of-her-new-gold.html | South Africa Selling Most of Her New Gold | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/bruins-tie-rangers-in-exhibition-22-17500-see-bruins-tie-rangers.html | Bruins Tie Rangers in Exhibition, 2â€ã…Â°2 | True | By Thomas Rogers | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/senate-votes-then-voids-40-cut-in-troops-abroad.html | Senate Votes, Then Voids, 40% Cut in Troops Abroad | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/okun-johnson-economic-aide-urges-easing-of-credit-to-bar-a-1974.html | Okun, Johnson Economic Aide, Urges Easing of Credit To Bar a 1974 Slump | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/brooke-furthers-black-caucus-tie-saturday-speech-to-make-their.html | BROOKE FURTHERS BLACK CAUCUS TIE | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/powershortage-warning.html | Powerâ€ã…Â°Shortage Warning | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/decentralizing-art.html | Decentralizing Art | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/quebec-election-planned-oct-29-showing-of-separatist-party-key-to.html | QUEBEC ELECTION PLANNED OCT. 29 | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/calhoun-dispute-stemmed-from-a-political-attack-precedent-dusted.html | Calhoun Dispute Stemmed From a Political Attack | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/libbey-owens-ford-indicated-for-exports-of-armored-glass.html | Libbeyâ€ã…Â°Owensâ€ã…Â°Ford Indicted for Exports Of Armored Glass | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/woodalls-not-a-namath-nor-the-woodall-of-old.html | Woodall's Not a Namath Nor the Woodall of Old | True | By Murray Chass | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/anna-magnani-the-actress-dies-at-65-vesuvian-temperament-a-child-of.html | Anna Magnani, the Actress, Dies at 65 | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/boyles-condition-improves-slightly.html | BOYLE'S CONDITION IMPROVES SLIGHTLY | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/lottery-winner-endures-1million-memories-make-it-all-endurable.html | Lottery Winner Endures $1â€ã…Â°Million | True | By Grace Lichtenstein | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/ibm-files-for-new-trial.html | I.B.M. Files for New Trial | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/protagonist-lord-rebeau-take-divisions-of-cowdin-protagonist-lord.html | Protagonist, Lord Rebeau Take Divisions of Cowdin | True | By Steve Cady | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/detroit-teachers-defy-order-to-end-strike.html | Detroit Teachers Defy Order to End Strike | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/the-earthquake-abroad-at-home.html | The Earthquake | True | By Anthony Lewis | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/chilean-officers-tell-how-they-began-to-plan-the-takeover-last.html | Chilean Officers Tell How They Began to Plan the Takeâ€ã…Â°Over Last November | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/joffre-bout-put-off-90981043.html | Joffre Bout Put Off | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/building-fund-chief-named.html | Building Fund Chief Named | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/van-lier-fined-500.html | Van Lier Fined $500 | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/gregory-is-defensive-about-giants-pass-rush-statistical-comparison.html | Gregory Is Defensive About Giants' Pass Rush | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/prices-up-in-steel-zinc-and-aluminum.html | PRICES UP IN STEEL ZINC AND ALUMINUM | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/excerpts-from-testimony-of-buchanan-before-the-senate-watergate.html | Excerpts From Testimony of Buchanan Before the Senate Watergate Committee | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/european-football.html | European Football | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/kissinger-notes-risk-in-pressure-asserts-us-can-do-only-so-much.html | KISSINGER NOTES RISK IN PRESSURE | True | By Bernard Gwertzman | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/united-merchants-net-up-in-quarter-indian-head-inc.html | United Merchants Net Up in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/a-5c-limit-on-path-rise-blocked-by-jersey-aides-cahills-view.html | A 5c Limit on PATH Rise Blocked by Jersey Aides | True | By Edward Hudson | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/aec-licenses-con-ed.html | A.E.C. Licenses Con Ed | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/opera-a-real-debut-for-mady-mesple-in-rigoletto.html | Opera | True | By Donal Henahan | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/jailinquiry-case-on-l-i-dismissed-12-have-charges-dropped-an.html | JAILâ€šÃ„Â²INQUIRY CASE ON L.I. DISMISSED; Have Charges Dropped ?? Is Unavailable | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/state-officials-studying-a-nonfixable-harness-race-in-montreal-two.html | State Officials Studying a â€šÃ„Â²Nonfixableâ€šÃ„Â´ Harness Race in Montreal | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/westfields-problem-new-jersey-sports-about-the-giants.html | New Jersey Sports | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/japans-premier-off-for-talks-in-europe-and-soviet-search-for-policy.html | Japan's Premier Off for Talks in Europe and Soviet | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/joseph-f-healy.html | JOSEPH F. HEALY | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/nixon-sought-to-sway-press-on-lindsays-victory-in-1969.html | Nixon Sought to Sway Press On Lindsay's Victory in 1969 | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/for-sale-columbus-relics-2d-vault-found-ends-up-in-jersey.html | For Sale: â€šÃ„Â²Columbus Relicsâ€šÃ„Â´ | True | By Israel Shenker | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/major-league-baseball-national-league-american-league-standing-of.html | Major League Baseball | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/rosh-hashanah-sermons-emphasize-faith-in-us.html | Rosh halâ€šÃ„Â²Shanah Sermons Emphasize Faith in U.S. | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/lottery-numbers-new-york-813586-new-jersey-daily-89908.html | Lottery Numbers | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/27-food-facilities-cited-by-city-for-failing-second-inspection.html | 27 Food Facilities Cited by City For Failing Second Inspection | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/the-echoes-rolled-in-from-the-past-arthur-daley-the-overlap-man.html | Arthur Daley | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/dr-samuel-graff.html | DR. SAMUEL GRAFF | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/17-police-sergeants-in-queens-said-to-have-had-graft-system.html | 17 Police Sergeants in Queens Said to Have Had Graftâ€šÃ„Â²System | True | By David Burnham | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/rate-downtrend-is-given-impetus-corporate-and-treasury-prices.html | RATE DOWNTREND IS GIVEN IMPETUS | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/the-stage-aspects-of-shakespeare-drama-joins-drama-in-washington.html | The Stage: Aspects of Shakespeare | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/after-2-vetoes-president-signs-a-vocational-rehabilitation-bill.html | After 2 Vetoes, President Signs A Vocational Rehabilitation Bill | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/miller-coles-take-lead-by-2-shots-in-scotland-preseason-hockey.html | Miller, Coles Take Lead By 2 Shots in Scotland | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/us-crime-rate-reported-up-4-fbi-says-9-increase-in-murders-paced.html | U.S. CRIME RATE REPORTED UP 4% | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/us-may-admit-cubans-in-spain-state-department-considers-waiving.html | U. S. MAY ADMIT CUBANS IN SPAIN | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/soviet-unyielding-on-us-emigrants-lontime-pleas-spurned-despite.html | SOVIET UNYIELDING ON U.S. EMIGRANTS | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/sec-opposing-merrill-defense-alleges-in-closed-hearing-possible.html | S.E.C. OPPOSING MERRILL DEFENSE | True | By Michael C. Jensen | 2001-08-03 | RE0000846921 | B00000871709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/agreement-backed-in-antitrust-pact.html | AGREEMENT BACKED IN ANTITRUST PACT | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/us-executives-set-trade-visit-to-china.html | U.S. EXECUTIVES SET TRADE VISIT TO CHINA | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/mine-blast-victims-found.html | Mine Blast Victims Found | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/house-panel-ties-soviet-emigration-to-trade-benefits-requires.html | HOUSE PANEL TIES SOVIET EMIGRATION TO TRADE BENEFITS | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/american-and-european-questions-about-troop-cuts.html | American and European Questions About Troop Cuts | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/the-times-editorial-page-is-denounced-by-marchi-2-ads-are-compared.html | The Times Editorial Page Is Denounced by Marchi | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/epa-clean-waters-formula-would-allot-state-12billion-epa-would.html | E. P. A. Cleanâ€šÃ„Â"Waters Formula Would Allot State $1.2â€šÃ„Â"Billion | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/lawyer-to-head-board-of-harlem-arts-school.html | Lawyer to Head Board Of Harlem Arts School | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/armstwisting.html | Armsâ€šÃ„Â"Twisting | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/mets-bow-to-expos-8-to-5-lead-is-cut-to-half-a-game-runs-bow-to.html | Mets Bow to Expos, 8 to 5, Lead Is Cut to Half a Game | True | By Joseph Durso | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/a-speedy-decision.html | A SPEEDY DECISION | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/rabbi-perilman-retiring-after-41-years.html | Rabbi Perilman Retiring After 41 Years | True | By Irving Spiegel | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/pork-chicken-and-beef-prices-decline-a-temporary-surplus-beef.html | Pork, Chicken and Beef Prices Decline | True | By Peter Kihss | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/jofre-bout-put-off.html | Jofre Bout Put Off | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/italian-company-buys-6-of-ite-share-in-electrical-concern-gained-by.html | ITALIAN COMPANY BUYS 6% OF Iâ€šÃ„Â"Tâ€šÃ„Â"E | True | By Alexander R. Hammer | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/chris-evert-gains-in-georgia-tennis.html | Chris Evert Gains In Georgia Tennis | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/gregory-is-defensive-about-giants-pass-rush-missed-3-exhibitions.html | Gregory Is Defensive About Giants' Pass Rush | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/film-if-in-doubt-punt-jim-brown-runs-same-old-play-in-slams-the-cast.html | Film: If in Doubt, Punt:Jim Brown Runs Same Old Play in 'Slams' The Cast | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/scarlet-camellia-arrives-from-japanthe-cast.html | Scarlet Camellia' Arrives From Japan:The Cast | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/secrecy-on-prison-rules-scored-by-chief-judge.html | Secrecy on Prison Rules Scored by Chief Judge | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/play-with-tony-curtis-is-closed-on-the-road.html | Play With Tony Curtis Is Closed on the Road | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/judge-assails-rail-blackmail-hint-by-port-body.html | Judge Assails Rail â€šÃ„Â'Blackmailâ€šÃ„Â´ Hint by Port Body | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/cahill-orders-inspections-of-food-places-to-go-on-sussman-backed.html | Cahill Orders Inspections Of Food Places to Go On | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/bigcity-mayors-to-battle-for-more-state-school-aid-achievement.html | Bigâ€šÃ„Â'City Mayors to Battle for More State School Aid | True | By Murray Schubach | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/and-nowa-finnish-film-festival-change-is-sought-oldfashioned.html | And Nowa Finnish Film Festival 'Change Is Sought Old-Fashioned Personality | True | By Paul Gardner | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/ryan-goes-tonight-needing-to-fan-15.html | Ryan Goes Tonight Needing to Fan 15 | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/podgorny-applauds-feat.html | Podgorny Applauds Feat | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/bonn-suggests-currency-plan-key-to-emmingers-idea-for-stable-rates.html | Bonn Suggests Currency Plan | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/leesburg-guards-stage-a-sickout-troopers-fill-in.html | Leesburg Guards Stage a Sickout; Troopers Fill In | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/sisters-goes-soft-on-horror.html | Sisters' Goes Soft On Horror | True | By Vincent Canby | 2001-08-03 | RE0000846921 | B00000871709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/sports-today-baseball-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/radivoj-ristic-economist-and-editor-at-fortune-dies.html | Radivoj Ristic, Economist And Editor at Fortune, Dies | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/aec-licenses-con-ed-90981023.html | A.E.C. Licenses Con Ed | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/delay-over-stennis-jury.html | Delay Over Stennis Jury | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/senate-votes-then-voids-40-cut-in-troops-abroad-senate-votes-then.html | Senate Votes, Then Voids, 40% Cut in Troops Abroad | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/judge-assails-port-agency-rail-threat-kheel-argues-case.html | Judge Assails Port Agency Rail Threat | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/horse-meat-hearing-off.html | Horse Meat Hearing Off | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/man-of-many-rules-lewis-deschler-keeper-of-the-wisdom-a-bubble-of.html | Man of Many Rules Lewis Deschler | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/van-lier-fined-500-90981040.html | Van Lier Fined $500 | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/elephant-after-8-years-recalls-way-to-get-sugar.html | Elephant, After 8 Years, Recalls Way to Get Sugar | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/us-considers-abolition-of-crime-strike-forces-us-may-abolish-crime.html | U.S. Considers Abolition Of Crime Strike Forces | True | By Nicholas Gage | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/excerpts-from-secretary-of-state-kissingers-news-conference-here.html | Excerpts From Secretary of State Kissinger's News Conference Here | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/us-considers-abolition-of-crime-strike-forces.html | U.S. Considers Abolition Of Crime Strike Forces | True | By Nicholas Gage | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/amex-prices-up-in-heavy-trading-increase-is-seventh-in-rowotc-list.html | AMEX PRICES UP IN HEAVY TRADING | True | By James J. Nagle | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/buchanan-sought-to-block-muskie-he-tells-watergate-panel-of-72.html | BUCHANAN SOUGHT TO BLOCK MUSKIE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/epa-would-allot-12billion-to-state-old-statute-cited-federal-act.html | E.P.A. Would Allot $1.2â€š Â³...Â²Billion to State | True | By Martin Tolchen | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/coned-is-granted-an-aec-license-but-the-company-must-build-a.html | CON ED IS GRANTED AN A.E.C. LICENSE | True | By Fred Ferretti | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/impeach-or-indict-unacceptable-risk.html | Impeach or Indict ... | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/race-for-governor-in-virginia-pits-an-oldâ€šÂ¦Â³Â...Â°Line-conservative-against.html | Race for Governor in Virginia Pits an Oldâ€šÂ¦Â³Â...Â°Line Conservative Against an Aggressive Liberalâ€šÂ¦Â³Â...Â°Populist | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/jeruda-manuscripts-said-to-be-missing-contract-was-signed.html | Jeruda Manuscripts Said to Be Missing | True | By Eric Pace | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/personal-finance-latest-wrinkle-in-banking-is-package-of.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/di-napoli-fighting-nadjari-over-writ.html | DI NAPOLI FIGHTING NADJARI OVER WRIT | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/tentam-pick-in-un-turf-race-today.html | Tentam Pick in U.N. Turf Race Today | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/warrant-for-indian-leader.html | Warrant for Indian Leader | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/highway-project-stirs-some-doubt-west-side-consultants-see-little.html | HIGHWAY PROJECT STIRS SOME DOUBT | True | By Linda Greenhouse | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/mrs-adelbert-ames-3d.html | MRS. ADELBERT AMES 3D | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/beata-malkin-dies-singer-and-teacher.html | BEATA MALKIN DIES; SINGER AND TEACHER | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/baseball-transactions-national-league-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/moderate-senators-take-agnew-to-lunch-albert-pleased-no-idea-of.html | Moderate Senators Take Agnew to Lunch | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/to-the-revolution-and-back-books-of-the-times-the-sea-of-reality.html | Books of The Times | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/union-and-a-railroad-agree-to-cut-crew-sizes-raises-are-given-in.html | Union and a Railroad Agree to Cut Crew Sizes | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/top-us-officers-wary-of-cutbacks-they-say-a-40-reduction-in-forces.html | TOP U.S. OFFICERS WARY OF CUTBACKS | True | By Drew Middleton | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/chicago-moves-to-2d-place-of-big-metropolitan-areas.html | Chicago Moves to 2d Place Of Big Metropolitan Areas | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/india-drops-curbs-on-alien-students-reversal-denied-but-action.html | INDIA DROPS CURBS ON ALIEN STUDENTS | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/governors-elect-a-black-in-south-evans-of-virgin-islands-is-head-of.html | GOVERNORS ELECT A BLACK IN SOUTH | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/powershortage-warning-90981053.html | Powerâ€šÃ„Â"Shortage Warning | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/stephen-phillips-86-inventor-of-harnessracing-gate-dies-copied.html | Stephen Phillips, 86, Inventor Of Harnessâ€šÃ„Â"Racing Gate, Dies | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/chess-when-the-going-gets-tough-the-tough-get-going-slowly-the.html | Chess: When the Going Gets Tough The Tough Get Going, Slowly | True | By Robert Byrne | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/us-abandons-suit-to-get-crime-data-in-massachusetts.html | U.S. Abandons Suit To Get Crime Data In Massachusetts | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/to-briton-uisbest-in-showing.html | To Briton, U.S. Is Best In Showing | True | By Walter R. Fletcher | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/advertising-sesame-grows-up-a-m-c-may-be-new-campus-hero-magazine.html | Advertising Sesame Grows Up | True | By Philip H. Dougherty | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/the-senate-rollcalls-on-troop-measures.html | The Senate Roll Calls On Troop Measures | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/mrs-paul-miller.html | MRS. PAUL MILLER | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/letters-to-the-editor-computers-the-chained-customers-fuel-waste-in.html | Letters to the Editor | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/stanek-babies-doing-fine-90980896.html | Stanek Babies Doing Fine | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/democrats-ask-judge-nominees-to-contribute-to-the-party-here.html | Democrats Ask Judge Nominees To Contribute to the Party Here | True | By Mary Breasted | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/senate-is-urged-to-approve-bill-widening-export-curbs.html | Senate Is Urged to Approve Bill Widening Export Curbs | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/magazine-says-a-brandt-aide-envisioned-na-toless-europe-neither.html | Magazine Says a Brandt Aide Envisioned NATOâ€šÃ„Â"Less Europe | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/great-western-united-appoints-mrs-love-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/union-commerce-leads-unit-in-building-systems-loan.html | Union Commerce Leads Unit In Building Systems Loan | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/alleged-police-corruption-not-yet-an-issue-in-albany-abuses-for.html | Alleged Police Corruption Not Yet an Issue in Albany | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/stockholdings-of-insiders-american-exchange.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/libel-suit-by-police-group-names-imus-and-wnbc.html | Libel Suit by Police Group Names Imus and WNBC | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/urban-states-gain-in-new-school-plan.html | URBAN STATES GAIN IN NEW SCHOOL PLAN | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/doctors-elated-at-skylab-2-cre-astronauts-seem-in-beti-health-than.html | DOCTORS ELATED AT SKYLAB 2 CRE | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/fraud-suit-charges-teleprompter-still-under-a-suspension.html | Fraud Suit Charges Teleprompter, Still Under a Suspension | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/ruckelshaus-is-sworn-as-richardson-deputy.html | Ruckelshaus Is Sworn As Richardson Deputy | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/naples-declassifies-its-ancient-erotica-new-attitude-cited-cultures.html | Naples Declassifies Its Ancient Erotica | True | By David L. Shirey Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/basketball-transactions-national-association-american-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/a-strong-federal-protection-agency-consumer-notes-weve-gotten.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/modern-museum-goes-into-critical-talks-with-staff-1100-increase-in.html | Modern Museum Goes Into Critical Talks With Staff | True | By McCandlish Phillips | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/radiation-traced-toatomplantin-colorado-sharp-increase-safety-limit.html | Radiation Traced to Atom Plant in Colorado | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/working-students-on-the-increase.html | WORKING STUDENTS ON THE INCREASE | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/state-raises-money-for-sports-complex-in-meadows-but-pays-very-high.html | State Raises Money for Sports Complex In Meadows, but Pays â€šÃ„Â"Very Highâ€šÃ„Â' Rate | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/the-designers-were-on-hand-too-show-for-men.html | The Designers Were on Hand, Too | True | By Bernadine Morris | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/people-in-sports-orioles-rehire-weaver.html | People in Sports: Orioles Rehire Weaver | True | Al Harvin | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/jim-colborn-halts-yanks-for-20th-52.html | Jim Colborn Halts Yanks For 20th, 5â€šÃ„Â"2 | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/jersey-to-get-money-for-the-construction-of-sports-complex.html | Jersey to Get Money For the Construction Of Sports Complex | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/john-h-duys.html | JOHN H. DUYS | True | | 2001-08-03 | RE0000846921 | B00000871709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/aec-aide-finds-waste-kept-safe-no-crash-disposal-plan-is-needed-a.html | A.E.C. AIDE FINDS WASTE KEPT SAFE | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/to-briton-usisbest-inshowing.html | To Briton, U. S. Is Best In Showing | True | By Walter R. Fletcher | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/auto-issues-pace-advance-as-stock-climb-continues-58-points-in-a.html | Auto Issues Pace Advance As Stock Climb Continues | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/nixon-role-denied-in-agnews-move-white-house-says-president-also.html | NIXON ROLE DENIED IN AGNEWS MOVE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/moscow-hints-at-missile-gains-awards-are-announced-for-testing-crew.html | MOSCOW HINTS AT MISSILE GAINS | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/argentines-strike-to-honor-slain-labor-leader-body-is-borne-in.html | Argentines Strike to Honor Slain Labor Leader | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/trade-gap-shrinks-business-index-up-deficit-of-166million-in-august.html | Trade Gap Shrinks; Business Index Up | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/immigration-curb-is-passed-by-house.html | IMMIGRATION CURB IS PASSED BY HOUSE | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/tuesdays-fights-90981039.html | Tuesday's Fights | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/sihanouk-requests-recognition-by-un.html | SIHANOUK REQUESTS RECOGNITION BY U.N. | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/us-held-willing-to-help-pennsy-beinegar-says-temporary-financing-is.html | U.S. HELD WILLING TO HELP PRE | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/democrats-vote-in-connecticut-incumbents-do-well-in-races-in-local.html | DEMOCRATS VOTE IN CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/corn-and-wheat-fall-daily-limit-soybean-futures-also-down-on-late.html | CORN AND WHEAT FALL DAILY LIE | True | By H. J. Maidenberg | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/pacing-record-set-by-ambro-ontario.html | Pacing Record Set By Armbro Ontario | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/noose-panel-ties-soviet-emigration-to-trade-benefits.html | NOOSE PANEL TIES SOVIET EMIGRATION TO TRADE BENEFITS | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/us-drops-charges-against-2-officers.html | U.S. DROPS CHARGES AGAINST 2 OFFICERS | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/a-jersey-housewife-wins-too.html | A Jersey Housewife Wins, Too | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/mrs-hicks-outranks-20-in-boston-council-primary.html | Mrs. Hicks Outranks 20 In Boston Council Primary | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/popular-election-of-president-urged.html | POPULAR ELECTION OF PRESIDENT URGED | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/farmers-markets-going-going-almost-gone-dealer-in-potatoes-an.html | Farmers' Markets: Going, Going, Almost Gone | True | By John L. Hess | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/figures-in-senate-inquiry-committee-members-committee-counsel.html | Figures in Senate Inquiry | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/dorothy-budd.html | DOROTHY BUDD | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/ina-corp-agrees-to-comply-with-plea-to-cut-dividend.html | INA Corp. Agrees to Comply With Plea to Cut Dividend | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/freedoms-first-brandt-tells-un-he-stresses-human-rights-in-eastwest.html | FREEDOMS FIRST, BRANDT TELLS U.N. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/cholera-bacterium-found-in-a-sewer-near-naples.html | Cholera Bacterium Found In a Sewer Near Naples | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/august-truck-sales-at-peak.html | August Truck Sales at Peak | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/german-shipyard-to-expand.html | German Shipyard to Expand | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/a-speedy-decision-grand-jury-scheduled-to-get-evidence-in-the-case.html | A SPEEDY DECISION | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/in-concert-man-gathers-stones-for-new-series.html | â€˜In Concertâ€™â€™ Man Gathers Stones for New Series | True | By John J. O'Connor | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/joseph-c-lombardi.html | JOSEPH C. LOMBARDI | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-27 | 1973-09-27 | https://www.nytimes.com/1973/09/27/archives/michigan-nofault-trial-set.html | Michigan Noâ€šÃ¡â€Fault Trial Set | True | | 2001-08-03 | RE0000846921 | B00000871709 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000845604 | B00000872881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/copper-futures-show-price-gain-market-chaotic-as-dealers-weigh.html | COPPER FUTURES SHOW PRICE GAIN | True | By Elizabeth M. Fowler In what one broker called | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/city-maps-2billion-plan-based-on-state-bond-issue-allborough-street.html | City Maps $2â€šÃ„Â¢Billion Plan Based on State Bond Issue | True | By Edward C. Burks | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/pounds-papers-bought-by-yale-daughter-stored-material.html | Pound's Papers Bought by Yale | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/ford-is-optimistic.html | Ford Is Optimistic | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/i-l-a-dock-feud-in-jersey-tied-to-shooting-and-disappearance-ila.html | I.L.A. Dock Feud in Jersey Tied To Shooting and Disappearance | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/rain-halts-play-with-coles-leading-scottish-golf-palmer-is.html | Rain Halts Play With Coles Leading Scottish Golf | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/national-farmer-group-under-irs-inquiry-on-tax-exemption-political.html | National Farmer Group Under I.R.S. Inquiry on Tax Exemption | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/ralph-earnhardt.html | RALPH EARNHARDT | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/tentam-1st-in-un-by-4-lengths-tentam-1st-in-u-n-by-4-lengths.html | Tentam 1st In U.N. by 4 Lengths | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/hartke-planning-negotiations-over-proposed-rail-legislation.html | Hartke Planning Negotiations Over Proposed Rail Legislation | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/way-oflife-shifting-for-tuaregs-way-of-life-unsuitable-digging.html | Way of Life Shifting for Tuaregs | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/soviet-mediates-on-macedonians-acts-on-adispute-between-yugoslavia.html | SOVIET MEDIATES ON MACEDONIANS | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/us-signs-pact-for-iranian-gas-22year-contract-envisions-shipments.html | U.S. SIGNS PACT FOR IRANIAN GAS | True | By Gene Smith | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/agnew-reaches-decision-intends-to-fight-not-quit.html | Agnew Reaches Decision: Intends to Fight, Not Quit | True | By James Reston Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/chiles-military-imposing-strict-standards-on-nation-moderates.html | Chile's Military Imposing Strict Standards on Nation | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/boyle-still-is-critical-after-taking-barbiturates.html | Boyle Still Is Critical After Taking Barbiturates | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/yugoslavus-air-pact.html | Yugoslaviaâ€šÃ„Â¢U.S. Air Pact | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/dismissed-teachers-return.html | Dismissed Teachers Return | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/bribecase-jury-acquits-garrison-he-sees-vindication-of-his-charge.html | BRIBEâ€šÃ„Â¢CASE JURY ACQUITS GARRISON | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/dollars-for-defense-in-the-nation.html | Dollars for Defense | True | By Tom Wicker | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/economic-shortages-include-workers-key-areas-find-skilled-labor-is.html | Economic Shortages Include Workers | True | By Leonard Sloane | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/mr-lippmann.html | Mr. Lippmann | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/bakers-75-leads-nj-seniors-golf.html | Baker's 75 Leads N.J. Seniors Golf | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/soviet-puts-soyuz-12-with-2-aboard-into-earth-orbit-soviet-launches.html | Soviet Puts Soyuz 12, With 2 Aboard, Into Earth Orbit | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/namath-shoulder-good-progress.html | Namath Shoulder: â€šÃ„Â¢Good Progressâ€šÃ„Â` | True | By Al Harvin | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/guerrillas-declareindependence-in-a-part-of-portuguese-guinea.html | Guerrillas Declare Independence In a Part of Portuguese Guinea | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/lottery-numbers-99983241.html | Lottery Numbers | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/sir-harold-christie-dies-at-77-spurred-growth-of-bahamas-llbeulah.html | Sir Harold Christie Dies at 77; Spurred Growth of Bahamas | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/china-exploring-links-with-imf-fund-and-world-bank-get-a-dispatch.html | CHINA EXPLORING LINKS WITH I.M.F. | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/giants-picked-over-browns.html | Giants Picked Over Browns | True | By William N. Wallace | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/trumpeter-in-a-oneman-band-books-of-the-times-news-of-kevin-white.html | Trumpeter in a Oneâ€šÃ„Â¢Man Band | True | By Richard R. Lingeman | 2001-08-03 | RE0000845604 | B00000872881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/to-lakers-problems.html | To Lakers' Problems | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/major-institutions-are-not-expected-to-follow-now-prime-rate-cut-by.html | Major Institutions Are Not Expected to Follow Now | True | By John H. Allan | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/talks-called-today-in-orchestra-strike.html | TALKS CALLED TODAY IN ORCHESTRA STRIKE | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/us-signs-pact-for-iranian-gas.html | U.S. SIGNS PACT FOR IRANIAN GAS | True | By Gene Smith | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/chaotic-session-raises-doubts-about-japans-legislative-body-some.html | Chaotic Session Raises Doubts About Japan's Legislative Body | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/goint-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/iceland-bids-britain-withdraw-warships-by-next-wednesday-london.html | Iceland Bids Britain Withdraw Warships By Next Wednesday | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/suspect-in-slaying-of-2-officers-flees-a-alleged-police-killer.html | Suspect in Slaying Of 2 Officers Flees | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/soviet-puts-soyuz-12-with-2-aboard-into-earth-orbit-soviet-launches.html | Soviet Puts Soyuz 12, With 2 Aboard, Into Earth Orbit | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/internal-battle-in-open-at-eastern-air-many-outcomes-possible-no.html | Internal Battle in Open at Eastern Air | True | By Richard Within | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/henry-friedricks.html | HENRY FRIEDRICKS | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/new-rights-chief-is-expected-soon-nixon-reported-prepared-to-name.html | NEW RIGHTS CHIEF IS EXPECTED SOON | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/problems-for-the-president-vice-president-and-g-op-reasons.html | Problems for the President, Vice President and G.O.P. | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/advertising-a-funeral-plan-continentals-account-is-switched-to.html | Advertising A Funeral Plan | True | By Philip H. Dougherty | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/franco-gives-plan-for-selfrule-in-sahara-but-he-sets-no-date.html | Franco Gives Plan for Selfâ€¦Â¸Â°Rule In Sahara but He Sets No Date | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/brig-meets-hovercraft-a-rare-harbor-sight-here-brig-a-rebuilt.html | Brig Meets Hovercraft, a Rare Harbor Sight Here | True | By Edward Hudson | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/brig-meets-hovercraft-a-rare-sight-in-harbor-brig-a-rebuilt.html | Brig Meets Hovercraft, A Rare Sight in Harbor | True | By Edward Hudson | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/us-want-ad-talented-women-notes-on-people.html | U.S. Want Ad: Talented Women | True | Albin Krebs | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/judge-orders-city-to-run-bilingual-elections-nov-6-says-all.html | Judge Orders City to Run Bilingual Elections Nov. 6 | True | By Murray Illson | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/50-miners-die-in-thailand.html | 50 Miners Die in Thailand | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/rockefeller-path-shift-nettles-cahill-spokesmen-officials-see-a.html | Rockefeller PATH Shift Nettles Cahill Spokesmen | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/secrecy-at-princeton-new-jersey-sports.html | Secrecy at Princeton | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/six-cliburn-finalists-to-compete-in-texas.html | Six Cliburn Finalists To Compete in Texas | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/brezhnev-and-peking.html | Brezhnev and Peking | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/suspect-in-slaying-of-2-officers-flees.html | Suspect in Slaying Of 2 Officers Flees | True | By Pranay Gupte | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/gasoline-retailers-predict-price-rise-of-1-to-3-cents-a-gallon-if.html | Gasoline Retailers Predict Price Rise of 1 to 3 Cents a Gallon if U.S. Freeze on Auto Fuel Is Lifted | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/letters-to-the-editor-addiction-and-violence-separate-problems.html | Letters to the Editor | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/news-summary-and-indexthe-major-events-of-the-day-international.html | News Summary and Index FRIDAY, SEPTEMBER 28, 1973 | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/bacon-chow-63-e-biochemist-dies-professor-helped-to-isolate-first.html | BACON CHOW, 63, BIOCHEMIST, DIES | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/union-picks-scanlon.html | Union Picks Scanlon | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/treasury-secretary-confronts-developing-nations-head-on-threat-by.html | Treasury Secretary Confronts Developing Nations Head On | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/racial-fighting-closes-a-high-school-in-boston.html | Racial Fighting Closes A High School in Boston | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/colson-is-said-to-blame-haldeman-for-fake-letter.html | Colson Is Said to Blame Haldeman for Fake Letter | True | | 2001-08-03 | RE0000845604 | B00000872881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/receivership-ended-at-baking-company.html | RECEIVERSHIP ENDED AT BAKING COMPANY | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/albania-protests-to-italy.html | Albania Protests to Italy | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/police-get-leads-in-bronx-slaying-cite-new-developments-in-death-of.html | POLICE GET LEADS IN BRONX SLAYING | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/cards-top-cubs-20-on-1hitter.html | Cards Top Cubs, 2â€‹Ã‚Â°0, On 1â€‹Ã‚Â°Hitter | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/frederick-johanns-jr.html | FREDERICK JOHANNS JR. | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/senator-delays-action-on-fcc-post-for-quello.html | Senator Delays Action on F.C.C. Post for Quello | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/kissinger-is-seeking-views-of-congress-greeted-by-applause.html | Kissinger Is Seeking Views of Congress | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/theater-the-revolution-fords-in-capital-shows-paul-sills-part-i.html | Theater: The Revolution | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/coastal-states-gas-to-be-traded-again.html | COASTAL STATES GAS TO BE TRADED AGAIN | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/forjews-from-soviet-fear-andjoy-in-vienna-for-jews-from-soviet-joy.html | For Jews From Soviet, Fear and joy in Vienna | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/pompidou-gives-lively-news-session-i-will-remain.html | Pompidou Gives Lively News Session | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/grosset-offers-rights-for-paperback-marilyn.html | Grosset Offers Rights For Paperback â€‹Ã‚Â°Marilynâ€‹Ã‚Â° | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/dr-harry-e-voss.html | DR. HARRY E. VOSS | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/nixons-and-agnews-are-jovial-at-party.html | Nixons and Agnews Are Jovial at Party | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/new-tracks-plan-cheap-admission.html | NEW TRACKS PLAN CHEAP ADMISSION | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/inflated-expectations.html | Inflated Expectations | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/amex-retreats-on-late-selling-counter-stocks-advancenasdaq-index-is.html | AMEX RETREATS ON LATE SELLING | True | By James J. Nagle | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/empty-seats-for-the-aaron-drama-the-time-bomb-the-caprice.html | Empty Seats for the Aaron Drama | True | Dave Anderson | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/dance-talking-through.html | Dance: Talking Through | True | By Anna Kisselgoff | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/f-gladden-searle.html | F. GLADDEN SEARLE | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/mets-fate-is-brewing-in-chicago-mets-fate-is-brewing-in-chicago.html | â€‹Ã‚Â°Metsâ€‹Ã‚Â° Fate Is Brewing In Chicago | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/moscow-ratifies-2-un-covenants-on-human-rights-action-viewed-as.html | MOSCOW RATIFIES 2 U.N. COVENANTS ON HUMAN RIGHTS | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/sovyets-authors-facing-stiff-tax-government-can-claim-75-of-foreign.html | SOVIET'S AUTHORS FACING STIFF TAX Government Can Claim 75 of Foreign Royalties | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/abplanalp-concern-drops-sullivan-airport-proposal-community-feeling.html | Abplanalp Concern Drops Sullivan Airport Proposal | True | By Ralph Blumenthal | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/senate-votes-cut-of-110000-troops-overseas-by-1976-but.html | SENATE VOTES CUT OF 110,000 TROOPS OVERSEAS BY 1976 | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/romney-bard-race-in-utah-for-senae.html | ROMNEY BARS RACE IN UTAH FOR SENATE | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/pacific-sailors-improved.html | Pacific Sailors Improved | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/rockefeller-shift-on-path-irks-jersey-kheel-support-at-stake.html | Rockefeller Shift on PATH Irks Jersey | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/metropolitan-briefs-precinct-honors-12th-slain-policeman-payroll.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/suspect-in-slaying-of-evers-arrested-with-a-time-bomb.html | Suspect in Slaying Of Evers Arrested With a Time Bomb | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/aide-to-governor-expected-to-head-investigation-unit.html | Aide to Governor Expected to Head Investigation Unit | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/model-cities-aide-guilty-in-bribery-took-money-in-deal-to-build.html | MODEL CITIES AIDE GUILTY IN BRIBERY | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/conditions-in-chile-protested-by-writers-and-publisher-here-harvard.html | Conditions in Chile Protested By Writers and Publisher Here | True | By Eric Pace | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/military-in-chile-executes-two-including-a-former-governor.html | Military in Chile Executes Two, Including a Former Governor | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/lomenzo-is-seen-ready-to-resigns-but-he-denies-definite-plan-at-the.html | LOMENZO IS SEEN READY TO RESIGN | True | By Francis X. Clines | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/brokerage-house-profits-may-predate-rise-in-rates-return-to-profit.html | Brokerage House Profits May Predate Rise in Rates | True | By Michael C. Jensen | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/when-a-song-star-and-a-seagull-meet-the-pop-life.html | When a Song Star and a Seagull Meet | True | By Ian Dove | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/us-jury-opens-inquiry-on-agnew-4give-testimony-his-attorneys-fail.html | U.S. JURY OPENS INQUIRY ON AGNEW; 4 GIVE TESTIMONY | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/a-portuguese-stew-an-oriental-omelet-cozido-a-portuguesa.html | A Portuguese Stew, an Oriental Omelet | True | By Jean Hewitt | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/people-in-sports-the-last-blow-west-adds.html | People in Sports: The Last Blow West Adds | True | Thomas Rogers | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/in-this-ballroom-dining-is-a-breezy-informal-experience.html | In This Ballroom, Dining Is a Breezy, Informal Experience | True | By John L. Hess | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/pirates-lose-to-phillies-in-13th-3-to-2-and-drop-a-full-game-behind.html | Pirates Lose to Phillies in 13th, 3 to 2, And Drop a Full Game Behind Idle Mets | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/market-advances-7th-day-in-rowtrading-heavy-market-up-again-in.html | Market Advances. 7th Day in Rowâ€‹Â‹Â® Trading Heavy | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/sihanouk-bars-interviews.html | Sihanouk Bars Interviews | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/mr-hunts-mission.html | Mr. Hunt's Mission | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/bowater-seeking-a-newsprint-rise-us-clearance-to-be-asked-for-15uron.html | BOWATER SEEKING A NEWSPRINT RISE | True | By Gerd Wilcke | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/union-picks-scanlon-90983286.html | Union Picks Scanlon | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/un-assembly-hears-national-officials.html | U.N. ASSEMBLY HEARS NATIONAL OFFICIALS | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/police-study-here-shows-few-gun-offenders-jailed-police-study-says.html | Police Study Here Shows Few Gun Offenders Jailed | True | By David Burnham | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/yanks-earn-20-triumph-for-dobson-ryan-exceeds-koufax.html | Yanks Earn 2â€‹Â‹Â°0 Triumph For Dobson | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/chavez-reaches-tentative-accord-announcement-is-due-today-on-talks.html | CHAVEZ REACHES TENTATIVE ACCORD | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/agnew-reaches-decision-intends-to-fight-not-quit-agnew-reaches.html | Agnew Reaches Decision: Intends to Fight, Not Quit | True | By James Reston Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/brandt-aide-calls-printing-of-68-bonn-study-a-plot.html | Brandt Aide Calls Printing Of '68 Bonn Study a â€‹Â‹Â°Plotâ€‹Â‹Â‹ | | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/a-copter-hovers-over-the-sandmans-and-kicks-up-fuss.html | A Copter Hovers Over the Sandmans And Kicks Up Fuss | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/detailed-list-of-city-plans-interstate-highways-primary-highways.html | Detailed List of City Plans | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/revisions-asked-for-patent-laws-nixon-seeks-major-changes-in-basic.html | REVISIONS ASKED FOR PATENT LAWS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/sigkout-ended-by-prison-guards-staff-at-leesburg-reaches-accord-on.html | â€‹Â‹Â³SICKâ€‹Â‹Â°OUTâ€‹Â‹Â‹' ENDED BY PRISON GUARDS;Staff at Leesburg Reaches Accord on 4 Grievances | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/commodity-price-index-fell-16-from-week-ago-level.html | Commodity Price Index Fell 1.6 From Weekâ€‹Â‹Â°Ago Level | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/gop-bloc-seeks-albert-reversal-14-in-house-propose-unit-to-carry.html | G.O.P. BLOC SEEKS ALBERT REVERSAL | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/changing-exchanges.html | Changing Exchanges | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/john-b-peck-55-editor-at-farrar-straus-giroux.html | John B. Peck, 55, Editor At Farrar, Straus & Giroux | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/police-study-here-shows-few-gun-offenders-jailed.html | Police Study Here Shows Few Gun Offenders Jailed | True | By David Burnham | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/to-lakers-problems-lakers-cite-option.html | To Lakers' Problems | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/sen-long-visits-nixon.html | Sen. Long Visits Nixon | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/i-l-a-dock-feud-in-jersey-tied-to-shooting-and-disappearance.html | I. L. A. Dock Feud in Jersey Tied To Shooting and Disappearance | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/wheeling-steel-chief-retiring-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/the-screen-badly-mixed-up-filesthe-cast.html | The Screen: Badly 'Mixed Up Files':The Cast | True | By Vincent Canby | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/to-peter-brook-audience-is-a-partner-hidden-meanings-a-message.html | To Peter Brook, Audience Is a â€‹Â‹Â³Partnerâ€‹Â‹Â‹ | True | By Mel Gussow | 2001-08-03 | RE0000845604 | B00000872881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/congress-weighs-patients-rights-may-protect-subjects-of-all.html | CONGRESS WEIGHS PATIENTS' RIGHTS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/networks-to-limit-watergates-time.html | NETWORKS TO LIMIT WATERGATE'S TIME | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/new-jersey-briefs-indicted-candidate-quits-race-mccranes-trial.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/white-liberal-and-black-vie-in-atlanta-support-slipping-expected.html | White Liberal and Black Vie in Atlanta | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/george-karger-71-photographer-dies.html | GEORGE KARGER, 71, PHOTOGRAPHER, DIES | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/phnom-penh-in-a-festive-mood-despite-the-enemy-at-the-door-security.html | Phnom Penh in a Festive Mood Despite the Enemy at the Door | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/uniot-of-r-j-reynolds-is-buying-containerships-for-32million.html | Unit of R. J. Reynolds Is Buying Containerships for $32â€š Ã"Million | True | By Alexander R. Hammer | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/nixon-economic-nominee-urges-5-instead-of-4-jobless-target-a-change.html | Nixon Economic Nominee Urges 5% Instead of 4% Jobless Target | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/business-briefs-exxon-plans-libyan-action-pacc-demands-price-rise.html | Business Briefs | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/kenyan-banker-gains-respet-kenyans-showing-respect-for-central-bank.html | Kenyan Banker Gains Respect | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/bridge-schenken-perhaps-best-ever-in-us-marks-70th-birthday.html | Bridge: Schenken, Perhaps Best Ever In U.S., Marks 70th Birthday | True | By Alan Truscott | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/monetary-deadlock.html | Monetary Deadlock | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/cost-of-home-insurance-down-22-in-8-months.html | Cost of Home Insurance Down 2.2% in 8 Months | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/excadet-charges-hazing-continues-says-he-was-forced-into-state-of.html | EXâ€š Ã"CADET CHARGES HAZING CONTINUES | True | By James Feron | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/general-tire-reports-reduction-in-earnings-for-third-quarter-rising.html | General Tire Reports Reduction In Earnings for Third Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/cab-resignation-eases-way-for-nixon-nominee.html | C.A.B.Resignation Eases Way for Nixon Nominee | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/sometimes-when-you-get-stuck-its-ok-if-you-have-right-altitude.html | Sometimes When You Get Stuck It's O. K. if You Have Right Altitude | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/splitting-up-of-a-e-c-urged-to-reassure-public-on-safety-fears-by.html | Splitting Up of A.E.C. Urged To Reassure Public on Safety | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/direct-elections-are-given-backing-of-administration.html | Direct Elections Are Given Backing Of Administration | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/watergate-panel-to-speed-inquiry-chapin-and-segretti-likely-to-be.html | WATERGATE PANEL TO SPEED INQUIRY | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/jules-podell-showman-dead-owned-copacabana-since-40-jules-podell.html | Jules Podell, Showman, Dead; Owned Copacabana Since '40 | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/brokerage-house-profits-may-predate-rise-in-rates.html | Brokerage House Profits May Predate Rise in Rates | True | By Michael C. Jensen | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/skylab-3-ready-to-study-comet-returning-to-view-optimum-viewing.html | Skylab 3 Ready to Study Comet Returning to View | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/the-pennant-race.html | The Pennant Race | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/eduardo-zuleta-angel-is-dead-leader-of-first-un-assembly-called-for.html | Eduardo Zuleta Angel Is Dead; Leader of First U.N. Assembly | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/wright-206-leads-4ball-golf-by-5.html | Wright 206 Leads 4â€š Ã"Ball Golf by 5 | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/station-landmark-or-eyesore-nears-end-3story-brick-building-90-per.html | Station (Landmark or Eyesore) Nears End | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/tv-review-faraday-with-dailey-is-slickly-produced.html | TV Review | True | By John J. O'Connor | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/samuel-flagg-bemis-dies-historian-won-2-pulitzers-old-man-eloquent.html | Samuel Flagg Bemis Dies | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/senate-votes-cut-j-of-110000-troops-overseas-by-1976.html | SENATE VOTES CUT OF 110,000 TROOPS OVERSEAS BY 1976 | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/a-rehearing-denied-in-freeing-of-exprosecutor.html | A Rehearing Denied in Freeing of Exâ€š Ã"Prosecutor | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/william-j-goddard.html | WILLIAM J. GODDARD | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/william-h-leck.html | WILLIAM H. LECK | True | | 2001-08-03 | RE0000845604 | B00000872881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/3-card-64s-and-share-shot-lead.html | 3 Card 64's And Share Shot Lead | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/u-s-jury-opens-inquiry-on-agnew-4-give-testimony-his-attorneys-fail.html | U.S. JURY OPENS INQUIRY ON AGNEW; 4 GIVE TESTIMONY | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/the-partners-are-three-nunsand-1000-maine-craftsmen-rented-cottage.html | The Partners Are Three Nunsâ€šÃ„Â®and 1,000 Maine Craftsmen | True | By Lisa Hammel Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/us-team-scores-volleyball-upset.html | U.S. Team Scores Volleyball Upset | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/sports-news-briefs-tolan-is-suspended-by-reds-bruins-tv-ban.html | Sports News Briefs | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/ivy-teams-open-season-tomorrow-with-care.html | Ivy Teams Open Season Tomorrow With Care | True | By Gordon S. White Jr. | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/lebanon-is-upset-over-armed-units-kidnapping-of-iranian-aide.html | LEBANON IS UPSET OVER ARMED UNITS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/6-of-alabamas-largest-lobbies-face-corrupt-practice-charge.html | 6 of Alabama's Largest Lobbies Face Corrupt Practice Charge | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/3-card-64s-and-share-shot-lead-the-leading-scores.html | 3 Card 64's And Share Shot Lead | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/rainout-dampens-aarons-pursuit-of-homer-record.html | Rainout Dampens Aaron's Pursuit of Homer Record | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/grete-a-newcomer-ties-with-kavalek-for-us-chess-title.html | Grefe, a Newcomer, Ties With Kavalek For U.S. Chess Title | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/drug-panel-head-resigns.html | Drug Panel Head Resigns | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/sabotage-is-ruled-out-in-crash-that-killed-mrs-howard-hunt-captains.html | Sabotage Is Ruled Out in Crash That Killed Mrs. Howard Hunt | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/ice-follies-shipstads-and-johnson-troupe-is-at-garden.html | â€šÃ„Â²Ice Folliesâ€šÃ„Â´ | True | By Louis Calta | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/us-names-finance-adviser-for-state.html | U.S. Names Finance Adviser for State | True | By Barbara Campbell | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/prison-inmate-killed.html | Prison Inmate Killed | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/moscow-ratifies-2-un-covenants-on-human-rights-action-affirming.html | MOSCOW RATIFIES 2 U.N. COVENANTS ON HUMAN RIGHTS | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/withdrawal-symptoms-washington.html | Withdrawal Symptoms | True | By James Reston | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/percy-b-menagh.html | PERCY B. MENAGH | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/article-1-no-title-pop-music-hello-camel-bobby-short-gives-gershwin.html | Pop Music: Hello, Camel | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/watergate-and-taxes.html | Watergate and Taxes | True | By Lester B. Snyder | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/butterfield-to-quit-faamagazinesays.html | BUTTERFIELD TO QUIT F.A.A.,MAGAZINE SAYS | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/new-tracks-plan-cheap-admission-hackensack-rates-will-be-lowest-in.html | NEW TRACKS PLAN CHEAP ADMISSION | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/interest-rates-retreat-across-broad-spectrum-funds-trading-tight.html | Interest Rates Retreat Across Broad Spectrum | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/28/archives/nixon-asks-easing-of-bill-on-soviet-urges-congress-not-to-link.html | NIXON ASKS EASING OF BILL ON SOVIET | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845604 | B00000872881 |
| 1973-09-28 | 1973-09-28 | https://www.nytimes.com/1973/09/29/archives/us-consumer-unit-asks-easier-access-to-courts.html | U.S. Consumer Unit Asks Easier Access to Courts | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/swedish-ambassador-extends-shelter-to-refugees-of-chiles-political.html | Swedish Ambassador Extends Shelter To Refugees of Chile's Political Storm | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/governor-speaks-of-nations-needs-says-in-chicago-his-panel-aims-to.html | GOVERNOR SPEAKS OF NATION'S NEEDES | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/dance-collaborative-at-the-cubiculo.html | Dance: Collaborative at the Cubiculo | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/humanity-and-medicine-books-of-the-times-dehumanization-deplored.html | Books of The Times | True | By Jane E. Brody | 2001-08-03 | RE0000845602 | B00000871704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/national-league-devises-10-ways-to-end-east-ties-if-five-teams-tie.html | National League Devises 10 Ways to End East Ties | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/fairmont-foods-accepts-a-nonrecurring-charge.html | Fairmont Foods Accepts A Nonâ€šÃ„Â¶Recurring Charge | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/coody-ahead-by-4-strokes-in-sticky-circumstance-little-white.html | Coody Ahead by 4 Strokes | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/stocks-retreat-to-break-7-advances-in-succession-some-ground.html | Stocks Retreat to Break 7 Advances in Succession | True | By Vartanig G. Vartan | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/avon-forecasts-level-earnings-institutional-darling-cites-a.html | AVON FORECASTS LEVEL EARNINGS | True | By Marylin Bender | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/ralph-blanchard-taught-insurance-at-columbia.html | Ralph Blanchard, Taught Insurance at Columbia | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/at-columbia-feminists-hope-to-flex-a-unions-muscles-an-effective.html | At Columbia, Feminists Hope to Flex a Union's Muscles | True | By Nadine Brozan | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/hudson-river-getting-cleaner-in-8year-1billion-program-hudson-river.html | Hudson River Getting Cleaner In 8â€šÃ„Â¶Year, $1â€šÃ„Â¶Billion Program | True | By Harold Faber | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/boyle-off-the-critical-list-condition-is-still-serious.html | Boyle Off the Critical List; Condition Is Still Serious | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/knowlton-case-dropped-by-us-sole-remaining-witness-too-iii-to.html | KNOWLTON CASE DROPPED BY U.S. | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/nixons-housing-policy-opponents-say-proposal-for-cash-payments-wont.html | Nixon's Housing Policy | True | By Joseph P. Fried | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/healthwalk-day-asked.html | Healthâ€šÃ„Â¶Walk Day Asked | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/norma-crane-dead-played-tevyes-wife.html | NORMA CRANE DEAD; PLAYED TEVYE'S WIFE | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/gromyko-is-given-pledge-by-nixon.html | GROMYKO IS GIVEN PLEDGE BY NIXON | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/belmont-race-charts-1973-by-triangle-publications-inc-the-daily.html | Belmont Race Charts; 1973, by Triangle Publications, Inc. (The Daily Racing Form) Belmont Entries Belmont Jockeys | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/hudson-river-getting-cleaner-in-8year-1billion-program.html | Hudson River Getting Cleaner In 8â€šÃ„Â¶Year, $1â€šÃ„Â¶Billion Program | True | By Harold Faber | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/sadat-pardons-dissidents-reflecting-an-apparent-new-confidence.html | Sadat Pardons Dissidents, Reflecting an Apparent New Confidence | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/bernard-sprung-62-dies-officer-at-equitable-life.html | Bernard Sprung, 62, Dies; Officer at Equitable Life | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/guerrillas-seize-3-soviet-jews-on-t-rain-then-release-them-in.html | Guerrillas Seize 3 Soviet Jews on T rain, Then Release Them in Austrian Deal | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/job-protection-is-covered-in-rail-realignment-plan-allowances.html | Job Protection Is Covered In Rail Realignment Plan | True | By Robert E. Bedingfield | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/itt-office-here-damaged-by-bomb-caller-linked-explosion-at.html | I. T. T. OFFICE HERE DAMAGED BY BOMB | True | By Paul L. Montgomery Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/connally-gets-mixed-response-from-gop-womens-group.html | Connally Gets Mixed Response From G.O.P. Women's Group | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/path-fare-dispute-commissioners-from-2-states-split-over-how-much.html | PATH Fare Dispute | True | By Robert Lindsey | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/correction-agency-was-told-suspect-might-try-to-flee-correction.html | Correction Agency Was Told Suspect Might Try to Flee | True | By Pranay Gupte | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/nastase-okker-in-semifinals-mrs-court-gains.html | Nastase, Okker in Semifinals | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/polk-dance-krasnayarsk-in-debut.html | Folk Dance; Krasnayarsk in Debut | True | By Anna Kisselgoff | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/path-fare-dispute.html | PATH Fare Dispute | True | By Rorert Lindsey | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/three-on-helicopter-killed-in-a-search-for-jet-carrying-11-started.html | Three on Helicopter Killed in a Search For Jet Carrying 11 | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/us-allows-rise-in-gasoline-price-retail-levels-of-heating-oil-also.html | U.S. ALLOWS RISE IN GASOLINE PRICE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/undergraduates-purchase-home-campus-notes.html | Campus Notes | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/deaths-in-memoriam.html | Deaths | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/metropolitan-briefs-towaway-drive-to-include-bronx-firemen.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/booming-macao-belongs-to-portugal-but-chinese-residentsand.html | Booming Macao Belongs to Portugal, but Chinese Residentsâ€¦â€and Pekingâ€¦â€Call Tune | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/goody-ahead-by-4-strokes2-in-sticky-circumstance-little-white.html | Goody Ahead by 4 Strokes | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/raynaud-french-comic-killed-in-mountain-crash.html | Raynaud, French Comic, Killed in Mountain Crash | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/bridge-an-experience-at-the-table-as-ideal-as-a-summer-day.html | Bridge:An Experience at the Table As Ideal as a Summer Day | True | BY Alan Truscott | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/76billion-on-tax-rolls.html | $76â€¦â€Billion on Tax Rolls | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/dr-bryan-gallagher.html | DR. BRYAN GALLAGHER | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/52-chinese-restaurants-begin-mandatory-classes-in-good-hygiene.html | 52 Chinese Restaurants Begin Mandatory Classes in Good Hygiene | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/pakistani-pows-are-freed-by-india.html | PAKISTANI P.O.W.'S ARE FREED BY INDIA | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/eroded-rockaway-is-hoping-for-a-revival-eroded-rockaway-is-hoping.html | Eroded Rockaway Is Hoping for a Revival | True | By Laurie Johnston | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/at-atlantic-city.html | At Atlantic City | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/butterfield-is-staying-white-house-declares.html | Butterfield Is Staying, White House Declares | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/civil-court-rerun.html | Civil Court Reâ€¦â€Run | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/chile-offers-to-reopen-talks-on-copper-3-companies-involved-the-men.html | Chile Offers to Reopen Talks on Copper | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/garage-attendant-is-shot-to-death-on-east-74th-st.html | Garage Attendant Is Shot to Death On East 74th St. | True | By Alfred E. Clark | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/articles-of-un-compact-article-12-article-25-article-18.html | Articles of U.N. Compact | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/how-to-live-almost-forever-observer.html | How to Live Almost Forever | True | By Russell Baker | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/hockey-transactions-national-league.html | Hockey Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/entertainment-events-today-music-dance-cabaret.html | 1 Entertainment Events Today | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/peru-aide-denies-a-cerro-takeover-peru-aide-says-no-takeover-of.html | Peru Aide Denies A Cerro Takeâ€¦â€Over | True | By Gerd Wilcke | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/expos-rally-on-3-unearned-runs-to-erase-lead-heroes-and-villains.html | Expos Rally on 3 Unearned Runs to Erase Lead | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/dualpurpose-funds.html | Dualâ€¦â€Purpose Funds | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/list-of-the-95-largest-contributors-to-nixon-campaign.html | List of the 95 Largest Contributors to Nixon Canipaign | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/research-finds-rich-sorghums-to-bolster-diet-of-worlds-poor.html | Research Finds Rich Sorghums To Bolster Diet of World's Poor | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/dr-sidney-schiff.html | DR. SIDNEY SCHIFF | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/october-cotton-futures-trading-halted-to-keep-prices-stable.html | October Cotton Futures Trading Halted to Keep Prices Stable | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/idle-dockers-gripes-help-fill-their-day-shooting-discussed-some.html | Idle Dockersâ€¦â€ Gripes Help Fill Their Day | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/major-league-box-scores-first-game-second-game-second-game-first.html | Major League Box Scores | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/peking-in-spotlight-as-nairobi-talks-end-possibility-of-entry-by.html | Peking in Spotlight as Nairobi Talks End | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/mrs-chester-williams.html | MRS. CHESTER WILLIAMS | True | | 2001-08-03 | RE0000845602 | B00000871704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/farm-prices-fell-by-8-for-month-beef-paced-drop.html | FARM PRICES FELL BY 8% FOR MONTH; BEEF PACED DROP | True | By William D. Robbins Special to The New York Tunes | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/soviet-sets-loan-of-grain-to-india-offer-is-linked-to-moscows.html | SOVIET SETS LOAN OF GRAIN TO INDIA. | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/farm-prices-fell-by-87-for-month-beef-paced-drop-overall-decline-in.html | FARM PRICES FELL BY 87, FOR MONTH; BEEF PACED DROP | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/blake-ritter-is-dead-at-58-actor-on-broadway-and-tv.html | Blake Ritter Is Dead at 58; Actor on Broadway and TV | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/canada-development-offer.html | Canada Development Offer | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/transco-searches-world-for-fuel-corporate-profile-transco-energy.html | Corporate Profile | True | By Gene Smith | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/major-league-baseball-american-league-national-league-standing-of.html | Major League Baseball | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/doctor-in-sterilization-dispute-barred-from-medicaid-births.html | Doctor in Sterilization Dispute Barred From Medicaid Births | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/nevele-bret-captures-rich-roosevelt-futurity-roosevelt-entries.html | Nevle Bret Captures Rich Roosevelt Futurity | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/sports-today-baseball-basketball-football-polo-rowing-soccer.html | Sports Today | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/senate-bars-nixon-delay-on-pay-rises-defense-bill.html | Senate Bars Nixon Delay on Pay Rises | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/italian-crowds-say-emotional-farewell-to-anna-magnani-in-rome.html | Italian Crowds Say Emotional Farewell to Anna Magnani in Rome | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/john-d-rockefeller-3d-has-high-hopes-for-1976-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/screen-day-for-nighttruffauts-own-world-viewed-from-inside-the-cast.html | Screen: 'Day for Night':Truffaut's Own World Viewed From Inside The Cast | True | By Vincent Canby | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/a-little-sewage-called-good-for-hudson-liquid-fertilizer.html | A Little Sewage Called Good for Hudson | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/safeway-profit-drops-in-quarter-but-sales-rose-for-nations.html | SAFEWAY PROFIT DROPS IN QUARTER | True | By Alexander R. Hammer | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/amex-prices-off-as-trading-slows-exchange-index-slips-006etc-issues.html | AMEX PRICES OFF AS TRADING SLOWS | True | By James J. Nagle | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/politicians-roles-in-2-banks-studied-albano-heads-bank-interestfree.html | Politicians€3Ã„‚Ã' Roles In 2 Banks Studied | True | By Frank J. Prial | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/webster-shifts-4-from-taxi-squad-to-bolster-ailing-regulars-of.html | Webster Shifts 4 From Taxi Squad To Bolster Ailing Regulars of Giants | True | By Al Harvin | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/sports-news-briefs-knicks-make-celtics-first-victims-nets-rout.html | Sports News Briefs | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/italys-100-days.html | Italy's 100 Days | True | By Roberto Ciuni | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/uproar-marks-end-of-madrid-parley-of-world-lawyers.html | Uproar Marks End Of Madrid Parley Of World Lawyers | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/chavez-says-pact-means-teamsters-will-leave-fields.html | Chavez Says Pact Means Teamsters Will Leave Fields | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/200million-generator-unit.html | 200â€3Ã„‚Ã°Million Generator Unit | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/japanese-payments-show-large-deficit.html | JAPANESE PAYMENTS SHOW LARGE DEFICIT | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/troop-cuts-the-senate-guard-is-changing-news-analysis.html | Troop Cuts: The Senate Guard Is Changing | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/8-murders-in-baghdad-bring-curfew-and-security-dragnet.html | 8 Murders in Baghdad Bring Curfew and Security Dragnet | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/british-football-90984799.html | British Football | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/todays-football-at-a-glance-other-games-today.html | Today's Football at a Glance | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/foreigners-build-dam-in-the-swis-alps-glad-to-have-them-foreigners.html | Foreigners Build Dam in the Swiss Alps | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/bar-urges-candidates-end-senatorial-veto-on-judges-beadelston-is.html | Bar Urges Candidates End Senatorial Veto on Judges | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/broader-indian-panel-balked.html | Broader Indian Panel Balked | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/betsy-cullen-leads-in-golf-by-2-strokes.html | Betsy Cullen Leads in Golf By 2 Strokes | True | | 2001-08-03 | RE0000845602 | B00000871704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/u-s-allows-rise-in-gasoline-price.html | U. S. ALLOWS RISE IN GASOLINE PRICE, | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/soyuz-is-shifted-to-unusual-orbit-modified-craft-expected-to-return.html | SOIUZ IS SHIFTED TO UNUSUAL ORBIT | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/alfred-capaldo.html | ALFRED CAPALDO | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/agnew-bids-court-bar-investigation-by-federal-jury-contends-a-vice.html | AGNEW BIDS COURT BAR INVESTIGATION BY FEDERAL JURY | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/business-briefs-thrift-mortgage-loan-pledges-drop-venezuela-raises.html | Business Briefs | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/hungarians-greet-mindszenty-here.html | Hungarians Greet Mindszenty Here | True | By John T. McQuiston | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/soviet-cuts-terms-of-two-dissidents.html | SOVIET CUTS TERMS OF TWO DISSIDENTS | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/article-3-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/article-2-no-title-varied-levels-mark-works-selected.html | Art: â€šÃ„Ã´Blacks: USA: 1973â€šÃ„Ã´ Is Eclectic | True | By Hilton Kramer | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/weeks-car-output-up-by-42400-units-as-chrysler-opens.html | Week's Car Output Up by 42,400 Units As Chrysler Opens | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/bache-is-sued-by-customer-on-bondaccount-handling.html | Bache Is Sued by Customer On Bondâ€šÃ„Ã´Account Handling | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/text-of-agnew-motion-to-district-court.html | Text of Agnew Motion to District Court | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/film-festival-star-your-choice.html | Film Festival Star: Your Choice | True | By Fred Ferretti | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/big-donor-to-nixon-forms-agnew-defense-fund-no-money-y-et-legal.html | Big Donor to Nixon Forins Agnew Defense Fund; | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/seating-room-only.html | Seating Room Only | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/exsenator-turner-gets-up-to-5-years-will-remain-in-race-turner.html | Exâ€šÃ„Ã´Senator Turner Gets Up to 5 Years; Will Remain in Race | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/dagge-stops-donovan.html | Dagge Stops Donovan | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/72-nixon-aides-disclose-60million-election-fund.html | â€šÃ„Ã´72 Nixon Aides Disclose 60â€šÃ„Ã´Million Election Fund | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/gromyko-is-given-pledge-by-nixon-president-vows-a-diligent-effort.html | GROMYKO IS GIVEN PLEDGE BY NIXON | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/hearing-on-new-parks.html | Hearing on New Parks | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/curb-requested-in-cotton-deals-government-asks-for-limit-for-the.html | CURB REQUESTED IN COTTON DEALS | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/new-jersey-briefs-window-washer-indicted-in-slaying-state-senate.html | New Jersey Briefs | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/idle-dockers-air-their-gripes-shooting-discussed-recall-boom-days.html | Idle Dockers Air Their Gripes | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/college-school-results-baseball-football-crosscountry-soccer.html | College, School Results | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/people-in-sports-schoendienst-rehired.html | People in Sports: Schoendienst Rehired | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/soviet-says-2-covenants-it-ratified-jusify-curbs-soviet-says-the-u.html | Soviet Says 2 Covenants It Ratified Justify Curbs | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/pentagon-gets-2-aerospace-men-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/edging-toward-the-right-foreign-affairs.html | Edging Toward the Right | True | By C. L. Sulzberger | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/closedend-funds.html | Closedâ€šÃ„Ã´End Funds | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/flying-saucer-shaped-home-tv-antenna-is-devised-ointment-for-burns.html | Flyingâ€šÃ„Ã´Saucerâ€šÃ„Ã´Shaped, Home TV Antenna Is Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/agnew-bids-court-bar-investigation-by-federal-jury.html | AGNEW BIDS COURT BAR INVESTIGATION BY FEDERAL JURY | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/club-can-win-title-with-sweep-and-a-pirate-loss-questions-questions.html | Club Can Win Title With Sweep and a Pirate Loss | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/salesman-robbed-and-pushed-down-an-elevator-shaft.html | Salesman Robbed And Pushed Down An Elevator Shaft | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/-72-nixon-aides-disclose-60million-election-fund-earlier-disclosure.html | â€šÃ„Â´'72 Nixon Aides Disclose 60â€šÃ„Â°Million Election Fund | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/evidence-on-nixon-cited-by-lawyers-senate-staff-in-brief-says-his.html | EVIDENCE ON NIXON CITED BY LAWYERS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/saudi-warns-un-not-to-overvalue-eastwestaccords.html | Saudi Warns U.N. Not to Overvalue Eastâ€šÃ„Â°West Accords | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/i-t-t-office-here-damaged-by-bomb.html | I. T. T. OFFICE HERE DAMAGED BY BOMB | True | By Paul L. Montgomery Fire in Rome Office Special to The New York Times Bombing on the Coast Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/schroeder-cards-a-63-ties-at-132-the-leading-scores.html | Schroeder Cards a 63, Ties at 132 | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/melville-f-rogers.html | MELVILLE F. ROGERS | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/something-really-new-to-worry-about.html | Something Really New to Worry About | True | By Cy A. Adler | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/dr-frank-kern-90-dean-at-penn-state.html | DR. FRANK KERN, 90, DEAN AT PENN STATE | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/tutwiler-sets-pace-in-crump-cup-golf.html | Tutwiler Sets Pace In Crump Cup Golf | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/the-economy-in-the-long-run.html | The Economy in the Long Run | True | By Leon H. Keyserling | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/rice-merchants-of-mekong-delta-waging-a-silent-war-with-saigon.html | Rice Merchants of Mekong Delta Waging a Silent War With Saigon | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/arlen-is-seeking-control-of-chain-it-requests-permission-to.html | ARLEN IS SEEKING CONTROL OF CHAIN | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/robert-a-lester-sr-dies-an-amateur-golf-medalist.html | Robert A. Lester Sr. Dies; An Amateur Golf Medalist | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/article-1-no-title-the-pennant-race.html | The Pennant Race | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/a-peek-at-henry-aarons-mail-dave-anderson-sports-of-the-times-the.html | Dave Anderson | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/antiques-study-in-silver.html | Antiques: Study in Silver | True | By Rita Reif | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/greek-deputy-premier-resigns-early-from-his-post-in-dispute.html | Greek Deputy Premier Resigns Early From His Post in Dispute | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/dining-out-in-new-jersey.html | Dining Out In New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/musicianss-strike-goes-on.html | â€šÃ„Â´Musicians's Strike Goes On | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/moreland-actor-is-dead-at-72-played-in-chan-films-and-in-black.html | MORELAND, ACTOR IS DEAD AT 72 | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/guerrillas-seize-3-soviet-jews-on-train-then-release-them-in.html | Guerrillas Seize 3 Soviet Jews on Train, Then Release Them in Austrian Deal | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/term-wont-stop-exjersey-aide-turner-gets-up-to-5-years-but-will.html | TERM WON'T STOP EXâ€šÃ„Â³JERSEY AIDE | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/weatherman-dormant-after-fiery-start.html | Weatherman Dormant After Fiery Start | True | By Les Ledbetter | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/michael-herscowitz.html | MICHAEL HERSCOWITZ | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/tour-bus-in-czech-accident.html | Tour Bus in Czech Accident | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/sifting-the-ashes-of-quang-tri.html | Sifting the Ashes of Quang Tri | True | By Arthur H. Westing | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/letters-to-the-editor-city-board-of-standards-a-vital-forum-how-to.html | Letters to the Editor | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/fidelity-registrar-charged-by-sec-with-fraudulency.html | Fidelity Registrar Charged By S.E.C. With Fraudulency | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/film-a-chilean-duo-que-hacer-on-bill-with-allende-the-cast.html | Film: A Chilean Duo:' Que Hacer' on Bill With 'Allende' The Cast | True | By Lawrence Van Gelder | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/mrs-john-j-kelliher.html | MRS. JOHN J. KELLIHER | True | | 2001-08-03 | RE0000845602 | B00000871704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/the-heartbreak-kid-new-jersey-sports.html | New Jersey Sports | True | By Jay Searcy Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/moscow-maneuvers.html | Moscow Maneuvers | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/top-award-is-taken-by-terrier-the-chief-awards.html | Top Award Is Taken By Terrier | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/judge-for-agnew-plea-walter-edward-hoffman-man-in-the-news-yielded.html | Judge for Agnew Plea | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/kissinger-gives-aides-a-pep-talk-tells-state-dept-employes-to-be-be.html | KISSINGER GIVES AIDES A PEP TALK | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/laurins-decision-up-in-air-at-the-race-tracks-a-certain-favorite.html | Laurin's Decision Up in Air | True | By Joe Nichols | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/soviet-says-2-covenants-it-ratified-justify-curbs-soviet-says-the-u.html | Soviet Says 2 Covenants It Ratified Justify Curbs | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/reid-shows-ambitious-figurative-art.html | Reid Shows Ambitious Figurative Art | True | By James R. Mellow | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/guilty-plea-filed-in-fatal-bombing-at-midwest-campus.html | Guilty Plea Filed In Fatal Bombing At Midwest Campus | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/troop-compromise.html | Troop Compromise | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/he-makes-vermouth-lighter-less-sweet-for-americans-wine-talk-a.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/petition-from-pbw-dismissed-by-court.html | PETITION FROM PBW DISMISSED BY COURT | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/signs-of-zodic-inspire-understated-jewelry-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/two-die-in-helicopter-crash.html | Two Die in Helicopter Crash | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/delta-air-lines-sets-300million-borrowing.html | Delta Air Lines Sets $300â€‹Â¬ÂMillion Borrowing | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/un-took-years-for-pacts-on-rights.html | U.N. Took Years for Pacts on Rights | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/2-jails-violate-city-health-code-inspectors-find-infestation-by.html | 2 JAILS VIOLATE CITY HEALTH CODE | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/cable-will-offer-live-news-show-ben-grauer-to-be-cohost-for-html | CABLE WILL OFFER LIVE HEWS SHOW | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/oklahoma-to-test-so-california.html | Oklahoma to Test So. California | True | By Gordon S. White Jr. | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/-ruddigoreis-given-with-fun-and-style-onjan-hus-stage.html | Ruddigoras Given With Fun and Style On Jan Hus Stage | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/anatomy-of-a-smear.html | Anatomy of a Smear | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/13-countries-recognize-portuguese-guinea-rebels.html | 13 Countries Recognize Portuguese Guinea Rebels | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/6-michigan-banks-cut-prime-rate-moneycenter-institutions-describe.html | 6 MICHIGAN BANKS CUT PRIME RATE | True | By John H. Allan | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-29 | 1973-09-29 | https://www.nytimes.com/1973/09/29/archives/george-h-bond-jr-corporate-lawyer.html | GEORGE H. BOND JR., CORPORATE LAWYER | True | | 2001-08-03 | RE0000845602 | B00000871704 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/this-week-in-sports-boxing-thoroughbred-racing-college-football.html | This Week in Sports | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/house-on-wrong-lot-funny-just-at-first.html | House on Wrong Lot Funny Just at First | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/mich-state-bows-3421-to-ucla.html | Mich. State Bows, 34â€‹Â«Â21, To U.C.L.A. | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/summit-star-hurts-back-after-88yard-runback.html | Summit Star Hurts Back After 88â€‹Â«ÂYard Runback | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/dartmouth-stunned-by-state-rival-startling-runback-statistics-of.html | Dartmouth Stunned by State Rival | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/needle-leads-to-suspects.html | Needle Leads to Suspects | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/burdens-of-housing-assessed.html | Burdens of Housing Assessed | True | By Thomas Collins Jr. | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-long-days-journey-into-panic-with-peter-brook-the-famed-director.html | The famed director of â€‹Â¬ÂMidsummer Night's Dreamâ€‹Â¬Â and Warat/Sadeâ€‹Â¬Â off on a new tack | True | By Walter Kerr | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/amy-l-fraser-married.html | Amy L. Fraser Married | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-days-of-emperor-and-clown-the-italoethiopian-war-19351936-by.html | The Days Of Emperor And Clown | True | By Basil Collier | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/chronicles-of-wasted-time-chronicle-i-the-green-stick-by-malcolm.html | Chronicles of Wasted Time | True | By Paul Johnson | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/cintron-taylor-pace-clinton-to-2d-triumph-john-adams-scores-300.html | Cintron, Taylor Pace Clinton to 2d Triumph | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/aaron-is-one-away-with-one-game-left-today-aarons-family-there.html | Aaron Is One Away With One Game Left Today | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/what-authorizing-giveth-appropriating-taketh-give-and-take-in.html | The Joker in Financing Laws | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/body-of-unidentified-woman-found-in-queens-cemetery.html | Body of Unidentified Woman Found in Queens Cemetery | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/carroll-j-cavanagh-lawyer-weds-miss-valerie-i-mister.html | Carroll J. Cavanagh, Lawyer, Weds Miss Valerie I. Mister | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/montclair-stops-irvington-by-290-essexhudson-jones-boys-excel.html | Montclair Stops Irvington by 29â€¦Â°0 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-last-thalia-picture-show.html | The Last Thalia Picture Show | True | By Mike Moore | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/that-lovely-lady-autumn-now-comes-of-age-gardens.html | Gardens | True | By Hal Borland | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/pergolesis-innamorato-revived-by-opera-buffa.html | Pergolesi's â€˜Â Â³Innamoratoâ€˜Â Â´ Revived by Opera Buffa | True | By Allen Hughes | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/rapean-ugly-movie-trend-rapean-ugly-movie-trend-making-women.html | Rapeâ€˜Â Â³an Ugly Movie Trend | True | By Aljean Harmetz | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/r-c-hodgkins-to-marry-pamela-tosi.html | R. C. Hodgkins to Marry Pamela Tosi | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/dog-show-calendar-today.html | Dog Show Calendar | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-work-of-love-for-a-bach.html | A Work of Love for a Bach | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/letters-awake-or-asleep-the-minds-boggle-keep-trying-mac-maya-pines.html | Letters | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/st-albans-is-urged-for-veterans-use.html | ST. ALBANS IS URGED FOR VETERANSâ€˜Â Â´ USE | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/field-hockey-assn.html | Field Hockey Ass'n | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/gasoline-one-dealers-plight-competition-in-area-franchise-law-is.html | Gasoline: One Dealer's Plight | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/soviet-woman-sets-mark.html | Soviet Woman Sets Mark | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/musicians-strike-atimpasse.html | Musicians'Strike atImpasse | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/mrs-bernings-140-leads-by-3-strokes-the-leading-scores.html | Mrs. Berning's 140 Leads by 3 Strokes | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/college-school-results-all-soccer-club-rugby-crosscountry.html | College, School Results All | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/pet-shops-in-city-assailed-on-pups-conditions-assailed-lack-of.html | PET SHOPS IN CITY ASSAILED ON PUPS | True | By Deirdre Carmody | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/extended-rally-led-by-cyclical-stocks-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/preservation-drive-set-for-bethlehem.html | PRESERVATION DRIVE SET FOR BETHLEHEM | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/susan-n-gray-is-bride-in-greenwich.html | Susan N. Gray Is Bride in Greenwich | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/primaries-slated-for-connecticut-mayor-still-popular-most-arguments.html | PRIMARIES SLATED FOR CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/monetary-notebook-from-nairobi-notebook-from-nairobi.html | Monetary Notebook From Nairobi | True | By Leonard Silk | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/selling-the-president-architecturally-selling-the-president.html | Selling the President, Architecturally | True | By Ada Louise Huxtable | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/who-makes-music-and-where-other-events-today-new-york-city-opera.html | Who Makes Music and Where | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-wrong-prayer.html | The Wrong Prayer | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-vancouver-split-by-john-birmingham-319-pp-new-york-simon.html | The street freak scene | True | By Michael Rogers | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/child-to-mrs-j-c-wood.html | Child to Mrs. J. C. Wood | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/rapid-transit-bridge.html | Rapid transit | True | By Alan Truscott | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/channel-crossing-down-across.html | Channel crossing | True | | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/letters-the-intrepid-mr-buckley-replies-ever-young-in-maine.html | Letters: The Intrepid Mr. Buckley Replies | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/from-the-heights-to-a-precipice-charges-emerge-an-issue-joined.html | From the Heights to A Precipice | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/master-ribot-first.html | Master Ribot First | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã¹ No Title | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/oil-shortage-spurs-demand-for-stoves-for-burning-wood.html | Oil Shortage Spurs Demand for Stoves For Burning Wood | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/radio-thursday-friday-saturday-thursday-news-broadcasts-friday.html | Radio | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/soviet-says-the-west-is-trying-blackmail-at-european-parley.html | Soviet Says the West Is Trying Blackmail at European Parley | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/deliuss-romeo-it-will-tear-you-apart-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/karajana-man-for-the-seasons-recordings.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã¹ No Title | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/commuting-on-the-dawn-patrol-on-the-early-bird-bus-run-to-work.html | Commuting on the Dawn Patrol | True | By Bill D. Ross Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/more-segregated-than-ever-boston-8-years-ago-integrated-schools.html | Boston 8 years ago integrated schools intelligently | True | By Robert Reinhold | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/boyles-condition-serious-despite-gains-initially.html | Boyle's Condition Serious Despite Gains Initially | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/future-social-events-6000-eyes-on-couture-how-to-get-in-on-a-bloody.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/bettina-ruckelshaus-is-betrothed.html | Bettina Ruckelshaus Is Betrothed | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/eipscopal-women-as-priests-urged-added-gifts-main-barrier.html | EPISCOPAL WOMEN AS PRIESTS URGED | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/davis-sparks-bayside-in-50-to-6-victory-tottenville-pulls-it-out.html | Davis Sparks Bayside in 50â€šÃ„Ã¶â€šÃ„Ã¹6 Victory | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/dr-furstchiavacci.html | DR. FURSTâ€šÃ„Ã¹CHIAVACCI | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/jetsbills-statistics-giantsbrowns-statistics.html | Jetsâ€šÃ„Ã¹Bills Statistics | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-first-word-not-yet-the-last-john-m-crewdson-agnew.html | Agnew | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-last-word-the-intellectual-as-faust-or-quixote.html | The Intellectual as Faust or Quixote | True | By John Leonard | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/here-is-america-s-innocence-agnes-demille-s-american-quest.html | â€šÃ„Ã²Here Is America's Innocenceâ€šÃ„Ã´ | True | By Agnes Demille | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/notre-dame-victor-over-purdue-207-notre-dame-vanquishes-purdue-207.html | Notre Dame Victor Over Purdue, 20â€šÃ„Ã¹7 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/theater-of-the-observed.html | Theater of the Observed | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/firstfruits-a-harvest-of-25-years-of-israeli-writing-edited-with-an.html | Firstfruits | True | By Arthur A. Cohen | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/foodprice-rise-affecting-zoo-.html | Foodâ€šÃ„Ã¹Price Rise Affecting Zoo | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-72-accounts-contain-an-8million-surprise-trouble-with-too-much.html | Trouble With Too Much Money | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/nets-down-bullets-as-erving-scores-42.html | Nets Down Bullets As Erving Scores 42 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/now-this-strange-mood-market-enthusiasm.html | WALL STREET | True | By Robert Metz | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/mrs-gandhi-rejects-a-plea-by-pakistan-for-arms-parity.html | Mrs. Gandhi Rejects a Plea By Pakistan for Arms Parity | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/65-in-poll-back-us-campaign-aid-agnew-episode-later-gallup-reports.html | 65% IN POLL BACK U.S. CAMPAIGN AID | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/miss-kimberlin-wed-to-thomas-forbesjr.html | Miss Kimberlinwed to Thomas Forbes Jr. | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/use-of-personalcharacterization-coding-on-military-discharges-is.html | Use of Personalâ€šÃ„Ã¹Characterization Coding on Military Discharges Is Assailed | True | By Peter Kihss | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/tennessee-sinks-auburn-on-holloway-aerials-210-statistics-of-the.html | Tennessee Sinks Auburn On Holloway Aerials, 21â€šÃ„Ã¹0 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/new-canaan-wins-280-and-stays-unblemished-the-scores-connecticut.html | New Canaan Wins, 28â€šÃ„Ã¹0, And Stays Unblemished | True | | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/georgian-jews-find-israel-is-too-worldly-a-traditional-wedding-in.html | Georgian Jews Find Israel Is Too Worldly | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/acrostic-puzzle.html | Acrostic puzzle | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/hotel-and-industry-urged-for-mitchel-field-jobs-for-50000.html | Hotel and Industry Urged for Mitchel Field | True | By Roy It. Silver Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/caribbean-policy-of-us-criticized-submarine-detection-in-search-of.html | CARIBBEAN POLICY OF U.S. CRITICIZED | True | By Drew Middleton | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/group-to-assist-mental-patients-its-main-thrust-is-to-help-reentry.html | GROUP TO ASSIST MENTAL PATIENTS | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/philip-warner-fiance-of-miss-susan-handal.html | Philip Warner Fiance Of Miss Susan Handal | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/10-die-in-a-hoboken-fire-10-dead-and-6-injured-in-hoboken-tenement.html | 10 Die in a Hoboken Fire | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/time-out-to-compose-three-more-operas-reprieve-musical-cocktails.html | Time Out to Compose Three More Operas | True | By RAYMOND ERICSON | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/sayville-is-upset-patchogue-ends-slide-coachs-son-saves-it-the.html | Sayville Is Upset | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-walkup-in-the-village-getting-help-to-go-coop-a-walk0up-getting.html | A Walkâ€¦Â¿Â°Up In the Village Getting Help To Go Coâ€¦Â¿Â°op | True | By Robert E. Tomasson | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/article-4-no-title-rain-no-bar-to-shuman-penn-state-trounces-iowa.html | Article 4 â€¦Â¿Â°â€¦Â¿Â° No Title | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/son-born-to-mrs-fish.html | Son Born to Mrs. Fish | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/cost-overruns-reported-on-roads-apollo-transit.html | Cost Overruns Reported On Roads, Apollo, Transit | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/new-and-recommended-general-fiction.html | The New York Times Book Review | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/beame-asks-curbs-on-relief-hotels-4-cochairmen-better-day-care.html | BEAME ASKS CURBS ON RELIEF HOTELS | True | By Emanuel Perlmutter | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/news-of-the-stage-5million-gift-for-arts-center-baird-puppets.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/aaron-l-zeitlin-a-jewish-writer.html | AARON L. ZEITLIN, A JEWISH WRITER | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/soyuz-12-in-space.html | Soyuz 12 in Space | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/metropolitan-briefs-tofany-likely-choice-for-safety-post-no-tee-for.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/judith-ann-hammer-married-in-princeton-to-sarge-ladd-3d.html | Judith Ann Hammer Married In Princeton to Sarge Ladd 3d | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/catching-up-with-some-answers-to-common-repair-problems-home.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/australians-will-voided.html | Australian's Will Voided | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/patricia-ann-lyons-is-fiancee-of-christopher-fitz-randolph.html | Patricia Ann Lyons Is Fiancee Of Christopher Fitz Randolph | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/williams-defeats-trinity-15-to-10.html | Williams Defeats Trinity, 15 to 10 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/vanderbilt-is-shut-out-by-alabama-boston-college-rally-wins-virginia.html | Vanderbilt Is Shut Out By Alabama | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/big-chains-get-a-bigger-slice-of-the-retail-pie-wider-use-of.html | Big Chains Get a Bigger Slice of the Retail Pie | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/reopening-the-itt-consent-decree-point-of-view-fraud-not-fairness.html | POINT OF VIEW | True | By Leonard Orland | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/field-goal-wins-for-newark-state.html | Field Goal Wins For Newark State | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/third-cc-dollar-sale-starts-tomorrow-oenumias-the-game-jumbo-at.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/soviet-migrants-to-vote-in-israel-alienated-by-socialism-labor.html | SOVIET MIGRANTS TO VOTE IN ISRAEL | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-politics-of-poetry-the-sad-case-of-y-evgeny-yevtushenko.html | The sad case of Yevgeny Yevtushenko | True | By Robert Conquest | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/goody-77-for-289-wins-player-golf-by-3-bonus-for-weiskopf-goody.html | Goody 77 for 289 Wins Player Golf by 3 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/colorado-triumphs-over-baylor.html | Colorado Triumphs Over Baylor | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/dr-george-gold-61-medical-educator.html | DR. GEORGE GOLD, 61, MEDICAL EDUCATOR | True | | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/police-wound-man-in-queens-shootout.html | POLICE WOUND MAN IN QUEENS SHOOTOUT | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/repairs-to-cut-traffic-on-west-side-highway.html | Repairs to Cut Traffic On West Side Highway | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/medical-records-of-hogan-stolen-file-taken-from-st-lukes-hospital.html | MEDICAL RECORDS OF HOGAN STOLEN | True | By Ralph Blumenthal | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-years-against-the.html | The Years Against The Hoursâ€šÃ„Â´ | True | By James Reston | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/mailbox-power-cliques-of-nonathletes.html | Mailbox: Power Cliques of Nonathletes | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/belknap-college-to-close-cites-financial-troubles.html | Belknap College to Close; Cites Financial Troubles. | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/in-dallas-they-learn-womanly-art-of-selfdefense.html | In Dallas, They Learn Womanly Art of Selfâ€šÃ„Â´Defense | True | By Jill Gerston | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/judge-john-e-tobin-of-court-in-yonkers.html | JUDGE JOHN E. TOBIN OF COURT IN YONKERS | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/cable-tv-near-for-newark-a-25year-pact-utility-unit-empowered.html | Cable TV Near for Newark | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/peter-meades-have-child.html | Peter Meades Have Child | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/give-us-this-day-hunt-on-the-c-i-a-by-e-howard-hunt-jr-365-pp-new.html | Hunt on the C. I. A. | True | By Trumbull Higgins | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/michigan-urged-to-protect-shore-50-are-publicly-owned-a-report.html | MICHIGAN URGED TO PROTECT SHORE | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/us-urban-coalition-elects-rothschild-a-new-unity-noted-problems.html | U.S. Urban Coalition Elects Rothschild | True | By Judith Cummings | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/65-in-us-deplore-repression-in-soviet.html | 65 IN U.S. DEPLORE REPRESSION IN SOVIET | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/new-novel-six-months-with-an-older-woman-by-gordon-honeycombe-350-p.html | New & Novel | True | By Martin Ibm | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/how-to-guard-trade-secrets-how-to-guard-trade-secrets-trade-secrets.html | How to Guard Trade Secrets | True | By Lawrence Stessin | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/5million-given-for-nixon-in-2-days-predating-law-confidence-in.html | 5â€šÃ„Â´Million Given for Nixon in 2 Days Predating Law | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/alma-north-720-takes-bowie-dash.html | Alma North, $7.20, Takes Bowie Dash | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-special-kitchen-helps-infirm-cooks-keep-skills-certain.html | A Special Kitchen Helps Infirm Cooks Keep Skills | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/poet-of-civilization-audens-verse-instructed-amused-and-offered.html | Poet of Civilization | True | By Hilton Kramer | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/suppliers-warn-of-fuel-crisis-bids-being-ignored-suppliers-warning.html | Suppliers Warn Of Fuel Crisis | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-psyche-and-the-surgeon-for-the-mentally-ill-a-court-of-last.html | For the mentally ill, a court of last resort | True | By Lee Edson | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-pennant-race-remaining-games.html | The Pennant Race | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/writings-and-drawings-what-sings-doesnt-always-read-by-bob-dylan.html | What sings doesn't always read | True | By Albert Goldman | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/edgar-w-mcinnis-74-canadian-historian-dies.html | Edgar W. McInnis, 74, Canclian Historian, Dies | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/is-television-a-mans-world-yes-ma-am-television-a-mans-world.html | Is Television a Man's World? Yes, Ma'am | True | By Gloria Banta | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/from-aid-to-recolonialization-by-paul-simon-249-pp-new-york-harpers.html | From Aid to Relâ€šÃ„Â´Colonialization | True | By James Sкerba | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-citys-new-housing-court-to-open-tomorrow-stiffer-penalties.html | The City's New Housing Court to Open Tomorrow | True | By Joseph P. Fried After six months of delay | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/senate-hears-a-chastened-spook-and-a-lively-ghost-trouble-with-the.html | Trouble With the Witnesses | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/charter-vote-is-stirring-issueconscious-montclair.html | Charter Vote Is Stirring Issueâ€šÃ„Â´Conscious Montclair | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/one-charmer-one-genius-photography-exhibitions.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/list-of-big-gifts-to-nixon-drive.html | List of Big Gifts To Nixon Drive | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/braves-subdue-knicks-118103.html | Braves Subdue Knicks, 118â€šÃ„Â´103 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/congress-isnt-giving-anything-trade-with-russia.html | Trade With Russia | True | | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/population-drops-in-8-large-cities.html | POPULATION DROPS IN 8 LARGE CITIES | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/so-short-a-time-a-biography-of-john-read-and-louise-bryant-by.html | So Short A Time | True | By Susan Brownmiller | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/hard-europe-line-laid-to-kissinger-i-cannot-understand-talks-begin.html | HARD EUROPE LINE LAID TO KISSINGER | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/compensation-chief-named.html | Compensation Chief Named | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/miss-susan-diantha-melinette-is-married-to-james-h-riding.html | Miss Susan Diantha Melinette Is Married to James H. Riding | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/fear-for-aliens-in-chile-voiced-freed-u-s-student-urges.html | FEAR FOR ALIENS IN CHILE VOICED | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/drug-laws-guns-and-violence-in-the-nation.html | Drug Laws, Guns and Violence | True | By Tom Wicker | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/ww-campbell-jr-weds-miss-barra.html | W. W. Campbell Jr. Weds Miss Barra | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/monzon-retains-middleweight-crown-chants-for-bouttier-monzon-seeks.html | Monzon Retains Middleweight Crown | True | By Michael Katz Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/trial-date-is-set-in-500million-suit-on-coast-oil-spill.html | Trial Date Is Set In $500â€‹â€‹Million Suit On Coast Oil Spill | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/unification-through-intimidation-chile.html | Chile | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-reluctant-rapist-by-ed-bullins-181-pp-new-york-harper-row-695.html | Black life before black consciousness | True | By George Davis | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/sewage-treated-to-grow-oysters-oysters-on-strings-neverending-cycle.html | SEWAGE TREATED TO GROW OYSTERS | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/british-explode-markets-myths-the-myth-of-change-british-bring.html | BRITISH EXPLODE MARKET'S MYTHS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/countrymusic-series-set-came-to-jersey-at-14.html | Countryâ€‹â€‹Music Series Set | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/harriet-said-pieces-of-night-by-david-w-elliott-228-pp-new-york.html | Harriet Said | True | By Gail Godwin | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/yanks-beat-tigers-30-on-5hitter.html | Yanks Beat Tigers, 3â€‹â€‹Â°0, On 5â€‹â€‹Â°Hitter | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/w-h-auden-dies-in-vienna-w-h-auden-dies-in-vienna-at-the-age-of-66.html | W. H. Auden Dies in Vienna | True | By Israel Shenker | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/2028-in-cast-of-51st-show-of-distinction.html | 2,028 in Cast of 51st â€‹â€‹Â°Show of Distinctionâ€‹â€‹Â° | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/20million-lease-signed-news-of-the-realty-trade-57th-street-lease.html | News of the Realty Trade | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/both-parties-see-sandman-in-trouble-as-vote-nears-postwatergate.html | Both Parties See Sandman In Trouble as Vote Nears | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/london-closing-tower.html | London Closing Tower | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/jim-bouton-bangs-the-drum-loudly-jim-bouton-bangs-the-drum-loudly.html | Jim Bouton Bangs the Drum, Loudly | True | By Jim Bo Uton | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-not-quite-clean-trick-gone-awry-the-region-probing-the-gop.html | Probing the G.O.P. | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/161-prove-out-wins-secretariat-is-2d-secretariat-beaten-by-a-161.html | 16â€‹â€‹Â°1 Prove Out Wins | True | By Joe Nichols | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/rutgers-exhibiting-diverting-art-show-a-big-astronaut-paper-movies.html | Rutgers Exhibiting Diverting Art Show | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-fare-proposal-is-derailed-path.html | PATH | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/brown-reported-known-to-guards-malcolms-directive-malcolm-asserts.html | BROWN REPORTED KNOWN TO GUARDS | True | By Pranay Gupte | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/lansing-bus-fleet-batterypowered-sidelined-for-repair.html | Lansing Bus Fleet, Batteryâ€‹â€‹Â°Powered, Sidelined for Repair | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/jefferson-victor-520-james-scores-3-times-monroe-tops-brandeis-226.html | Jefferson Victor, 52â€‹â€‹Â°0; James Scores 3 Times | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/television-this-week-cable-tv-evening-morning-todaysunday-september.html | Television This Week | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/cleos-got-fire-and-fury-pop.html | Pop | True | By Clayton Riley | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/senators-to-ask-perjury-inquiry-over-grain-deal-a-fourth-of-u-s.html | SENATORS TO ASK PERJURY INQUIRY OVER GRAIN DEAL | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/man-against-man-with-civility-the-tennis-addict-tennis.html | The tennis addict â€‹â€‹Â¶ | True | By Theodore Solotaroff | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/world-news-briefs-vietnam-reds-bar-data-on-missing-saudis-make.html | World News Briefs | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/louise-salembier-is-bride-in-suburb.html | Louise Salembier Is Bride in Suburb | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/council-lists-sessions-that-are-open-to-public.html | Council Lists Sessions That Are Open to Public | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/enforcing-equal-rights.html | Enforcing Equal Rights | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/faithful-join-mets-for-series-in-chicago.html | Faithful Join Mets For Series In Chicago | True | By Glenn R. Singer Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/major-league-baseball-national-league-american-league.html | Major League Baseball | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/carey-downs-viantagh-in-final-minute-smith-breaks-loose-the-scores.html | Carey Downs Wantagh in Final Minute | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/article-8-no-title-held-down-in-san-diego-natl-football-league.html | Article 8 â€�…Â*â€…Â…Â° No Title | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/clifton-totals-325-yards-routs-fair-lawn-5624-nutley-thefts-pay-off.html | Clifton Totals 325 Yards Routs Fair Lawn, 56â€…Â…Â°24 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/belmont-race-charts-belmont-jockeys-roosevelt-entries-post-position.html | Belmont Race Charts | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/future-of-fire-island-a-wash-in-uncertainty-the-future-of-fire.html | Future of Fire Island Awash in Uncertainty | True | By Glenn Fowler Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/article-5-no-title-california-trounces-army-516.html | Article 5 â€…Â*â€…Â…Â° No Title | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-fondness-for-naps-persists-in-maoist-china-visitors-resist-rest.html | The Fondness for Naps Persists in Maoist China | True | By John Burns The Globe and Mall, Toronto | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/sutton-accuses-lindsay-of-forcing-lowery-out.html | Sutton Accuses Lindsay of Forcing Lowery Out | True | By C GERALD FRASER Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/picture-credits.html | Picture Credits | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/stricken-leaders.html | Stricken Leaders | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/service-in-morris-helps-the-widowed-readjust-kind-words-help.html | Service in Morris Helps The Widowed Readjust | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/in-eclipse-but-still-important-education-the-sats-a-sampling-of-the.html | Education | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/hal-mathewson.html | HAL MATHEWSON | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-capricorn-bracelet-by-rosemary-sutcliff-illustrated-by-richard.html | The Capricorn Bracelet | True | By Feenie Ziner | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-25th-amendment-and-its-unanswered-questions-trouble-with-the.html | The Nation | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/syosset-downs-plainedge-2512-and-farmingdale-rolls-to-21st-in-row-2.html | Syosset Downs Plainedge, 25â€…Â…Â*12, and Farmingdale Rolls to 21st in Row, 28â€…Â…Â*0 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/mary-c-ambler-wed-to-a-lawyer.html | Mary C. Ambler Wed to a Lawyer | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/state-is-offering-bargain-seedlings-acres-needed.html | State Is Offering Bargain Seedlings | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/brooke-says-blacks-must-widen-focus.html | BROOKE SAYS BLACKS MUST WIDEN FOCUS | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/whats-doing-in-tokyo.html | What's Doing in TOKYO | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/tests-by-skylabspiders-hint-mans-adaptability-second-spider-dies.html | Tests by Skylab Spiders Hint Man's Adaptability | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/mrs-smoller-has-child.html | Mrs. Smoller Has Child | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/college-scores-college-scores.html | College Scores | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/percy-says-he-and-nixon-had-a-pleasant-meeting.html | Percy Says He and Nixon Had a â€…Â…Â*Pleasantâ€…Â…Â´ Meeting | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/william-stuhr-lawyer-is-dead-leader-in-new-jersey-industry.html | William Stuhr, Lawyer, Is Dead; Leader in New Jersey Industry | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/retirement-villages-are-on-the-increase-retirement-villages-are-on.html | Retirement Villages Are On the Increase | True | By Wendy Schuman | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/letters-to-felice-by-franz-kafka-edited-by-erich-heller-and-jurgen.html | A record of Kafka's love for a girl and hate for himself | True | By Morris Dickstein | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-rite-of-fall.html | A Rite of Fall | True | By Richard C. Clark | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/sirica-orders-delay-in-tape-arguments.html | SIRICA ORDERS DELAY IN TAPE ARGUMENTS | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¹â€šÃ„Âª No Title | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/notes-keeping-track-of-serious-diseases-manhattan-walking-tours.html | Notes: Keeping Track Of Serious Diseases | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/nixon-and-brandt-review-progress-on-atlantic-ties.html | Nixon and Brandt Review Progress on Atlantic Ties | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/willis-l-ensign.html | WILLIS L. ENSIGN | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/guidance-counselor-finds-collegaid-problem-a-vexing-one-suspicion.html | Guidance Counselor Finds Collegeâ€šÃ„Â¹Aid Problem a Vexing One | True | By Ray Warner Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/aaron-signs-a-lucrative-talent-pact.html | Aaron Signs A Lucrative Talent Pact | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/to-change-yet-stay-the-same-dance-programs-dance-to-change-yet-stay.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/antitheft-rules-defendedbyacc-risk-of-thefts-stressed-rules-spelled.html | ANTITHEFT RULES DEFENDED BY A.E.C. | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/why-should-anyone-go-to-a-museum-any-more-why-go-to-a-museum-any.html | Why Should Anyone Go to a Museum Any More? | True | By Joshua C. Taylor | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-cat-who-wished-to-be-a-man-by-lloyd-alexander-107-pp-new-york-e.html | The Cat Who Wished to Be a Man | True | By Sidney Long | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/article-6-no-title-up-to-the-weather-mets-need-one-victory-for-a.html | Article 6 â€šÃ„Â¹â€šÃ„Âª No Title | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/do-commercials-keep-em-scrubbing-the-real-question-bless-paar.html | TV Mailbag | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/brown-ties-state-rival-on-late-bid-statistics-of-the-game.html | Brown Ties State Rival On Late Bid | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/-i-am-the-standby-the-frustration-is-gigantic-epilogue.html | I Am the Standby. The Frustration Is Giganticâ€šÃ„Â¨ | True | By Amy Freeman | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/around-the-garden-compost-carefully-skunk-problem-sept-30th.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/susan-salmon-bank-officer-diane-be-married-to-frederic-d-wells-to.html | Susan Salmon, Bank Officer, Married to Frederic D. Wells | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-triumph-of-terror-over-compassion.html | A Triumph of Terror Over Compassion | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/modernization-to-reward-gladstone-lines-loyal-riders.html | Modernization to Reward Gladstone Line's Loyal Riders | True | By Kenneth Steffin Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/an-entirely-new-vision.html | â€šÃ„Â¹An Entirely New Visionâ€šÃ„Â¨ | True | By Hilton Kranler | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/2-russians-finish-2day-space-test-return-safely-after-first.html | 2 RUSSIANS FINISH 2â€šÃ„Â¨DAY SPACE TEST | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/pollution-peril-worries-greeks-controls-promised-protests-in-one.html | POLLUTION PERIL WORRIES GREEKS | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/85-of-interstate-roads-in-state-complete-at-a-cost-of-25billion.html | 85% of Interstate Roads in State. Complete at a Cost of $2.5â€šÃ„Â¨Billion | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-crime-issue-a-case-of-felonious-rhetoric-the-region-campaigning.html | The Region | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/october.html | October | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/were-blume-and-the-kid-jewishor-antijewish-disgraced-exploitation.html | Movie Mailbag. | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/scientists-term-vitamin-e-an-enigma-of-littleproved-therapeutic.html | Scientists Term Vitamin E an Enigma Of Littleâ€šÃ„Â¨Proved Therapeutic Benefit | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/verstehen-sie-zeichensprache-sign-language.html | Verstehen Sie Zeichensprache (Sign Language)? | True | Text and photographs by Kay Siimors | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-new-town-plan-is-nearing-reality-12350-acres-bought-cites-growth.html | A â€šÃ„Â¹New Townâ€šÃ„Â¨ Plan Is Nearing Reality | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/nancy-white-wed-to-peter-kurzman.html | Nancy White Wed to Peter Kurzman | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/anton-meisner-fiance-of-betty-anne-hyatt.html | Anton Meisner Fiance Of Betty Anne Hyatt | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/henry-a-baron.html | HENRY A. BARON | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-real-hawk-on-inflation.html | â€šÃ„Â¹A Real Hawk on Inflationâ€šÃ„Â¨ | True | By Douglas W. Cray | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/mrs-cecilia-robinson-remarried.html | Mrs. Cecilia Robinson Remarried | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/american-stock-exchange.html | American Stock Exchange | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/french-protest-on-chile.html | French Protest on Chile | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/surgery-patients-can-donate-own-blood-blood-is-reused-health-a.html | Surgery Patients Can Donate Own Blood | True | By Dena Kleiman Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-turn-for-the-better-the-economic-scene-monthly-comparisons-weekly.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/miami-tops-fla-states-team-1410-drexel-sets-back-fordhamteam-270.html | Miami Tops Fla. State's Team, 14â€¢10 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/connecticut-stuns-yale-2713-statistics-of-the-game.html | Connecticut Stuns Yale, 27â€¢13 | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/rutgersrouts-princeton-jennings-gets-5-scores-rutgers-routs.html | Rutgers Routs Princeton; Jennings Gets 5 Scores | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-wolves-patrol-the-sheepfold-a-policemans-plot.html | A Policeman's Plot | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/new-jersey-calendar-of-events-jazzrock-theater-music-art-openings.html | New Jersey | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/women-collect-in-sex-bias-case-job-ghettos-avoided-charges-by.html | WOMEN COLLECT IN SEX BIAS CASE | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/yorktown-rally-defeats-port-chester-westchester-the-scores-greeley.html | Yorktown Rally Defeats Port Chester | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/home-for-the-blind-is-expanding-its-horizons-public-school-program.html | Home for the Blind Is Expanding Its Horizons | True | By David C. Berliner | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/columbia-bucknell-play-00-tie-statistics-of-the-game-columbia.html | Columbia, Bucknell Play 0â€¢0 Tie | True | By Al Harvin | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/librarians-reflect-on-the-past-libraries-more-casual.html | Librarians Reflect on the Past | True | By N. M. Gerstenzang Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/city-seeks-to-bar-elegtric-heating-utility-willing-hearings-last.html | CITY SEEKS TO BAR ELECTRIC HEATING | True | By Peter Kihss | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/fuel-oilindependent-dealers-in-uproar-us-business-roundup-new-york.html | U.S. BUSINESS ROUNDâ€¢UP | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/unionists-study-classroom-role-complaint-70-years-old-emphasis-on.html | UNIONISTS STUDY CLASSROOM ROLE | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/hospital-cuts-back-expansion-li-college-hospital-cuts-back-sharply.html | Hospital Cuts Back Expansion | True | By Ira D. Guberman | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-goon-show-scripts-by-john-lennon-by-spike-milligan-illustrated.html | You had to be there, and he was | True | By John Lennon | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/cornellruns-sinkcolgate-by-35-to-21-statistics-of-the-game.html | Cornell Runs SinkColgate By 35 to 21 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-shabbiness-of-it-all.html | The Shabbiness of It All | True | By Henry Paolucci | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/navajo-blocked-from-job-he-won-want-rehearing-pay-income-taxes.html | NAVAJO BLOCKED FROM JOB HE WON | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/vote-by-senate-stirs-nato-fears-senate-voted-23-cut-440million.html | YOTE BY SENATE STIRS NATO FEARS | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/deaths-in-memoriam-huveiling-card-of-thanks.html | Deaths | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/helen-joy-jones-becomes-bride-of-h-d-marsh.html | Helen Joy Jones, Becomes Bride Of H. D. Marsh | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/state-shifts-2000-billboards-to-beautify-its-roadways.html | State Shifts 2,000 Billboards to Beautify Its Roadways | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/six-new-horses-in-the-ratings-race.html | Six New Horses in the Ratings Race | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/pet-shops-in-city-assailed-on-pups.html | PET SHOPS IN CITY ASSAILED ON PUPS | True | By Deirdre Carmody | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/bao-dai-boomlet-floats-in-saigon-exemperor-in-paris-seen-as.html | BAO DAI BOOKLET FLOATS IN SAIGON | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/wood-field-and-stream-butterflies.html | Wood, Field and Stream: Butterflies | True | By Nelson Bryant | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/military-to-replace-civilians-as-chile-school-heads.html | Military to Replace Civilians as Chile School Heads | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/miss-foley-wed-to-e-h-bradbury.html | Miss Foley Wed to E. H. Bradbury | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/oldtime-candy-store-an-in-spot-in-millburn-extra-curricular.html | 102 NEW JERSEY | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-penny-for-their-thoughts-the-region-gas-dealers.html | The Region | True | | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/arabs-hail-transit-curb-as-victory-for-guerrillas-trainload-was.html | Arabs Hail Transit Curb As Victory for Guerrillas | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/those-who-have-the-edge-must-vote-to-give-it-up-the-joker-in.html | The Joker in Campaign Funding | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/usc-skein-cut-by-okla-77-seton-hall-wins-42.html | U.S.C. Skein Cut By Okla., 7â€šÃ„Ã´7 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/cards-beat-phils-close-in-on-mets-cards-win-reducing-mets-edge.html | Cards Beat Phils; Close In on Mets | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/letters-capital-gains-emissions.html | LETTERS | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/article-9-no-title.html | What They Are Saying | True | By Robin Herman | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/closed-showrooms.html | CRASHING THE CLOSED SHOWROOMS | True | By Georgia Dullea | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/red-tape-foils-coast-students-new-noahs-ark-animals-a-transport.html | Red Tape Foils Coast Studentsâ€šÃ„Ã´ New Noah's Ark | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/voting-privilege-opposed-for-americans-abroad.html | Voting Privilege Opposed For Americans Abroad | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/major-league-averages-american-league-national-league-records.html | Major League Averages | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/feminist-coalition-planning-workshops-discovering-goals-harmony.html | Feminist Coalition Planning Workshops | True | By Elaine Barrow | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/vanderbilt-expanding-astronomy-facilities-equipment-available.html | Vanderbilt Expanding Astronomy Facilities | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/dictionary-of-american-biography-supplement-three-19411945-edward-t.html | Dictionary of American Biography | True | By Eric F. Goldman | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/assignedrisk-plan-doomed-evidence-is-requested-nofault-savings.html | Assignedâ€šÃ„Ã²Riskâ€šÃ„Ã´ Plan Doomed? | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-home-they-know-what-they-want-urban-oasis-city-formulas-for-one.html | September 30, 1973/Section6 Part | True | By Norma Skurka | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/canada-aloof-oil-policy-washington-report.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-ambivalent-senator-baker-will-he-wont-he-reach-for-the.html | Will he, won't he reach for the Presidency? | True | By Christopher Lydon | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/bqli-bulletin-board-meetings-talks-children-art-miscellaneous.html | QLI Bulletin Board | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/is-interest-escalation-really-over-skepticism-greets-the-quickening.html | Is interest Escalation Really Over? | True | By Michael E. Levy | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/whats-new-in-theater.html | New in Theater? | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/mrs-mary-elizabeth-parr-rewed.html | Mrs. Mary Elizabeth Parr Rewed | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/shooting-spree-leaves-5-injured-shotgun-pulled-out-detective-and-4.html | SHOOTING SPREE LEAVES 6 INJURED | True | By Edward Hudson | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/oil-outlook-dark-for-new-england-industry-warns-governors-of-major.html | OIL OUTLOOK DARK FE NEW ENGLAND | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/a-game-plan-for-women-a-change-of-name-selfdefense-move.html | A â€šÃ„Ã²Game Planâ€šÃ„Ã´ for Women | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/spassky-and-bryne-to-meet-in-san-juan-for-a-chess-match.html | Spassky and Bryne T o Meet in San Juan For a Chess Match | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/jury-convicts-contractor-in-migrant-worker-case.html | Jury Convicts Contractor In Migrant Worker Case | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/in-search-of-stability-in-quest-of-aid-the-nairobi-talks-the-world.html | The Nairobi Talks | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/john-h-claiborne-jr.html | JOHN H. CLAIBORNE JR. | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/lafayette-tops-penn-by-16-to-14.html | Lafayette Tops Penn by 16 to 14 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/whats-new-in-art-friday-thursday-saturday-recent-openings-in-the.html | What's New in Art | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/silent-witness-faces-new-call-before-panel-in-agnew-inquiry-inquiry.html | Silent Witness Faces New Call Before Panel in Agnew Inquiry | True | By John M. Crewdson Special to The New York Thou | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/adamss-64-for-200-leads-by-2-the-leading-scores.html | Adams's 64 For 200 Leads by 2 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/productrelated-injuries.html | Productâ€šÃ„Ã²Related Injuries | True | | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/diane-bernstein-margare-to-wed-nov-17-betroth.html | Diane Bernstein To Wed Nov. 17 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/st-patricks-gets-surprise-visitor-cardinal-mindszenty-makes.html | St PATRICK'S GETS SURPRISE VISITOR | True | By George Dugan | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/just-desserts-teddies-apple-cake-lees-marlborough-tart-variations.html | Variations on the apple By Jean Hewitt | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/joep-de-koning-will-marry-miss-catharine-dixie-miller.html | Joep de Koning Will Marry Miss Catharine Dixie Miller | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/john-strachey-by-hugh-thomas-illustrated-319-pp-new-york-harper-row.html | John Strachey | True | By Peter Stansky | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/juliette-murphy-dies-at-71-dancer-wife-of-exsenator.html | Juliette Murphy Dies at 71; Dancer, Wife of Exâ€¦Â„Â°Senator | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-bulkies-loom-large-sweaters-that-double-as-jackets.html | Sweaters that double as jackets | True | By Patricia Peterson | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/local-orchestras-thrive-on-island-orchestras-on-li-expanding.html | Local Orchestras Thrive on Island | True | by Phyllis Funke | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/moratorium-put-on-relief-cases-city-gives-in-to-community-pressure.html | MORATORIUM PUT ON RELIEF CASES | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/emerson-upsets-ashe-borg-wins-mrs-court-in-final.html | Emerson Upsets Ashe | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/minischools-empty-p-s-208-election-is-contested-65-children-in-a.html | Minischools Empty P. S. 208 | True | By Ari Goldman | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/sports-today-polo-track-and-field-harness-racing-football-gaelic.html | Sports Today | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/judith-baab-married-to-guy-sunderlin.html | Judith Saab Married to. Guy Sunderlin | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/path-is-changing-link-to-airport-plan-for-airport-pa-th-changing-pa.html | PATH Is Changing Link to Airport | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/getting-good-look-at-a-comet-the-nation-the-next-sky-lab.html | The Nation | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/bicycles-head-us-list-of-hazardous-products-list-to-guide.html | Bicycles Head U.S. List Of Hazardous Products | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/helen-shannon-engaged.html | Helen Shannon Engaged | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-hotels-that-changed-india-tourism-spotlight.html | The Hotels That Changed India Tourism | True | By Judith Weinraub | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/jacquelyn-shaw-to-wed.html | Jacquelyn Shaw to Wed | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/israel-opposes-austrian-decision-on-transit-facilities-us-jews.html | Israel Opposes Austrian Decision on Transit Facilities | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/cpas-will-hold-october-seminars.html | C.P.A.'s Will Hold October Seminars | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/academies-face-suit.html | Academies Face Suit | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/nations-oldest-seminary-to-install-new-head-clinical-training.html | Nation's Oldest Seminary to Install New Head | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/klein-vows-tax-cuts-in-offering-his-budget-betting-profits-excluded.html | Klein Vows Tax Cuts In Offering His Budget | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/whats-new-in-the-camera-world.html | What's New in the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/indians-are-wary-as-pows-go-free-mostly-sick-or-disabled-we-will.html | INDIANS ARE WARY AS P.O.W.'S GO FREE | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/ens-eliza-deans-is-wed-to-michael-biehl.html | Ens. Eliza Deans Is Wed to Michael Biehl | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/li-fair-to-stress-rural-life-of-past.html | L.I. Fair To Stress Rural Life Of Past | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/headliners-a-message-for-itt-i-will-escape-you-cant-stop-me-boyle.html | Headliners | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/saturday-is-no-picnic-for-the-kids-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/delaware-defeats-lehigh-21-to-9-statistics-of-the-game.html | Delaware Defeats Lehigh, 21 to 9 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/article-1-no-title-shippingmails-incoming-passenger-and-mail-ships.html | Article 1 â€¦Â„Â°â€¦Â„Â° No Title | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/why-watch-birds-ah-just-because-they-are-exquisite-why-watch-birds.html | Why Watch Birds? Ah, Just Because They Are Exquisite | True | By Roger Hamilton | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/weakened-giants-face-browns-oj-to-test-jets-defense-orduna-in-the.html | Weakened Giants Face Browns | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/article-7-no-title-rookie-against-rookie-pirates-fall-again-64-slip.html | Article 7 â€šÃ„Ã®â€šÃ„Â¹ No Title | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/demolition-teams-take-yanks-place-at-stadium.html | Demolition Teams Take Yanksâ€šÃ„Ã¹ Place at Stadium | True | By Steve Cady | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/for-reasons-of-state-the-intellectuals-and-the-powers-the-world-of.html | For Reasons of State | True | By Sheldon S. Wolin | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/washington-turns-back-syracuse-statistics-of-the-game.html | Washington Turns Back Syracuse | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/gail-spring-fiancee-to-larry-s-eisner.html | Gail Spring Fiancee To Larry S. Eisner | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/n-c-state-bow-3112-to-georgia-georgia-tech-triumphs-statistics-of.html | N.C. State Bows, 31â€šÃ„Â*12, To Georgia | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/nader-unit-assails-hearingaid-sector.html | NADER UNIT ASSAILS HEARINGâ€šÃ„Â*AID SECTOR | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/social-announcements-engagements-births-weddings.html | Social Announcements | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/miss-dandria-bride-of-paul-m-rumely.html | Miss D'Andria Bride of Paul M. Rumely | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/miss-donat-is-bride.html | Miss Donat Is Bride | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/flaws-are-found-in-credit-bureau-law-to-protect-consumers-the-main.html | Flaws Are Found in Credit Bureau Law to Protect Consumers | True | By Gerald Gold | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/news-summary-and-index-to-the-other-news-in-section-1.html | News Summary and Index SUNDAY, SEPTEMBER 30, 1973 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/121-city-tennis-courts-slated-for-resurfacing.html | 121 City Tennis Courts Slated for Resurfacing | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/diana-sands-19341973.html | Diana Sands 1934â€šÃ„Â¬1973 | True | By Ossie Davis | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/games-and-how-to-play-them-by-anne-rockwell-illustrated-by-the.html | Games | True | By George A. Woods | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-secret-of-traveling-in-mexico-is-never-to-hope-to-arrive-to.html | The Secret of Traveling in Mexico Is Never to Hope to Arriveâ€šÃ„Ã¹ | True | By Andrew Sinclair | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/farm-costs-rise-9-over-1972-rate.html | Farm Costs Rise 9% Over 1972 Rate | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/montreal-run-tops-amtrak-estimates.html | MONTREAL RUN TOPS AMTRAK ESTIMATES | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/chart-of-the-woodward.html | Chart of the Woodward | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/choate-pins-146-setback-on-exeter-the-scores-preps.html | Choate Pins 14â€šÃ„Â*6 Setback On Exeter | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/publication-of-a-secret-goebbels-diary-is-considered-pure-goebbels.html | Publication of a Secret Goebbels Diary Is Considered. | True | By Eric Pace | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/old-argument-enlivens-stamford-boat-show.html | Old Argument Enlivens Stamford Boat Show | True | By Robin Herman | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/letters-to-the-editor-the-british-and-watergate-solzhenitsyns.html | Letters to the Editor | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/julia-a-wren-bride-of-cornelius-reid-3d-child.html | Julia A. Wren Bride of Cornelius Reid 3d | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/chess-semitarnach-defense-pas-de-deux-in-el-paso-ends-in-tie-for.html | Chess: Pas de Deux in El Paso Ends In Tie for U.S. Championship | True | By Robert Byrne | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/austrian-decision-on-jewish-transit-sets-off-dispute-decision-freed.html | AUSTRIAN DECISION ON JEWISH TRANSIT SETS OFF DISPUTE | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/dr-steingesser.html | DR. STEINGESSER | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/olympic-congress-begins-soviet-looks-to-1980-reversal-of-policy.html | Olympic Congress Begins | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/hofstra-wins-2814-over-trenton-state.html | Hofstra Wins, 28â€šÃ„Â*14 Over Trenton State | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/dachshund-is-best-at-li-show-the-chief-awards.html | Dachshund Is Best at L.I. Show | True | by Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/from-the-diary-of-a-snail-how-to-cook-cows-udder-by-gunter-grass.html | How to cook cow's udder | True | By Mavis Gallant | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/rutgers-pressing-privatefund-drive.html | Rutgers Pressing Privateâ€šÃ„Â*Fund Drive | True | By William Barrett Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/more-disillusion-on-housing-policy-penny-jones-barbera-super-supers.html | Letters to the Editor | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/spassky-and-bryne-toi-meet-in-san-juan-for-a-chess-match.html | Snassky and Bryne To Meet in San figan For a Chess Match | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/susan-jjscott-becomes-bride.html | Susan J.J. Scott Becomes Bride | True | | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/rulings-on-industry-job-bias-vary-among-agencies-hundreds-of.html | Rulings on Industry Job Bias Vary Among Agencies | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/middlebury-victor-on-late-field-goal-morgan-state-loses.html | Middlebury Victor On Late Field Goal | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/migrant-health-project-gains-35000-in-grants-600-persons-examined.html | Migrant Health Project Gains | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/brick-township-escapes-first-loss-in-22-games-the-scores.html | Brick Township Escapes First Loss in 22 Games | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/e-burd-grubb-80-headed-curb-exchange-in-1938.html | E. Burd Grubb, 80, Headed Curb Exchange in 19381 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/excerpts-from-agnew-talk-to-republican-women-individual-rights.html | Excerpts From Agnew Talk to Republican Women | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-pros-and-cons-of-planting-roses-in-the-fall-pros-and-cons.html | The Pros and Cons of Planting Roses in the Fall | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/rain-muddles-race-in-national-league.html | Rain Muddles Race in National League | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/demille-theater-robbed.html | DeMille Theater Robbed | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/five-concerns-misrepresented-insulation-dangers-suit-says.html | Five Concerns Misrepresented Insulation Dangers, Suit Says | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/memory-lane-where-nobody-ever-moves-away.html | Memory Lane: Where Nobody Ever Moves Away | True | By James Roach | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/shooting-spree-leaves-5-injured.html | SHOOTING SPREE LEAVES 5 INJURED | True | By Edward Hudson | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/academies-face-suit-9098$471.html | Academies Face Suit | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/agnew-declares-he-will-not-quit-attacks-inquiry-fabulous-fabulous.html | AGNEW DECLARES HE WILL NOT QUIT; ATTACKS INQUIRY | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/connecticut-scores-sounds-pilot-fee.html | Connecticut Scores Sound's Pilot Fee | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/record-of-a-legislative-craftsman.html | Record of a â€šÃ„Â'legislative craftsmanâ€šÃ„Â' | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/margaret-dearth-a-teacher-betrothed-to-rupert-a-linley.html | Margaret Dearth, a Teacher, Betrothed to Rupert A. Linley | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/dr-benjamin-segal.html | DR. BENJAMIN SEGAL | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/coolidge-gets-3-scores-as-lawrenceville-wins-preps-st-marks.html | Coolidge Gets 3 Scores As Lawrenceville Wins. | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/innovation-for-labor-clause-won-at-chrysler-to-pay-for-payroll-tax.html | Innovation For Labor | True | By Philip. Shabecoff | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/christine-day-surut-is-bride-of-ens-dennis-joseph-crane.html | Christine Day Surut Is Bride Of Ens. Dennis Joseph Crane | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/theater-benefits-crown-matrimonial-at-the-helen-hayes.html | Theater Benefits | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/law-expert-advocates-divorce-on-demand-sees-bondage-now-the-current.html | Law Expert Advocates Divorce On Demand | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/westfield-raises-streak-to-44-rahway-snaps-string-unionmiddlesex.html | Westfield Raises Streak to 44 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/embassys-chef-serves-with-distinction-misses-children-met-in.html | Embassy's Chef Serves With istinction | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/-and-one-buyer-finds-a-pleasant-life-buyer-finds-a-pleasant-life.html | â€šÃ„Â¶ and One Buyer Finds a â€šÃ„Â²Pleasant Lifeâ€šÃ„Â' | True | By David Lidman | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/for-interpols-50th-anniversary-first-days-international-sports.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/selffortune-disguised-as-a-game-and-the-golf-addict-golf.html | â€šÃ„Â¶ and the golf addict | True | By Alistair Cooke | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-travelers-world-help-for-foreigners-good-business-competitive.html | the travelar WOrld | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/john-patrick-walsh-68-criminal-lawyer-is-dead.html | John Patrick Walsh, 68, Criminal Lawyer, Is Dead | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/mark-skoggard-weds-miss-matilda-cordon.html | Mark Skoggard Weds Miss Matilda Cordon | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/shes-a-speaker-who-also-listens.html | She's a Speaker Who Also Listens | True | By Enid Nemy | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/crackdown-begun-by-sanitation-police-on-1400-scofflaws.html | Crackdown Begun By Sanitation Police On 1,400 Scofflaws | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/harry-rosin-sculptor-dies-did-statue-of-connie-mack.html | Harry Rosin, Sculptor, Dies; Did Statue of Connie Mack | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/maryland-conquers-villanova-statistics-of-the-game.html | Maryland Conquers Villanova | True | | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/mcnamara-starts-a-disease-battle-not-enough-doctors-economic-aid.html | M'NAMARA STARTS A DISEASE BATTLE | True | By Kathleen Teltsch | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/kosygin-implies-yugoslavia-needs-to-tighten-planning.html | Kosygin Implies Yugoslavia Needs to Tighten Planning | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/unification-through-cultism-argentina.html | Argentina | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/at-51-hes-londons-official-enfant-terrible.html | At 51, He's London's Official Enfant Terrible | True | By Peter Schjeldahl | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/drummer-sets-record-for-continuous-playing.html | Drummer Sets Record For Continuous Playing | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/miss-bonnie-jean-cruikshank-is-bride-of-william-e-hyde.html | Miss Bonnie Jean Cruikshank Is Bride of William E. Hyde | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-new-movies-the-new-movies-the-new-movies.html | The New Movies | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/news-of-the-screen-brolin-writes-new-prescription-westfall-ready.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/encounters-with-the-unfriendly-arabs-unwanted-russians-my-travels.html | Encounters With the Unfriendlyâ€šÃ„Â´ Arabs | True | By Fergus M. Bordewich | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/rumania-improving-draculas-image.html | Rumania Improving Dracula's Image | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/ohio-state-crushes-tcu-373-statistics-of-the-game-statistics-of.html | Ohio State Crushes T.C.U., 37â€šÃ„Â³3 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/how-amazing-are-they-reluctant-dragons-the-boy-philosopher-sports.html | Arthur Daley | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/prof-edward-mack-of-city-college-68.html | PROF. EDWARD MACK OF CITY COLLEGE, 68 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/st-johns-is-given-flavor-of-china-1million-building-bachelors.html | St. John's Is Given Flavor Of China | True | By Kim Lem | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/barbara-e-teague-bride-of-l-l-smith.html | Barbara E. Teague Bride of L. L. Smith | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/countys-top-race-goes-unnoticed-vetrano-rated-the-favorite-yonkers.html | COUNTY'S TOP RACE GOES UNNOTICED | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/the-cool-ride-in-the-sky-told-by-diane-wollstein-illustrated-by.html | The Cool Ride In the Sky | True | By Margaret F. O'Connell | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/pupils-and-parents-plant-a-classroom-enrollment-of-620-grounds-open.html | Pupils and Parents â€šÃ„Â²Plantâ€šÃ„Â´ a Classroom | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/ad-agency-has-token-man-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/n-plainfield-struggles-to-tie-with-franklin-township-66.html | N. Plainfield Struggles to Tie With Franklin Township, 6â€šÃ„Â²6 | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/slaughterhouse-on-wheels.html | Slaughterhouse on Wheels | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/congress-gives-nixon-all-he-asks-arms-against-russia-the-nation.html | Arms Against Russia | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/hard-living-on-clay-street-portraits-of-blue-collar-families-by.html | The working class at play and work | True | By Gordon Burnside | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/nyack-wins-a-gain-266-clarkstown-north-victor-the-scores-riverdale.html | Nyack Wins a Gain, 26â€šÃ„Â¢6; Clarkstown North Victor | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/beating-is-linked-to-labor-inquiry-3-charged-after-assault-on.html | BEATING IS LINKED TO LABOR INQUIRY | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/letters-to-the-editor-winner-lose-all.html | Letters To the Editor | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/planners-weighing-housing-complex.html | Planners Weighing Housing Complex | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/transideological-burdens-foreign-affairs.html | Transideological Burdens | True | By C. L. Sulzberger | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/25-firemen-are-injured-in-fighting-brooklyn-fire.html | 25 Firemen Are Injured In Fighting â€šÃ„Â²Brooklyn Fire | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/an-american-verdict-by-michael-j-arlen-196-pp-new-york-doubleday.html | An American Verdict | True | By Tom Fitzpatrick | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/finklin-paces-post-to-2522-victory.html | Finklin Paces Post. to 25â€šÃ„Â²22 Victory | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/leos-roar-becomes-a-whimper-the-decline-and-fall-of-mgm-or-who-slew.html | Leo's Roar Becomes a Whimper VINCENT | True | By Vincent CanBY | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/under-the-mustache-a-smile-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/rift-is-eliminated-in-interfaith-talks.html | RIFT IS ELIMINATED IN INTERFAITH TALKS | True | | 2001-08-03 | RE0000845603 | B00000872873 |
| 1973-09-30 | 1973-09-30 | https://www.nytimes.com/1973/09/30/archives/nonsmoker-is-winning-right-to-clean-indoor-air-militant-nonsmokers.html | Nonsmoker Is Winning Right to Clean Indoor Air | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000845603 | B00000872873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/work-will-begin-today-on-west-side-highway.html | Work Will Begin Today On West Side Highway | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/traviata-reopens-city-opera-season.html | â€˜ÂÂ²TRAVIATAâ€˜ÂÂ² REOPENS CITY OPERA SEASON | True | Allen Hughes. | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/grizzlys-future-target-of-debate-group-sees-federal-policy-driving.html | GRIZZLY'S FUTURE TARGET OF DEBATE | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/love-sees-rise-in-gasoline-price-10-to-15-increase-possible-in-a.html | LOVE SEES RISE IN GASOLINE PRICE | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/black-caucus-to-join-foes-to-achieve-political-goals.html | Black Caucus to Join Foes To Achieve Political Goals | True | By C. Gerald Fraser Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/film-festival-ritorno-the-cast.html | Film Festival: 'Ritorno': The Cast | True | PAUL GARDNER | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/if-mets-gain-playoffs-jets-stay-on-the-road.html | If Mets Gain Playoffs, Jets Stay on the Road | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/jobs-are-sought-abroad-for-chilean-intellectuals-military-takeover.html | Jobs Are Sought Abroad for Chilean Intellectuals | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/tap-on-halperin-continued-after-he-joined-muskie-question-of.html | Tap on Halperin Continued After He Joined Muskie | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/article-1-no-title-pirates-oust-expos-stay-in-running.html | Article 1 â€˜ÂÂ²â€˜ÂÂ² No Title | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/only-one-good-pitch-all-day-the-humorist-takes-over-i-cant-hide.html | Dave Anderson | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/lawrence-miller.html | LAWRENCE MILLER | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/ap-and-upi-will-close-national-service-in-argentina.html | A.P. and U.P.I. Will Close National Service in Argentina | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/appropriate-sentence.html | â€˜ÂÂ²Appropriateâ€˜ÂÂ² Sentence? | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/new-londons-heritage.html | New London's Heritage | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/houk-resigns.html | Houk Resigns | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/analysts-debate-trend-for-rates-evans-of-chase-forecasts-new.html | ANALYSTS DEBATE TREND FOR RATES | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/firemens-pact-to-be-mediated-talks-start-here-today-in-effort-to.html | FIREMEN'S PACT TO BE MEDIATED | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/output-of-vitamins-under-restrictions.html | OUTPUT OF VITAMINS UNDER RESTRICTIONS | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/hong-kong-coping-with-social-ills-spending-on-welfare-is-up-sharply.html | HONGKONG COPING WITH SOCIAL ILLS | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/sports-news-brief-red-sox-dismiss-kasko-briton-wins-john-player.html | Sports News Briefs | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/testimony-indicates-hughes-sought-political-influence-with-huge.html | Testimony Indicates Hughes Sought Political Influence With Huge Campaign Gifts | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/persian-musicians-make-a-rare-visit.html | PERSIAN MUSICIANS MAKE A RARE VISIT | True | John Rockwell | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/5000-great-mindszenty-at-new-brunswick-rites.html | 5,000 Great Mindszenty At New Brunswick Rites | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/four-mayoral-candidates-attend-annual-red-mass-challenge-issued.html | Four Mayoral Candidates Attend Annual â€˜ÂÂ²Red Massâ€˜ÂÂ² | True | By Maurice Carroll | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/yugoslavs-stop-american-film-fear-of-annoying-russians-behind.html | YUGOSLAVS STOP AMERICAN FILM | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/29-killed-in-mexican-crash.html | 29 Killed in Mexican Crash | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/major-bills-in-congress-vetoed-awaiting-agreement-between-two-house.html | Major Bills in Congress | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/personal-finance-deciphering-a-financial-rosetta-stone-quotations.html | Personal Finance | True | By John H. Allan | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/adams-gets-first-prize-in-pro-golf.html | Adams Gets First Prize In Pro Golf | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/its-how-you-play-the-game-books-of-the-times-intrusions-of-reality.html | Books of The Times | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/austrias-leader-asks-us-to-share-refugee-burden-chancellor-heatedly.html | AUSTRIA'S LEADER ASKS U.S. TO SHARE REFUGEE â€˜ÂÂ²BURDENâ€˜ÂÂ² | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/bronx-man-seized-after-auto-chase.html | BRONX MAN SEIZED AFTER AUTO CHASE | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/train-derails-in-wisconsin.html | Train Derails in Wisconsin | True | | 2001-08-03 | RE0000846918 | B00000871705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/dr-john-w-dodd-educator-dead-freeport-schools-eshead-was-professor.html | DR. JOHN W. DODD EDUCATOR, DEAD | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/roosevelt-and-his-lawyers-work-on-senate-testimony.html | Roosevelt and His Lawyers Work on Senate Testimony | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/partial-list-of-priorities-submitted-by-planning-boards.html | Partial List of Priorities Submitted by Planning Boards | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/judge-dismisses-a-suit-by-vesco-20million-defamationcase-is-dropped.html | JUDGE DISMISSES A SUIT BY VESCO | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/bodies-of-8-of-11-are-recovered-in-plane-on-arkansas-mountain-wreck.html | Bodies of 8 of 11 Are Recovered In Plane on Arkansas Mountain | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/luxury-furs-for-day-in-day-out-fashion-talk.html | FASHION TALK | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/austrian-in-the-middle-negotiation-not-gesture-accent-bespeaks-old.html | Austrian in the Middle | True | Bruno Kreisky Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/brooklyn-assemblyman-charged-with-bribing-his-sons-accuser.html | Brooklyn Assemblyman Charged With Bribing His Son's Accuser | True | By Steven R. Weisman | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/profits-on-cocoa-elude-ghanaians-soaring-world-prices-called-a.html | PROFITS ON COCOA ELUDE GHANAIANS | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/growing-debt-seen-economist-charts-soviet-debt-rise.html | Growing Debt Seen | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/theater-period-piece-my-sister-my-sister-staged-in-hartford-the.html | Theater: Period Piece | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/boyle-improves-is-moved-from-intensive-care-unit.html | Boyle Improves, Is Moved From Intensive Care Unit | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/5000-hail-mindszenty-at-jersey-church-rite-banners-of-welcome.html | 5,000 Hail Mindszenty At Jersey Church Rite | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/narcotic-arrests-drop-75-in-city.html | NARCOTIC ARRESTS DROP 75% IN CITY | True | By M. A. Farber | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/three-business-executives-promoted-by-the-times.html | Three Business Executives Promoted by The Times | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/houk-out-as-yanks-manager-the-pennant-race-houk-turns-in.html | Houk Out As Yanks' Manager | True | By Sam Goldaper | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/public-colleges-urged-to-double-tuition-charges.html | PUBLIC COLLEGES URGED TO DOUBLE TUITION CHARGES | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/pro-hockey-exhibition.html | Pro Hockey Exhibition | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/100000-soviet-lecturers-are-instructed-to-battle-western-ideas.html | 100,000 Soviet Lecturer's Are Instructed to Battle Western Ideas | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/ada-board-urges-congress-to-stiffen-economic-controls-firm-policy.html | A.D.A. Board Urges Congress to Stiffen Economic Controls | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/agnew-loosed-attack-after-weeks-of-anger.html | Agnew Loosed Attack After Weeks of Anger | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/25-food-concerns-fail-city-inspection-a-2d-time.html | 25 Food Concerns Fail City Inspection a 2d Time | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/a-u-n-incursion.html | A U. N. Incursion | True | By Joungwon Alexander Kim | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/narcotic-arrests-drop-75-in-city-felony-total-in-september-stems-in.html | NARCOTIC ARRESTS DROP 76% IN CITY | True | By M. A. Farder | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/research-may-prevent-most-malaria.html | Research May Prevent Most Malaria | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/weicker-refuses-to-support-more-wageprice-controls.html | Weicker Refuses to Support More Wageâ€¦Â°Price Controls | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/cardinals-win-still-in-race.html | Cardinals Win, Still In Race | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/japans-external-reserves-declined-during-september.html | Japan's External Reserves Declined During September | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/shanghai-mutualadmiration-society.html | Shanghai: Mutual Admiration Society | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/630-deer-killed-in-day.html | 630 Deer Killed in Day | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/jersey-is-lagging-on-abortion-issue-delays-setting-guidelines-for.html | JERSEY IS LAGGING ON ABORTION ISSUE | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/mrs-meir-in-strasbourg-expects-austrian-reversal-speaks-in-hebrew.html | Mrs. Meir, in Strasbourg, Expects Austrian Reversal | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/local-planning-boards-submit-first-lists-of-budget-priorities.html | Local Planning Boards Submit First Lists of Budget Priorities | True | By Murray Schumach | 2001-08-03 | RE0000846918 | B00000871705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/south-vietnamese-formally-at-peace-find-ceasefire-accord-a-mockery.html | South Vietnamese, Formally at Peace, Find Ceaseâ€šÃ„Â¢Fire Accord a â€šÃ„Â²Mockeryâ€šÃ„Â | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/minor-quake-strikes-japan.html | Minor Quake Strikes Japan | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/ira-frank-79-aided-the-braininjured.html | IRA FRANK, 79, AIDED THE BRAINâ€šÃ„Â¢INJURED | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/circus-elephant-executed-by-police-in-cincinnati.html | Circus Elephant Executed By Police in Cincinnati | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/shultz-arrives-in-moscow-will-discuss-trade-issue.html | Shultz Arrives in Moscow; Will Discuss Trade Issue | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/going-out-guide.html | GOING OUT | True | Fred Ferretti | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/small-frenchcanadian-areas-resist-encroachment-of-english-partners.html | Small Frenchâ€šÃ„Â¢Canadian Areas Resist Encroachment of English | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/whippet-is-named-best-at-westbury-dog-show-the-chief-awards.html | Whippet Is Named Best At Westbury Dog Show | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/golden-reports-37678-in-campaign-contributions.html | Goldin Reports $37,678 In Campaign Contributions | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/395-enter-and-most-end-marathon-here-boys-distribute-water.html | 395 Enter, and Most End, Marathon Here | True | By Laurie Johnston | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/nrs-herbst.html | MRS. HERBST | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/college-baseball.html | COLLEGE BASEBALL | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/advertising-b-b-goes-west-food-for-thought-award-credit-for-mozart.html | Advertising B.&B. Goes West | True | By Philip H. Dougherty | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/grassroots-g-o-p-women-warmly-support-agnew-but-express-sadness-for.html | Grassroots G. O. P. Women Warmly Support Agnew, but Express Sadness for His Plight | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/letters-to-the-editor-soviet-repression-a-world-internal-affair.html | Letters to the Editor | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/metropolitan-briefs-arson-suspected-in-fatal-fire-escaped-convict.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/canadian-paper-company-may-recycle-in-california.html | Canadian Paper Company May Recycle in California | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/research-may-prevent-most-malaria-laboratory-procedure-research-may.html | Research May Prevent Most Malaria | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/bemis-rites-at-yale-oct-15.html | Bemis Rites at Yale Oct. 15 | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/agnew-loosed-attack-after-weeks-of-anger-agnew-loosed-attack-on.html | Agnew Loosed Attack After Weeks of Anger | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/christian-commune-in-israel-celebrates-2-sabbaths-symbol-of-nations.html | Christian Commune in Israel Celebrates 2 Sabbaths | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/college-system-called-limited-carnegie-panel-says-needs-of-many-are.html | COLLEGE SYSTEM CALLED LIMITED | True | By Iver Peterson | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/8-killed-in-carvan-crash.html | 8 Killed in Carâ€šÃ„Â¢Van Crash | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/southern-californias-no-1-ranking-tarnished-by-77-tie-with-oklahoma.html | Southern California's No. 1 Ranking Tarnished by 7â€šÃ„Â¢7 Tie With Oklahoma | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/tv-fred-wisemans-juvenile-court-a-portrait.html | TV: Fred Wiseman's â€šÃ„Â²Juvenile Court,â€šÃ„Â´ a Portrait | True | By John J. O'Connor | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/in-saigon-a-house-for-gracious-living-combines-the-best-of-east-and.html | In Saigon, a House for Gracious Living Combines the Best of East and West | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/anticinematic-history-lessonsthe-cast.html | Anticinematic 'History Lessons':The Cast | True | PAUL GARDNER | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/italian-liner-in-for-repair.html | Italian Liner in for Repair | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/chilean-military-worrying-church-juntas-authoritarian-acts-are.html | CHILEAN MILITARY WORRYING CHURCH | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/arson-suspected-in-fatal-blaze-9-bodies-found-in-4-tenements.html | Arson Suspected in Fatal Blaze; 9 Bodies Found in 4 Tenements | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/uawdeere-pact-averts-a-walkout.html | U.A.Wâ€šÃ„Â¢DEERE PACT AVERTS A WALKOUT | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/a-silent-voice.html | A Silent Voice | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/jack-elliott-dips-anew-into-woody-guthrie-era.html | Jack Elliott Dips Anew Into Woody Guthrie Era | True | John Rockwell | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/dolphins-and-morris-romp-american-conference-steelers-36-oilers-7.html | Dolphins and Morris Romp | True | By Thomas Rogers | 2001-08-03 | RE0000846918 | B00000871705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/watergate-session-off-till-wednesday-linked-to-muskie-campaign.html | Watergate Session Off Till Wednesday | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/houk-resigns-mets-clinch-a-tie-4-kicks-beat-giants-1210-3-kicks.html | Houk Resigns | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/surrender-to-terror.html | Surrender to Terror | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/austrias-leader-asks-us-to-share-refugee-burden.html | AUSTRIA'S LEADER ASKS U.S. TO SHARE REFUGEE â€šÃ„Â²BURDENâ€šÃ„Â` | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/burma-to-help-economy-is-ending-isolation-policy-oil-bids-asked.html | Burma, to Help Economy, Is Ending Isolation Policy | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/jersey-delays-in-setting-policy-for-abortions-under-medicaid-state.html | Jersey Delays in Setting Policy For Abortions Under Medicaid | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/brandt-home-again-facing-dispute-over-east-europe.html | Brandt, Home Again, Facing Dispute Over East Europe | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/public-colleges-urged-to-double-tuition-charges-influential.html | PUBLIC COLLEGES URGED TO DOUBLE TUITION CHARGES | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/hartford-ballet-season-opens-with-2-premieres.html | Hartford Ballet Season Opens With 2 Premieres | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/us-issues-report-heavy-rains-cited-28-million-acres-remain-china.html | U.S. Issues Report | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/the-petersen-case-essay.html | The Petersen Case | True | By William Safire | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/falling-slab-kills-driver.html | Falling Slab Kills Driver | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/a-tear-in-the-ocean-from-francethe-cast.html | A Tear in the Ocean' From France:The Cast | True | A. H. Weiler | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/cambodia-troops-bitter-at-ordeal-isolated-company-endures-taunts-of.html | CAMBODIA TROOPS BITTER AT ORDEAL | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/democrats-put-off-convention-reform.html | DEMOCRATS PUT OFF CONVENTION REFORM | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/u-s-lists-plans-to-improve-police-panel-urges-consolidation-of.html | U. S. LISTS PLANS TO IMPROVE POLICE | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/pollution-review-set-by-scientists-senate-panel-seeks-aid-for.html | POLLUTION REVIEW SET BY SCIENTISTS | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/102-banks-and-loan-units-said-to-mislead-on-rates.html | 102 Banks and Loan Units Said to Mislead on Rates | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/richardson-reorganizes-his-antitrust-division.html | Richardson Reorganizes His Antitrust Division | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/mass-for-auden-wednesday.html | Mass for Auden Wednesday | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/nasa-on-15th-birthday-today-finds-itself-in-an-identity-crisis.html | NASA, on 15th Birthday Today, Finds Itself in an Identity Crisis | True | By John Noble Wilford | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/yankee-stadium-finale-stirs-memories-of-days-of-glory-74200-see.html | Yankee Stadium Finale Stirs Memories of Days of Glory | True | By John Drebinger | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/moscows-fall-quest-mushrooms-takes-practice.html | Moscow's Fall Quest: Mushrooms | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/baltimore-responds-to-officers-death-with-shotgun-squad-different.html | Baltimore Responds To Officer's Death With Shotgun Squad | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/browns-top-giants-1210-on-4-cockroft-field-goals-4-browns-field.html | Browns T op Giants, 12â€šÃ„Â*10 On 4 Cockroft Field Goals | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/2-carriers-cost-overruns-are-put-at-273million.html | 2 Carriers' Cost Overruns Are Put at $273â€šÃ„Â*Million | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/vikings-top-packers-in-power-test-list-of-nfl-noshows.html | Vikings Top Packers in Power Test | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/blighted-niagara-falls-works-to-rebuild-itself-signs-of.html | Blighted Niagara Falls Works to Rebuild Itself | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/senator-baker-writing-a-novel-doubleday-negotiating-contract.html | Senator Baker Writing a Novel; Doubleday Negotiating Contract | True | By Eric Pace | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/innovative-aid-reform.html | Innovative Aid Reform | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/75-missing-in-thai-slide.html | 75 Missing in Thai Slide | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/mrs-s-y-agnon.html | MRS. S. Y. AGNON | True | | 2001-08-03 | RE0000846918 | B00000871705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/william-j-mcovern.html | WILLIAM J. M'COVERN | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/film-festival-frawleys-kid-blue-a-western-dennis-hopper-stars-as.html | Film Festival: Frawley's 'Kid Blue,' a Western;Dennis Hopper Stars as Unlucky Robber Polish 'Illumination' ComedyTries Too Hard, Lacks Spontaneity | True | By Vincent Canby | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/-fiscal-impact-of-senate-bills-analyzed-index-is-study-s-aim.html | â€ŠÃ‚Â¹Fiscal Impactâ€ŠÃ‚Â¹ of Senate Bills Analyzed | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/bills-upset-jets-9-to-7-on-3-kicks-bills-subdue-jets-97-as-defense.html | Bills Upset Jets, 9 to 7, On 3 Kicks | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/goebbels-diaries-stir-a-dispute-german-publisher-denies-americans.html | GOEBBELS DIARIES STIR A DISPUTE | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/gostar-is-investigated.html | Geoâ€ŠÃ‚Âª'Star Is Investigated | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/arrest-of-blacks-stirs-bias-charge-whites-accuse-22-students-of.html | ARREST OF BLACKS STIRS BIAS CHARGE | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/new-jersey-briefs-drivers-strike-commuter-bus-line-bnai-brith.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/nixons-return-home.html | Nixon's Return Home | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/special-election-set-for-west-side-democrats-to-pick-nominees-for.html | SPECIAL ELECTION SET FOR WEST SIDE | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/preseason-basketball.html | Preseason Basketball | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/joseph-barnett-former-chief-a-t-us-bureau-of-public-roads-engineer.html | Joseph Barnett, Former Chief At U.S. Bureau of Public Roads | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/lindsay-will-participate-in-urban-housing-parley.html | Lindsay Will Participate In Urban Housing Parley | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/industrialized-world-turning-to-third-parties-to-settle-labor.html | Industrialized World Turning to Third Parties to Settle Labor Strife | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/sandman-pledges-to-bar-public-funds-for-abortion-pressure-is-urged.html | Sandman Pledges to Bar Public Funds for Abortion | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/okker-beats-newcombe-in-net-final-miss-evert-wins-by-default.html | Okker Beats Newcombe in Net Final | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/hoffa-thinks-he-can-win-reinstatement-of-union-role.html | Hoffa Thinks He Can Win Reinstatement of Union Role | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/bills-upset-jets-9-to-7-on-3-kicks-bills-subdue-jets-97-as-defense.html | Bills Upset Jets, 9 to 7, On 3 Kicks | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/badillo-maintains-silence-on-his-choice-if-any-in-mayor-race.html | Badillo Maintains Silence on His Choice, if Any, in Mayor Race | True | By Frank Lynn | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/levitt-criticizes-the-state-budget-claims-it-accounts-for-only.html | LEVITT CRITICIZES THE STATE BUDGET | True | By Francis X. Clines | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/article-2-no-title-mets-split-and-clinch-tie-for-east-title-box.html | Article 2 â€ŠÃ‚Âªâ€ŠÃ‚Âª No Title | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/puerto-rican-fete-seen-by-600-in-perth-amboy.html | Puerto Rican Fete Seen By 600 in Perth Amboy | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/jews-protest-in-london.html | Jews Protest in London | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/ohioans-wed-in-klan-robes.html | Ohioans Wed in Klan Robes | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/bridge-there-are-realistic-uses-for-outdated-psychic-bid-bogus-cue.html | Bridge: For Outdated Psychic Bid There Are Realistic Uses | True | By Alan Truscott | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/despite-draw-backs-the-skunk-has-its-friends.html | Despite Drawbacks, the Skunk Has Its Friends | True | By Richard Flaste | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/nearing-the-limits-abroad-at-home.html | Nearing The Limits | True | By Anthony Lewis | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/baldwin-gets-approval-to-acquire-five-banks.html | Baldwin Gets Approval To Acquire Five Banks | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/of-witches-and-pagans-female.html | Of Witches and Pagans, Female | True | By Harvey Cox | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/sports-today-baseball-boxing-football-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/miss-palmer-wins-golf-by-2-shots.html | Miss Palmer Wins Golf by 2 Shots | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/a-nation-weary-of-controls-questioning-them-issue-and-debate.html | Issue and Debate | True | By Michael C. Jensen | 2001-08-03 | RE0000846918 | B00000871705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/spirit-and-economy-of-st-louis-damaged-by-newspaper-strike.html | Spirit and Economy of St. Louis Damaged by Newspaper Strike | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/peter-chimicles-weds-miss-diana-chagaris.html | Peter Chimicles Weds Miss Diana Chagaris | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/hometown-tennis-new-jersey-sports.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/boston-shop-owner-killed.html | Boston Shop Owner Killed | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/miss-kalmus-bride-of-donald-partier.html | Miss Kalmus Bride Of Donald Partier | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/fires-in-harlem-and-bronx-leave-17-firemen-injured.html | Fires in Harlem and Bronx Leave 17 Firemen Injured | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/rock-concert-canceled.html | Rock Concert Canceled | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/china-celebrates-24th-anniversary-with-firecrackers.html | China Celebrates 24th Anniversary With Firecrackers | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/plan-to-base-us-carrier-prompts-marches-in-japan.html | Plan to Base U.S. Carrier Prompts Marches in Japan | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/us-begins-publicity-campaign-to-spur-preschool-vaccination-cut-in.html | U.S. Begins Publicity Campaign To Spur Preschool Vaccination | True | | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-01 | 1973-10-01 | https://www.nytimes.com/1973/10/01/archives/black-caucus-to-join-foes-to-achieve-political-goals-black-caucus.html | Black Caucus to Join Foes To Achieve Political Goals | True | By C. Gerald Fraser Special to The New York Times | 2001-08-03 | RE0000846918 | B00000871705 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/bonn-aides-remarks-in-soviet-stir-up-a-storm-around-brandt-wehner.html | Bonn Aide's Remarks in Soviet Stir Up a Storm Around Brandt | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/atmosphere-aides-named.html | Atmosphere Aides Named | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/school-destroyed-in-suspicious-fire-at-childrens-home.html | School Destroyed In Suspicious Fire At Children's Home | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/new-agency-on-product-safety-wants-to-be-household-word.html | New Agency on Product Safety Wants to Be Household Word | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/stennis-jury-is-selected.html | Stennis Jury Is Selected | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/lions-turn-back-falcons-7th-straight-time-316-statistics-of-the.html | Lions Turn Back Falcons 7th Straight Times, 31 6 | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/jane-fonda-is-solid-nora-in-dolls-house-the-cast.html | Jane Fonda Is Solid Nora in â€šÃ„Â²Doll's Houseâ€šÃ„Â´ | True | By Nora Sayre | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/farewell-party-for-blue-poles-seller-of-pollock-painting-is.html | FAREWELL PARTY FOR â€šÃ„Â²BLUE POLESâ€šÃ„Â´ | True | By McCandlish Phillips | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/chinese-delegation-in-washington-has-first-big-reception-only.html | Chinese Delegation In Washington Has First Big Reception | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/3-in-tokyo-party-griticize-leaders-indicate-deep-unrest-among.html | 3 IN TOKYO PARTY CRITICIZE LEADERS | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/to-lessen-the-risk.html | To Lessen the Risk | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/iowa-democrats-pick-chief.html | Iowa Democrats Pick Chief | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/film-festival-a-story-of-corruption-rejeanne-padovani-is-the.html | Film Festival: A Story of Corruption:' Rejeanne Padovani' Is the Canadian Entry The Cast | True | A. H. WEILER | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/going-out-guide.html | GOING OUT Guide | True | Fred Ferretti | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/bridge-even-a-misunderstanding-fails-to-dispel-magic-of-italian.html | Bridge: To Dispel Magic of Italian Pair Even a Misunderstanding Fails | True | By Alan Truscott | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/tchi-chang-yunn.html | TCHI CHANG YUN | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/no-sugar-beet-limits.html | No Sugar Beet Limits | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/note-to-readers.html | Note to Readers | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/salt-talksometimes-precise-instructions-are-absurd-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/icc-asks-court-to-ward-off-trustees-plan-to-close-pennsy.html | I.C.C. Asks Court to Ward Off Trustees' Plan to Close Pennsy | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/grant-of-a-leave-to-convict-is-studied-complaints-dismissed.html | Grant of a Leave to Convict Is Studied | True | By Martin Tolchin | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/howard-robinson-would-welcome-yankee-offer.html | Howard, Robinson Would Welcome Yankee Offer | True | | 2001-08-03 | RE0000846919 | B00000871706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/sandman-and-byrne-limit-their-campaign-spending-sandman-and-byrne.html | Sandman and Byrne Limit Their Campaign Spending | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/proxmire-assaulted-in-capital-two-youths-14-and-15-seized.html | Proxmire Assaulted in Capital; Two Youths, 14 and 15, Seized | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/2-agencies-assailed-on-stream-channeling.html | 2 Agencies Assailed On Stream Channeling | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/outside-looking-in-high-school-sports.html | High School ports | True | By Arthur Pincus | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/chamberlain-is-in-not-on-the-court.html | Chamberlain Is In, Not On, the Court | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/jets-tackle-an-offensive-line-problem-several-alternatives-open.html | Jets Tackle an Offensive Line Problem | True | By Murray Crass | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/los-angeles-station-bans-batman-and-superman.html | Los Angeles Station Bans â€šÃ„Â'Batmanâ€šÃ„Â' and â€šÃ„Â'Supermanâ€šÃ„Â' | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/senate-vote-fha-extension.html | Senate Vote F.H.A. Extension | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/silenced-former-cadet-hissed-at-fort-benning.html | â€šÃ„Â'Silencedâ€šÃ„Â' Former Cadet Hissed at Fort Benning | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/massachusetts-candidate.html | Massachusetts Candidate | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/court-term-opens-with-peak-docket-bork-new-solicitor-general.html | COURT TERM OPENS WITH PEAK DOCKET | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/rebels-in-cambodia-capture-river-bank.html | REBELS IN CAMBODIA CAPTURE RIVER BANK | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/a-legend-of-the-game-lawrence-peter-berra-yogi-berra-a-legend-in.html | A Legend of the Game | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/lawyer-says-coxs-office-is-rude-to-watergate-four.html | Lawyer Says Cox's Office Is Rude to Watergate Four | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/odds-favor-as-reds.html | Odds Favor A's, Reds | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/hordes-of-monarch-butterflies-migrating-south-north-to-breed-virus.html | Hordes of Monarch Butterflies Migrating South | True | By Walter Sullivan | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/u-s-avoiding-direct-criticism-says-it-disagrees-with-austria.html | U.S., Avoiding Direct Criticism, Says It Disagrees With Austria | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/faithful-few-welcome-team.html | Faithful Few Welcome Team | True | By Al Harvin | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/2-help-holdup-victim-and-suspect-is-seized.html | 2 Help Holdup Victim, And Suspect Is Seized | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/maryland-governor-orders-study-of-contract-award-system-one.html | Maryland Governor Orders Study of Contract Award System | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/clean-money-welcome.html | Clean Money Welcome | True | By Robert Bendiner | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/badillo-will-back-beame-for-mayor-at-meeting-today-endorsement-is.html | BADILLO WILL BACK BEAME FOR MAYOR AT MEETING TODAY | True | By Maurice Carroll | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/mao-again-misses-anniversary-rite-absence-rekindles-doubts-on.html | MAO AGAIN MISSES ANNIVERSARY RITE | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/excerpts-from-speech-by-israeli-premier-to-council-of-europe-a.html | Excerpts From Speech by Israeli Premier to Council of Europe | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/durocher-resigns-as-astros-manager.html | Durocher Resigns as Astros' Manager | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/canadiens-beat-rangers-43-at-garden-canadiens-score-first.html | Canadiens Beat Rangers, 4â€šÃ„Â*3, at Garden | True | By Gerald Eskenazi | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/knicksnets-exhibition-excites-only-the-fans.html | Knicksâ€šÃ„Â'Nets Exhibition Excites Only the Fans | True | By Sam Goldaper | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/new-housing-court-open-85-of-550-cases-settled-new-housing-court.html | New Housing Court Open; 85% of 550 Cases Settled | True | By Ralph Blumenthal | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/dr-ruth-cohen-57-child-psychiatrist.html | DR. RUTH COHEN, 57, CHILD PSYCHIATRIST | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/commodity-prices-listed-for-week-cash-prices.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/d-harvey-buchanan.html | D. HARVEY BUCHANAN | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/letters-to-the-editor-cars-in-the-fuel-crisis-curb-horsepower-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/rosewall-is-winner-in-japan.html | Rosewall Is Winner in Japan | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/eight-brain-twisters-observer.html | Eight Brain Twisters | True | By Russell Baker | 2001-08-03 | RE0000846919 | B00000871706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/sydney-hails-its-new-opera-house.html | Sydney Hails Its New Opera House | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/israelis-are-hopeful-mrs-meir-will-go-to-vienna-to-see-chancellor.html | Israelis Are Hopeful | True | Terence Smith Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/yugoslavia-joins-soviet-in-pledge-kosygin-ends-tour-with.html | YUGOSLAVIA JOINS SOVIET IN PLEDGE | True | By Raymond R. Anderson Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/senate-approves-209billion-bill-to-procure-arms-rejects-500million.html | SENATE APPROVES $20.9â€‹â€‹â€‹BILLION BILL TO PROCURE ARMS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/baseball-transactions-national-league-90991984.html | Baseball Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/opera-cav-and-pag-theyards-stylish-turiddu-in-mascagni-and-the-cast.html | Opera: â€‹â€‹'Gayâ€‹â€‹Â' and â€‹â€‹'Pagâ€‹Â Â' | True | By Donal Henahan | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/wood-field-and-stream-three-catches-of-large-striped-bass-laid-by-64.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/city-is-star-of-multimedia-show-splitsecond-images-poetic-technique.html | City Is Star of Multimedia Show | True | By Paul Gardner | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/mets-win-east-title-startplayoff-saturday-2d-game-called-off-mets.html | Mets Win East Title, Start Playoff Saturday | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/missing-lobster-boat-found-after-large-airsea-search.html | Missing Lobster Boat Found After Large Airâ€‹â€‹Sea Search | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/nigeria-opening-industrial-bank-aim-is-to-facilitate-business.html | NIGERIA OPENING INDUSTRIAL BANK | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/market-rallies-to-close-higher-stocks-rise-173-to-94883-to-resume.html | MARKET RALLIES TO CLOSE HIGHER | True | By Leonard Sloane | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/queries-and-replies-on-mandatory-allocation-of-oil-new-york.html | Queries and Replies on â€‹â€‹'Mandatory Allocationâ€‹Â Â' of Oil | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/treasury-bill-rates-fell-at-weekly-sale.html | Treasury Bill Rates Fell at Weekly Sale | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/legg-mason-joins-wood-in-new-firm.html | LEGG, MASON JOINS WOOD IN NEW FIRM | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/richardson-denies-aide-leaked-report-on-agnew.html | Richardson Denies Aide Leaked Report on Agnew | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/california-seeks-kalmbachs-data-officials-ask-accounting-of-753000.html | CALIFORNIA SEEKS KALMBACH'S DATA | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/giant-players-lose-sleep-ask-what-happened-grim-is-perturbed-too.html | Giant Players Lose Sleep; Ask: â€‹â€‹'What Happened?â€‹Â Â' | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/soviet-gas-line-opens-in-bavaria-west-german-link-is-part-of-bid-to.html | SOVIET GAS LINE OPENS IN BAVARIA | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/eastern-airs-president-resigns-as-line-slumps-president-quits-at.html | Eastern Air's President Resigns as Line Slumps | True | By Richard Within | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/william-king-exus-aide-and-an-ap-correspondent.html | William King, Exâ€‹â€‹U.S. Aide And an A.P. Correspondent | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/first-black-lung-payment.html | First Black Lung Payment | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/arthur-c-link.html | ARTHUR C. LINK | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/new-parity.goround.html | New Parityâ€‹â€‹'Goâ€‹â€‹Round'? | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹No Title | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/senate-approves-209-billion-bill-to-procure-arms.html | SENATE APPROVES $20.9â€‹â€‹â€‹ BILLION BILL TO PROCURE ARMS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/austria-hints-concession.html | Austria Hints Concession | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/south-african-miners-to-get-raise-as-result-of-riot-machine.html | South African Miners to Get Raise as Result of Riot | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/house-votes-to-elevate-indian-commission-rank.html | House Votes to Elevate Indian Commission Rank | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/beautiful-and-undamned-books-of-the-times-the-precocious-and.html | Books of The Times | True | By Nona Balakian | 2001-08-03 | RE0000846919 | B00000871706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/the-major-turns-in-his-epaulets-arthur-daley-theres-no-hurry-only.html | The Major Turns in His Epaulets | True | Arthur Daley | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/us-is-airlifting-soldiers-to-germany-in-exercise.html | U.S. Is Airlifting Soldiers To Germany in Exercise | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/yugoslavamerican-dayset.html | â€šÃ„Â²Yugoslavâ€šÃ„Â²American Dayâ€šÃ„Â´ Set | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/those-gourmet-meals-are-just-pike-dreams-variety-food-possible-a.html | Those â€šÃ„Â²Gourmet Mealsâ€šÃ„Â´ Are Just Pike Dreams | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/a-soviet-youth-show-to-begin-in-us-oct-1-2.html | A Soviet Youth Show To Begin in U.S. Oct. 12 | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/guidelines-set-for-bids-at-sale-of-parochial-school-equipment.html | Guidelines Set for Bids at Sale Of Parochial School Equipment | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/panel-is-leaning-to-security-risk-senate-unit-has-resumed-hearings.html | PANEL IS LEANING TO â€šÃ„Â²SECURITY RISKâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/bomb-suspect-held-in-bond.html | Bomb Suspect Held in Bond | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/dallas-hearing-scheduled.html | Dallas Hearing Scheduled | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/ehrlichman-linked-nixon-to-sanction-for-covert-inquiry-political.html | Ehrlichman Linked Nixon to Sanction For Covert Inquiry | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/navy-gets-approval-for-f14s-78-goal-is-a-cheaper-plane.html | Navy Gets Approval For Fâ€šÃ„Â´14's | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/-silenced-former-cadet-hissed-at-fort-benning.html | â€šÃ„Â²Silencedâ€šÃ„Â´ Former Cadet Hissed at Fort Benning | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/big-battle-reported-by-saigon-in-area-35-miles-from-city.html | Big Battle Reported By Saigon in Area 35 Miles From City | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/whose-ox-is-being-gored-in-the-nation.html | Whose Ox Is Being Gored? | True | By Tom Wicker | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/a-bomb-injures-10-in-rio-in-offices-of-chiles-airline.html | A Bomb Injures 10 in Rio In Offices of Chile's Airline | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/detective-here-gets-2-years-on-probation-for-taking-bribe.html | Detective Here Gets 2 Years On Probation for Taking Bribe | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/rutgers-faculty-protests-term-a-2weeklonger-semester-called.html | RUTGERS FACULTY PROTESTS TERM | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/tanzania-will-change-her-capital-to-dodoma.html | Tanzania Will Change Her Capital to Dodoma | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/orioles-or-as-host-first-series-game.html | Orioles or A's Host First Series Game | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/rights-of-press-defended-on-watergate-and-agnew.html | Rights of Press Defended On Watergate and Agnew | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/hockey-transactions-world-association.html | Hockey Transactions WORLD ASSOCIATION. | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/tv-james-stewart-in-a-stylish-series-hawkins-lawyer-role-is-his.html | TV: James Stewart in a Stylish Series | True | By John J. O'Connor | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/creating-a-kingdom-of-the-spirit.html | Creating a Kingdom of the Spirit | True | By Chaim Nachman Bialik | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/stefan-osusky-diplomat-dead-led-czech-resistance-to-nazis-aide-to.html | Stefan Osusky, Diplomat, Dead; Led Czech Resistance to Nazis | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/geneva-is-cold-to-the-dalailama-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/memorex-plans-to-realign-debt-bank-of-america-and-13-others-sign.html | MEMOREX PLANS TO REALIGN DEBT | True | By Gene Smith | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/bitter-accusations-mark-harrison-school-strike-parents-expand.html | Bitter Accusations Mark Harrison School Strike | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/russian-is-winner-of-cliburn-contest.html | RUSSIAN IS WINNER OF CLIBURN CONTEST | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/builder-fined-1000-for-3-extra-floors.html | BUILDER FINED $1,000 FOR 3 EXTRA FLOORS | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/27million-facelifting-of-yankee-stadium-starts-105-pillars-to-go.html | $27â€šÃ„Â´Million Faceâ€šÃ„Â²Lifting of Yankee Stadium Starts | True | By Murray Schumach | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/musicians-mediation-fails-new-session-set-today.html | Musicians' Mediation Fails; New Session Set Today | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/offduty-policeman-kills-bronx-gunman.html | OFFâ€šÃ„Â²DUTY POLICEMAN KILLS BRONX GUNMAN | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/e-h-werner-former-head-of-jersey-power-and-light.html | E. H. Werner, Former Head of Jersey Power and Light | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/curb-on-foreign4aid-fails-senate-test.html | CURB ON FOREIGN AID FAILS SENATE TEST | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/youth-on-minibike-killed-by-cable-blocking-road.html | Youth on Minibike Killed by Cable Blocking Road | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/nixon-dines-out-hints-europe-trip-in-2-or-3-months.html | Nixon Dines Out, Hints Europe Trip in â€šÃ„Â²2 or 3 Monthsâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846919 | B00000871706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/nine-in-chile-are-executed-for-attacks-on-the-military.html | Nine in Chile Are Executed For Attacks on the Military | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/brooklyn-gunman-frees-his-hostage-then-kills-himself.html | Brooklyn Gunman Frees His Hostage, Then Kills Himself | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/more-grain-sales-to-chinese-seen-and-what-buying-said-to.html | MORE GRAIN SALES TO CHINESE SEEN | True | By H. J. Maidenberg | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/guard-ordered-for-boyle.html | Guard Ordered for Boyle | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/quang-tri-leader-is-placed-on-trial-general-ordered-retreat-in-face.html | QUANG TRI LEADER IS PLACED ON TRIAL | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/indianapolis-busing-plan-for-desegregation-arouses-enmity-with-move.html | Indianapolis Busing Plan for Desegregation Arouses Enmity, With Move to Impeach Judge Who Ordered | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/chessie-system-revenues-and-net-at-peak-for-quarter-and-nine-months.html | Chessie System Revenues and Net at Peak for Quarter and Nine Months | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/palestinians-warn-austria-to-stay-firm-say-change-in-decision-to.html | Palestinians Warn Austria to Stay Firm | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/she-picks-the-men-who-pose-in-magazines-centerfold-mostly-in-show.html | She Picks the Men Who Pose in Magazine's Centerfold | True | By Judy Klemesrud | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/walter-m-daly.html | WALTER M. DALY | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/javits-assails-nixon-on-prices-and-fuel-in-warmup-for-reelection.html | Javits Assails Nixon on Prices and Fuel In Warmâ€šÃ„Â¢Up for Reâ€šÃ„Â¢Election Campaign | True | By Frank Lynn | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/steel-production-shows-an-increase-of-14-in-week.html | Steel Production Of 1.4% in Week | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/accord-is-reported-in-newsprint-strike.html | ACCORD IS REPORTED IN NEWSPRINT STRIKE | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/higher-cost-found-for-alaska-pipeline.html | HIGHER COST FOUND FOR ALASKA PIPELINE | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/service-programs-of-nation-merged.html | SERVICE PROGRAMS OF NATION MERGED | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/an-f-t-c-member-retires-with-misgivings-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/west-side-highway-drivers-detoured-tie-up-traffic-elsewhere.html | West Side Highway Drivers Detoured, Tie Up Traffic Elsewhere | True | By Edward C. Burks | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/governor-asks-stein-panel-to-evaluate-rent-increases.html | Governor Asks Stein Panel To Evaluate Rent Increases | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/brooklyn-advised-on-water.html | Brooklyn Advised on Water | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/poppea-reappears-at-the-city-opera.html | â€šÃ„Â¢POPPEAâ€šÃ„Â¢ REAPPEARS AT THE CITY OPERA | True | Peter G. Davis | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/nixon-accused-of-neglecting-child-health-program.html | Nixon Accused of Neglecting Child Health Program | True | By Peter Kihss | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/shultz-in-moscow-is-stressing-trade-reassurance-on-expansion-is.html | Shultz, in Moscow, Is Stressing Trade | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/an-art-without-borders.html | An Art Without Borders | True | John Rockwell | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/mad-bomber-gains-in-bid-for-freedom-charges-dismissed.html | â€šÃ„Â¢Mad Bomberâ€šÃ„Â¢ Gains In Bid for Freedom; Charges Dismissed | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/gulf-oil-is-seeking-acquisition-of-cna-worlds-no-3-crude-producer.html | Gulf Oil Is Seeking Acquisition of CNA | True | By Michael C. Jensen | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/price-of-gold-falls-below-100-an-ounce-chile-adjusts-escudo.html | Price of Gold Falls Below $100 an Ounce | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/gaf-names-director.html | GAF Names Director | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/government-raise-begins.html | Government Raise Begins | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/greek-politician-named-to-form-cabinet.html | Greek Politician Named to Form Cabinet | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/peanut-acreage-bill-voted.html | Peanut Acreage Bill Voted | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/sirica-rules-out-long-terms-for-5-says-watergate-burglars-wont-get.html | SIRICA RULES OUT LONG TERMS FOR 5 | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/harlem-brownstones-lure-new-generation-ofblacks-brownstones-in.html | Harlem Brownstones Lure New Generation of Blacks | True | By Charlayne Hunter | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/israelis-are-hopeful.html | Israelis Are Hopeful | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/health-food-groups-to-sue-over-vitamins-a-and-d-curb.html | Health Food Groups to Sue Over Vitamins A and D Curb | True | | 2001-08-03 | RE0000846919 | B00000871706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/refugees-in-chile-harbored-by-un-monastery-near-capital-is.html | REFUGEES IN CHILE HARB ORED BY U.N. | True | By Marvine Rowe Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/humphrey-to-forgo-76-presidential-bid.html | HUMPHREY TO FORGO '76 PRESIDENTIAL BID | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/baseball-transactions-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/health-warning-is-issued-again-on-the-metal-in-stamford-water-just.html | Health Warning Is Issued Again On the Metal in Stamford Water | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/chess-caissa-as-true-catharsis-or-the-inner-self-revealed-english.html | Chess: Caissa as True Catharsis, Or the Inner Self Revealed | True | By Robert Byrne | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/closing-of-st-albans-hospital-resisted.html | Closing of St. Albans Hospital Resisted | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/metropolitan-briefs-hearings-on-oil-drilling-off-li-slated-widow.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/deliverers-ratify-new-contract-with-city-dailies.html | Deliverers Ratify New Contract With City Dailies | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/stevenson-offers-measure-to-control-natural-gas-prices.html | Stevenson Offers Measure to Control Natural Gas Prices | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/knicksnets-exhibition-excites-only-the-fans-hawks-top-knicks-11287.html | Knicksâ€Ã‚Â¹Nets Exhibition Excites Only the Fans | True | By Sam Goldaper | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/hockey-transactions-world-association-90991980.html | Hockey Transactions | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/west-side-highway-drivers-detoured-tie-up-traffic-elsewhere-it.html | West Side Highway Drivers, Detoured, Tie Up Traffic Elsewhere | True | By Edward C. Burks | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/the-stagecoach-to-philly-rides-again-with-mail-and-a-charityminded.html | The Stagecoach to Philly Rides Again | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/icc-asks-court-to-ward-off-trustees-plan-to-close-pennsy-icc-asks.html | I.C.C. Asks Court to Ward Off Trustees' Plan to Close Pennsy | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/theodorakis-crosses-the-picket-line-but-asserts-his-unity-with.html | Theodorakis Crosses the Picket Line But Asserts His Unity With Musicians | True | By Fred Ferretti | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/richardson-denies-aide-leaked-reportonagnew-richardson-denies-aide.html | Richardson Denies Aide Leaked Report on Agnew | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/ervin-sees-reform-as-watergate-gain.html | ERVIN SEES REFORM AS WATERGATE GAIN | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/texasgulf-raises-its-price-for-zing.html | TEXASGULF RAISES ITS PRICE FOR ZING | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/allon-suggests-czech-role-in-kidnapping.html | Alion Suggests Czech Role in Kidnapping | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/city-studies-rise-in-prison-breaks-panel-investigating-whether.html | CITY STUDIES RISE IN PRISON BREAKS | True | By Pranay Gupte | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/ehrlichman-linked-nixon-to-sanction-for-covert-inquiry-ehrlichman.html | Ehrlichman Linked Nixon to Sanction For Covert Inquiry | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/crime-and-the-courts.html | Crime and the Courts | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/prices-on-amex-close-higher-as-the-oâ€Ã‚ÂªTâ€Ã‚Â¹C-list-moves-lower-market.html | Prices on Amex Close Higher As the Oâ€Ã‚ÂªTâ€Ã‚Â¹C List Moves Lower | True | By James J. Nagle | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/business-briefs-big-board-ending-block-automation-algeria-lifts-oil.html | Business Briefs | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/jorgensen-back-at-helm-so-redskins-revive-pass.html | Jorgensen Back at Helm, So Redskins Revive Pass | True | By William N. Wallace | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/john-cogley-long-a-catholic-writer-joins-episcopalians.html | John Cogley, Long A Catholic Writer, Joins Episcopalians | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/terrorist-seizure-of-emigrant-train-recounted-by-jews.html | Terrorist Seizure Of Emigrant Train Recounted by Jews | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/i-never-gave-up-and-neither-did-the-players-says-berra-about-how.html | â€Ã‚Â¹I Never Gave Up, and Neither Did the Players,â€Ã‚Â¹ Says Berra About How the Mets Won the Eastern Title | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/corporate-bonds-decline-in-price-market-awaiting-terms-for-southern.html | CORPORATE BONDS DECLINE IN PRICE | True | By Douglas W. Cray | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/soccer-terrors-new-jersey-sports-seven-winning-seasons-half-of-the.html | New Jersey Sports | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/egypt-hires-u-s-concern-to-construct-oil-pipeline.html | Egypt Hires U. S. Concern To Construct Oil Pipeline | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/austria-hints-concession-austria-hints-concession-on-emigrants.html | Austria Hints Concession | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/sports-news-briefs-keller-blasts-olympic-committee-baseball-draws.html | Sports News Briefs | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/prices-are-down-for-commodities-rain-in-midwest-and-record-soviet.html | PRICES ARE DOE FOR COMMODITIES | True | By Elizabeth N. Fowler | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/pirates-end-on-losing-note-43-went-out-as-winners-national-league.html | Pirates End On Losing Note, 4â€¦Â*3 | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/harlem-brownstones-lure-new-generation-of-blacks-brownstones-in.html | Harlem Brownstones Lure New Generation of Blacks | True | By Charlayne Hunter | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/perrini-accuses-goldin-of-conducting-an-unethical-campaign-for.html | Perrini Accuses Goldin of Conducting An Unethical Campaign for Controller | True | By John Darnton | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/all-10300-windows-may-be-replaced-in-boston-building.html | All 10,300 Windows May Be Replaced In Boston Building | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/bell-to-put-cable-under-the-hackensack-in-biggest-such-project.html | Bell To Put Cable Under the Hackensack, In Biggest Such Project in Its History | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/tax-waste-linked-to-welfare-errors.html | TAX WASTE LINKED TO WELFARE ERRORS | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/4-years-later-mets-are-again-darlings-of-gotham-4-years-later-the.html | 4 Years Later, Mets Are Again Darlings of Gotham | True | By Mary Breasted | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/socialists-gain-in-french-voting-continue-surge-in-runoff-of-county.html | SOCIALISTS GAIN IN FRENCH VOTING | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/egypt-hires-us-concern-to-construct-oil-pipeline-400million-plan-by.html | Egypt Hires U. S. Concern To Construct Oil Pipeline | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/assemblyman-says-he-offered-no-bribe.html | ASSEMBLYMAN SAYS HE OFFERED NO BRIBE | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/advertising-on-going-public-a-p-to-keep-trying-till-you-say-weeeeeo.html | Advertising On Going Public | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/badillo-will-back-beam-for-mayor-at-meeting-today.html | BADILLO WILL BACK BEAM FOR MAYOR AT MEETING TODAY | True | By Maurice Carroll | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/exit-through-austria.html | Exit Through Austria | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/displaced-amtrak-workers-to-get-benefits-for-6-years.html | Displaced Amtrak Workers To Get Benefits for 6 Years | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/mets-win-east-title-start-playoff-saturday.html | Mets Win East Title, Start Playoff Saturday | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/secretariat-riva-ridge-to-race-monday-at-atlantic-city.html | Secretariat, Riva Ridge to Race Monday | True | By Steve Cady | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/from-farm-to-the-city-the-catalogue-fashions-have-come-a-long-way.html | From Farm to the City, The Catalogue Fashions Have Come a Long Way | True | By Angela Taylor | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/dr-martin-weisz.html | DR. MARTIN WEISZ | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/new-jersey-briefs-9-indicted-in-285000-mink-theft-witness-at.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/construction-contracts-increased-17-in-august-august-building-off.html | Construction Contracts Increased 17% in August | True | By Herbert Koshetz | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/man-who-touched-off-payola-inquiry-is-on-trial-motions-denied.html | Man Who Touched Off Payola Inquiry Is on Trial | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/refuge-in-spain-for-europes-migrating-birds-becomes-death-stop-for.html | Refuge in Spain for Europe's Migrating Birds Becomes Death Stop for Many | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/sears-roebuck-strike-ends.html | Sears, Roebuck Strike Ends | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/the-stage-to-philly-rides-again-horsedrawn-mail-coach-takes-rest-at.html | The Stage to Philly Rides Again | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/those-gourmet-meals-for-motorists-turn-out-to-be-pike-dreams-in.html | Those â€¦Â Gourmet Mealsâ€¦Â' for Motorists Turn Out to Be Pike Dreams in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/gasoline-prices-up-slightly-in-area-but-many-li-dealers-who-sought.html | Gasoline Prices Up Slightly in Area, but Many L.I. Dealers Who Sought More Will Close Temporarily | True | By Roy R. Silver | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/penn-state-leads-poll.html | Penn State Leads Poll | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/article-2-no-title.html | Article 2 â€¦Â*â€¦Â* No Title | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/cab-order-backs-a-rise-in-airmail-airlines-directed-to-commit.html | C.A.B. ORDER BACKS A RISE IN AIRMAIL | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/nixons-talks-with-common-market-leader-termed-positive-heath-and.html | Nixon's Talks With Common Market Leader Termed Positive | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/the-forest-report.html | The Forest Report | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-02 | 1973-10-02 | https://www.nytimes.com/1973/10/02/archives/harold-m-lewis-city-planner-84-chief-engineer-of-regional-plan.html | HAROLD M. LEWIS, CITY PLANNER, 84 | True | | 2001-08-03 | RE0000846919 | B00000871706 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/02/archives/advertising-newmodel-time-australia-clears-knowlton-merger.html | Advertising Newâ€¦Â*Model Time | True | | 2001-08-03 | RE0000846930 | B00000872884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/austrian-rejects-mrs-meirs-pleas-on-transit-routes.html | AUSTRIAN REJECTS MRS. MEIR'S PLEAS ON TRANSIT ROUTES | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/article-2-no-title.html | Article 2 â€š Ã‚ Ã‚ªâ€š Ã‚ Ã‚ª No Title | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/a-malpractice-suit-for-leg-amputation-brings-350000.html | A Malpractice Suit For Leg Amputation Brings $350,000 | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/whiteonly-rule-dropped-by-elks-membership-for-all-races-wins-41-in.html | WHITEâ€š Ã‚ Ã‚ªONLY RULE DROPPED BY ELKS | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/test-rocket-for-planetary-exploration-rolled-out-forthcoming.html | Test Rocket for Planetary Exploration Rolled Out | True | By John Noble Wilford | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/a-twist-of-the-screws-and-its-a-a-shelving-system-shop-talk.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/white-house-adopts-plan-for-heating-oil-allocation-control-would-be.html | White House Adopts Plan For Heating Oil Allocation | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/house-group-approves-aid-to-world-financial-units.html | House Group Approves Aid To World Financial Units | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/bridge-laas-foes-for-world-title-are-likely-to-be-aces-again-a.html | Bridge: ??ass' Foes for World Title Are Likely to Be Aces Again | True | By Alan Truscott | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/liberals-disclose-tax-reform-plan.html | LIBERALS DISCLOSE TAX REFORM PLAN | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/otepka-says-nixon-nominee-for-treasury-post-leaked-information-to.html | Otepka Says Nixon Nominee for Treasury Post â€š Ã‚ Ã‚´Leakedâ€š Ã‚ Ã‚´ Information to the Press | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/jersey-checking-mercury-levels-conflicting-data-on-amount-of.html | JERSEY CHECKING MERCURY LEVELS | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/amex-moves-ahead-on-options-project-project-plans-submitted.html | Amex Moves Ahead on Options Project | True | By Michael C. Jensen | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/council-is-scored-on-redistricting-abrams-attacks-latest-plan-for.html | COUNCIL IS SCORED ON REDISTRICTING | True | By Murray Schumach | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/2-sides-in-laos-name-overseers-of-peace.html | 2 SIDES IN LAOS NAME OVERSEERS OF PEACE | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/ruckelshaus-brings-maid-into-us-on-apparently-illegal-visa-members.html | Ruckelshaus Brings Maid Into U.S. on Apparently Illegal Visa | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/sports-news-briefs-blades-set-up-freeticket-program-bugner-retains.html | Sports News Briefs | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/na-to-security-is-linked-to-a-us-troop-presence.html | NATO Security Is Linked to U.S. Troop Presence | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/marriage-in-the-fifties.html | Marriage in the Fifties | True | By Philip Roth | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/5-are-nominated-by-episcopalians-break-with-tradition-earlier.html | 5 ARE NOMINATED BY EPISCOPALIANS | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/i-will-not-resign.html | â€š Ã‚ Ã‚´I Will Not Resignâ€š Ã‚ Ã‚´ | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/professional-football-american-conference-national-conference.html | Professional Football | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/foreman-speeds-up-vikings.html | Foreman Speeds Up Vikings | True | By William N. Wallace | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/canada-cuts-payments-gap.html | Canada Cuts Payments Gap | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/hockey-transactions-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/malaysia-to-spread-fruits-of-economy-dominated-by-energetic-urban.html | Malaysia to Spread Fruits of Economy Dominated by Energetic Urban Chinese | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/telescope-grinding-to-begin.html | Telescope Grinding to Begin | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/records-savoyards-gilbert-and-sullivan-performing-style-is.html | Records: Savoyards | True | Ian Dove | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/austrian-rejects-mrs-meirs-pleas-on-transit-routes-kreisky-says.html | AUSTRIAN REJECTS MRS, MEIR'S PLEAS ON TRANSIT ROUTES | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/article-1-no-title.html | Article 1 â€š Ã‚ Ã‚ªâ€š Ã‚ Ã‚ª No Title | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/bolshoi-opera-set-to-perform-here-for-4-weeks-in-75.html | Bolshoi Opera Set To Perform Here For 4 Weeks in '75 | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/permanent-revolution-foreign-affairs.html | Permanent Revolution | True | By C. L. Sulzberger | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/20-food-concerns-are-cited-for-violating-city-health-code.html | 20 Food Concerns Are Cited For Violating City Health Code | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/57-defendants-removed-from-suit-on-daley-ouster.html | 57 Defendants Removed From Suit on Daley Ouster | True | | 2001-08-03 | RE0000846930 | B00000872884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/meadow-stable-riddle-will-they-or-wont-they-winter-dates-at.html | Meadow Stable Riddle: Will They or Won't They? | True | By Michael Strauss | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/margaret-cresson-sculptor-84-dead.html | MARGARET CRESSON, SCULPTOR, 84, DEAD | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/agnew-counsel-reported-to-seek-inquiry-on-leaks-agnew-counsel.html | Agnew Counsel Reported To Seek Inquiry on Leaks | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/level-of-mercury-pollution-in-state-waters-is-studied-pollution-in.html | Level of Mercury Pollution In State Waters Is Studied | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/strike-authorized-at-the-modern-art-mediation-goes-on.html | Strike Authorized At the Modern Art; Mediation Goes On | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/falcon-owner-not-ready-to-dismiss-van-brocklin-statistics-of-the.html | Falcon Owner Not Ready To Dismiss Van Brocklin | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/abitibi-increases-newsprint-prices-15aton-rise-is-largest-in-20.html | ABITIBI INCREASES NEWSPRINT PRICES | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/beame-would-give-badillo-ethnicrelations-post-candidates-day.html | Candidates' Day | True | Edward Hudson | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/jackson-a-black-and-massell-gain-oct-16-runoff-for-atlanta-mayor.html | Jackson, a Black, and Massell Gain Oct. 16 Runoff for Atlanta Mayor | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/alifrazier-set-feb-4.html | Aliâ€šÃ‚Â¢Frazier Set Feb. 4 | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/telephone-company-to-end-8-cent-ripoff-on-its-bills.html | Telephone Company to End â€šÃ‚Â¢8 Cent Ripoffâ€šÃ‚Â¨ on Its Bills | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/prices-raised-14-on-volkswagens-increases-4th-this-yearother-makers.html | PRICES RAISED 14% ON VOLKSWAGENS | True | By Gerd Wilcke | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/nurmi-star-runner-of-the-20s-dies.html | Nurmi, Star Runner of the '20s, Dies | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/biaggi-visits-willowbrook.html | Biaggi Visits Willowbrook | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/some-stamford-policemen-involved-in-audit-by-irs.html | Some Stamford Policemen Involved in Audit by I.R.S. | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/dairy-chain-to-cut-prices-as-shortmeasure-penalty.html | Dairy Chain to Cut Prices As Shortâ€šÃ‚Â¨Measure Penalty | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/six-drug-justices-not-of-top-rating-screening-panel-governor-named.html | SIX DRUG JUSTICES NOT OF TOP RATING | True | By Mary Breasted | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/oilconsuming-countries-press-for-pooling-accord-consumers-seek.html | Oilâ€šÃ‚Â¨Consuming Countries Press for Pooling Accord | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/new-jersey-briefs-cahill-presses-newark-health-plan-suitor-shoots-2.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/john-w-core.html | JOHN W. CORE | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/republicans-vote-in-connecticut-primaries-held-in-18-townsstamford.html | REPUBLICANS VOTE IN CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/rigging-of-prices-held-grain-peril-agriculture-officials-testify.html | RIGGING OF PRICES HELD GRAIN PERIL | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/three-more-slain-in-virgin-islands-white-death-toll-up-to-18suspect.html | THREE MORE SLAIN IN VIRGIN ISLANDS | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/army-added-to-suit-to-save-600-beagles-in-experiment.html | Army Added to Suit to Save 600 Beagles in Experiment | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/merger-is-weighed-by-host-and-cook-general-host-and-united-cook.html | Merger Is Weighed By Host and Cook | True | By Alexander R. Hammer | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/egberg-to-head-new-unit-on-alcohol-and-drug-abuse.html | Egberg to Head New Unit On Alcohol and Drug Abuse | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/nottingham-of-colts-traded-to-dolphins-jetdolphin-game-shifted.html | Nottingham of Colts Traded to Dolphins | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/senate-54-to-42-votes-12billion-for-foreign-aid-amount-authorized.html | SENATE, 54 TO 42, VOTES $12â€šÃ‚Â¨BILLION FOR FOREIGN AID | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/senate-54-to-42-votes-12billion-for-foreign-aid.html | SENATE, 54 TO 42, VOTES $12â€šÃ‚Â¨BILLION FOR FOREIGN AID | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/cairo-approves-austria-attack.html | CAIRO APPROVES AUSTRIA ATTACK | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/tricounty-women-top-jersey-golfers.html | Triâ€šÃ„Â²County Women Top Jersey Golfers | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/farmer-jobless-aid-vetoed.html | Farmer Jobless Aid Vetoed | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/senators-decrynixon-plan-on-housing-sharp-questioning.html | Senators Decry Nixon Plan on Housing | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/lottery-changes-planned-by-state-shakeups-indicated-in-both-weekly.html | LOTTERY CHANGES PLANNED BY STATE | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/company-75-still-is-familyowned-director-of-companies-corporate.html | Company, 75, Still Is Familyâ€šÃ„Â²Owned | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/battle-in-vietnam-is-battalionsized-battle-in-vietnam.html | BATTLE IN VIETNAM IS BATTALIONâ€šÃ„Â²SIZED | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/man-held-in-murder-of-his-girlfriend-20.html | MAN HELD IN MURDER OF HIS GIRLFRIEND, 20 | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/segretti-to-face-senators-today-in-an-inquiry-into-dirty-tricks.html | Segretti to Face Senators Today In an Inquiry Into â€šÃ„Â²Dirty Tricksâ€šÃ„Â² | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/the-theater-crown-matrimonial-the-east.html | The Theater: â€šÃ„Â²Crown Matrimonialâ€šÃ„Â² | True | By Clive Barnes | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/corporate-bond-prices-decline-u-s-treasury-issues-irregular-new.html | Corporate Bond Prices Decline; U.S. Treasury Issues Irregular | True | By Douglas W. Cray | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/baseball-transactions-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/mrs-s-g-churchill.html | MRS. S. G. CHURCHILL | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/citizens-budget-unit-backs-bond-issue.html | Citizens Budget Unit Backs Bond Issue | True | By Max H. Siegel | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/music-mediator-sees-long-strike-2-sides-worlds-apart-says.html | MUSIC MEDIATOR SEES LONG STRIKE | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/township-reports-more-girls-than-boys-on-drugs-a-highincome-area.html | Township Reports More Girls Than Boys on Drugs | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/questions-and-answers-on-soviet-trade-status-and-emigration.html | Questions and Answers on Soviet Trade Status and Emigration | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/burglary-coverup-is-laid-todeputy-chief-in-albany-newspaper-report.html | Burglary Coverâ€šÃ„Â²Up Is Laid To Deputy Chief in Albany | True | By Ralph Blumenthal By United Press International | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/drinking-age-lowered.html | Drinking Age Lowered | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/seaver-is-doubtful-on-starting-playoffs-sore-shoulder-still.html | Seaver Is Doubtful on Starting Playoffs | True | By Joseph Durso | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/bandwagon-rush.html | Bandwagon Rush | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/people-in-sports-lakers-lure-west-into-the-fold.html | People in Sports: Lakers Lure West Into the Fold | True | Parton Keese | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/granatelli-out-of-stp-drivers-seat.html | Granatelli Out of STP Driver's Seat | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/us-sovietarmstalks-held.html | U.S., Soviet Arms Talks Held | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/revenuesharing-funds-delayed-by-paper-work.html | Revenueâ€šÃ„Â²Sharing Funds Delayed by Paper Work | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/traffic-just-rolls-along-on-west-side-highway.html | Traffic Just Rolls Along On West Side Highway | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/ivy-shocks-send-calculators-to-the-ouija-board.html | Ivy Shocks Send Calculators to the Ouija Board | True | By Deane McGowen | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/youth-awarded-16million.html | Youth Awarded $1.6â€šÃ„Â²Million | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/pressmens-union-merges-with-stereotypers-group.html | Pressmen's Union Merges With Stereotypers' Group | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/move-pressed-to-undevelop-switzerland-and-cut-alien-labor-most.html | Move Pressed to â€šÃ„Â²Unâ€šÃ„Â²developâ€šÃ„Â² Switzerland and Cut Alien Labor | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/metropolitan-briefs-costellos-losing-3d-avenue-site-traffic-slows.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/excity-official-says-hes-homosexual.html | Exâ€šÃ„Â²City Official Says He's Homosexual | True | By Marcia Chambers | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/stewart-choice-sunday.html | Stewart Choice Sunday | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/ap-registers-2dquarter-loss-but-supermarket-chains-sales-climbed-to.html | A.&P. REGISTERS 2Dâ€šÃ„Â²QUARTER LOSS | True | By Ernest Holsendolph | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/nurmi-star-runner-of-the-20s-dies-set-scores-of-records-paavo-nurmi.html | Nurmi, Star Runner of the '20s, Dies | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/2-escapees-held-in-killing-of-6-persons-in-kentucky-wounded-leave.html | 2 Escapees Held in Killing Of 6 Persons in Kentucky | True | | 2001-08-03 | RE0000846930 | B00000872884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/stennis-stirs-dispute-in-testimony-to-jury.html | Stennis Stirs Dispute In Testimony to Jury | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/metropolitan-briefs-polls-are-open-for-registration-jersey.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/democrats-deny-rooney-backing-for-a-17th-term-represents-the-14th.html | Democrats Deny Rooney Backing for a 17th Term | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/columbia-gets-65million-for-biology-building.html | Columbia Gets $6.5â€šÃ„Â°Million for Biology Building | True | By Victor K. McElheny | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/local-chrysler-strikes-set.html | Local Chrysler Strikes Set | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/genevieve-berns-headed-thorntondonovan-school.html | Genevieve Berns, Headed Thorntonâ€šÃ„Â°Donovan School | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/inquiry-continues-into-fire-fatal-to-10.html | Inquiry Continues Into Fire Fatal to 10 | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/two-managers-dave-anderson-patience-and-faith-enthusiastic-sabotage.html | Dave Anderson | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/emerson-electric-appoints-a-new-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/theyre-all-deaf-but-as-a-family-they-dont-feel-handicapped-read-a.html | They're All Deaf but, as a Family, They Don't Feel Handicapped | True | By Virginia Lee Warren | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/british-football-football-transactions-national-conference.html | British Football | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/nelson-w-mcombs.html | NELSON W. M'COMBS | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/ancient-bellevue-is-about-to-open-new-building-opened-in-1736-faces.html | Ancient Bellevue Is New Building | True | BY Deirdre Carmody | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/stern-will-set-up-force-to-investigate-mailorder-frauds-scheme.html | Stern Will Set Up Force to Investigate Mailâ€šÃ„Â°Order Frauds | True | By Nathaniel Sheppard | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/astronauts-feeling-weak-but-a-re-adapting-quickly.html | Astronauts Feeling Weak But Are Adapting Quickly | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/the-lambs-in-debt-petitions-for-reorganization-nowomen-rule.html | The Lambs, in Debt, Petitions for Reorganization | True | By Louis Calta | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/exchanges-in-canada-back-new-rate-proposal.html | Exchanges in Canada Back New Rate Proposal | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/cairo-approves-austria-attack-critical-of-previous-raids-it-backs.html | CAIRO APPROVES AUSTRIA ATTACK | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/rep-findley-seeking-to-force-house-vote-on-agnew-inquiry.html | Rep. Findley Seeking to Force House Vote on Agnew Inquiry | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/letters-to-the-editor-agnew-the-courts-and-the-constitution.html | Letters to the Editor | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/detroit-utility-is-ordered-to-pay-4million-to-black-workers-malice.html | Detroit Utility Is Ordered to Pay $4â€šÃ„Â°Million to Black Workers | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/tokyos-7-orchestras-fight-to-survive-little-help-for-arts.html | Tokyo's 7 Orchestras Fight to Survive | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/3-mexicans-die-in-gun-fight-with-us-border-patrolmen.html | 3 Mexicans Die in Gun Fight With U.S. Border, Patrolmen | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/aarons-feats-in-season-pass-beyond-home-runs.html | Aaron's Feats in Season Pass Beyond Home Runs | True | By Leonard Koppett | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/cloud-of-poisonous-gas-perils-500-in-alberta.html | Cloud of Poisonous Gas Perils 500 in Alberta | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/gold-views-of-south-africans-changing-reasons-are-twofold-mines.html | Gold Views of South Africans Changing | True | By Leonard Silk Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/soviet-doctors-assail-criticism-21-deny-asylums-are-used-to-punish.html | SOVIET DOCTORS ASSAIL CRITICISM | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/britain-agrees-to-pull-frigates-from-icelandic-area-london-makes.html | Britain Agrees to Pull Frigates From Icelandic Area | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/attack-is-renewed-on-fair-trade-act.html | ATTACK IS RENEWED ON FAIR TRADE ACT | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/rockefeller-urges-rentincreasestudy-for-vacated-units.html | Rockefeller Urges Rentâ€šÃ„Â°Increase Study For Vacated Units | True | By Joseph P. Fried | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/paavo-nurmi-dies.html | Paavo Nurmi Dies | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/idle-dice-scores-with-jenkins-up-the-chief-awards.html | Idle Dice Scores With Jenkins Up | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/price-rises-sharp-on-amex-and-otc-broad-advances-marked-by.html | PRICE RISES SHARP ON AMEX AND Oâ€šÃ„Â°Tâ€šÃ„Â°C | True | By James J. Nagle | 2001-08-03 | RE0000846930 | B00000872884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/house-votes-50million-for-propaganda-radios.html | House Votes $50â€‹Ã‚Â¢Million for Propaganda Radios | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/excity-official-says-hes-homosexual-excity-official-says-hes.html | Exâ€‹Ã‚Â¢City Official Says He's Homosexual | True | By Marcia Chambers | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/congress-fails-to-dampen-u-ssoviet-trade-talks-us-and-soviet-push.html | Congress Fails to Dampen U.S.â€‹Ã‚Â¢Soviet Trade Talks | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/copper-futures-rise-on-rumors-reports-of-price-lifting-and-export.html | COPPER FUTURES RISE ON RUMORS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/brezhnev-to-visit-india-next-month-trip-is-viewed-as-attempt-to.html | BREZHNEV TO VISIT INDIA NEXT MONTH | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/us-judge-orders-persico-cleared-drops-indictment-charging-him-and-3.html | U.S. JUDGE ORDERS PERSICO CLEARED | True | By John Sibley | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/burglary-coverup-is-laid-to-deputy-chief-in-albany-newspaper-report.html | Burglary Coverâ€‹Ã‚Â¢Up Is Laid To Deputy Chief in Albany | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/chile-to-import-us-films-again-junta-to-end-black-night-of-marxist.html | CHILE TO IMPORT. U.S. FILMS BAD | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/ammunition-figures-show-active-saigonair-force.html | Ammunition Figures Show Active Saigon Air Force | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/samuel-baron-a-labor-leader-in-textile-industry-dies-at-70-active-a.html | Samuel Baron, a Labor Leader In Textile Industry, Dies at 70 | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/marchi-blumenthal-make-a-joint-tour.html | Marchi, Blumenthal Make a Joint Tour | True | Maurice Carroll | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/cahill-asks-improvements-in-worker-compensation-will-bid.html | Cahill Asks Improvements In Worker Compensation | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/democrats-deny-rooney-backing-for-a-17th-term.html | Democrats Deny Rooney Backing for a 17th Term | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/six-drug-justices-not-of-top-rating.html | SIX DRUG JUSTICES NOT OF TOP RATING | True | By Mary Breasted | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/policeman-is-shot-foiling-bar-holdup.html | POLICEMAN IS SHOT FOILING BAR HOLDUP | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/oil-pipeline-concept-predated-1967-war-oil-pipeline-concept.html | Oil Pipeline Concept Predated 1967 War | True | By Brendan Jones | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/some-plain-talk-finally-washington.html | Finally Some Plain Talk | True | By James Reston | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/beatrice-konheim-dean-at-hunter-64.html | BEATRICE KONHEIM, DEAN AT HUNTER, 64 | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/business-briefs-house-passes-interestrateceiling-bill-bill.html | Business Briefs | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/beame-to-miss-liberals-dinner-tonight-yield-funds-for-party.html | Beame to Miss Liberals' Dinner Tonight | True | By Frank Lynn | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/entertainment-events-today-theater-film-music-dance-cabaret.html | Entertainment Events Today | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/80-city-teachers-take-first-steps-in-learning-how-to-teach-dancing.html | 80 City Teachers Take First Steps in Learning How to Teach Dancing | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/vandalism-is-linked-to-design-of-schools.html | Vandalism Is Linked to Design of Schools | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/mail-by-stagecoach-slowerbut-not-much.html | Mail by Stagecoach Slower But Not Much | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/butz-crisscrossing-country-as-most-visible-and-audible-nixon.html | Butz Crisscrossing Country as Most Visible and Audible Nixon Domestic Aide | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/conferees-set-increase-for-school-lunches.html | Conferees Set Increase For School Lunches | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/stephen-d-raimo.html | STEPHEN D. RAIMO | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/c-arnholt-smith-wins-rulings-in-government-financial-battle.html | C. Arnholt Smith Wins Rulings In Government Financial Battle | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/gm-chapman-named-immigration-chief-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/halston-joins-norton-simon-empire-sought-for-creativity-began-own.html | Ralston Joins Norton Simon Empire | True | By Bernadine Morris | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/market-closes-stronger-dow-jones-climbs-797-trading-highlighted-by.html | Market Closes Stronger; Dowâ€‹Ã‚Â¢Jones Climbs 7.97 | True | By Gene Smith | 2001-08-03 | RE0000846930 | B00000872884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/onceprivate-courtnominee-hearing-becomes-a-contentious-open-meeting.html | Onceâ€šÃ„Â"Private Courtâ€šÃ„Â"Nominee Hearing Becomes a Contentious Open Meeting | True | By Francis X. Clines | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/defense-unlimited.html | Defense Unlimited? | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/li-town-is-suing-over-lost-wetlands-35-acres-of-wetlands-2-patents.html | L.I. Town Is Suing Over Lost Wetlands | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/teachers-fined-1200-for-strike-270-assessed-for-13day-walkout-at.html | TEACHERS FINED $1,100 FOR STRIKE | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/wehners-berlin-gaffe.html | Wehner's Berlin Gaffe | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/12-accused-in-iran-in-plot-to-kill-shah.html | 12 ACCUSED IN IRAN IN PLOT TO KILL SHAH | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/taking-the-25th.html | Taking the 25th | True | By Arthur Schlesinger Jr. | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/nixon-delays-trip-decision.html | Nixon Delays Trip Decision | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/social-security-for-severe-illness-asked-by-number-in-family.html | Social Security for Severe Illness Asked | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/mean-streets-at-film-festival-the-cast.html | â€šÃ„Â"Mean Streetsâ€šÃ„Â" at Film Festival | True | By Vincent Canby | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/appraisal-is-asked-on-a-nixon-estate.html | APPRAISAL IS ASKED ON A NIXON ESTATE | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/islanders-battle-rangers-to-a-66-tie-baseball-playoffs-islanders.html | Islanders Battle Rangers to a 6â€šÃ„Â"6 Tie | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/study-group-for-maine.html | Study Group for Maine | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/soviet-honors-spaceman.html | Soviet Honors Spaceman | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/extortionist-gets-15-years-for-an-explosion-threat.html | Extortionist Gets 15 Years For an Explosion Threat | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/a-regular-and-a-reformer-win-special-court-primary.html | A Regular and a Reformer Win Special Court Primary | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/white-house-adopts-plan-for-heating-oilallocation-control-would-be.html | White House Adopts Plan For Heating Oil Allocation | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/china-in-un-sees-global-disorder-us-soviet-and-the-world-body.html | CHINA, IN U.N., SEES GLOBAL DISORDER | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/a-popular-route-in-london-down-and-across-rapidly.html | A Popular Route in London: Down and Across, Rapidly | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/forgotten-ballplayer-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/regulatory-power-on-cigarettes-by-new-safety-agency-in-doubt-view.html | Regulatory Power on Cigarettes By New Safety Agency in Doubt | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/general-at-quang-tri-sentenced-to-5-years.html | General at Quang Tri Sentenced to 5 Years | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/station-may-sue-on-tv-antennas-spanish-outlet-wants-them-moved-to.html | STATION MAY SUE ON TV ANTENNAS | True | By Fred Ferretti | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/65million-grant-will-help-columbia-buildbiology-center-universities.html | $6.5â€šÃ„Â"Million Grant Will Help Columbia Build Biology Center | True | By Victor K. McElheny | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/bids-on-texas-oil-swell-school-fund.html | BIDS ON TEXAS OIL SWELL SCHOOL FUND | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/a-new-issue-snags-talks-to-end-strike-at-catholic-schools.html | A New Issue Snags Talks to End Strike At Catholic Schools | True | By Leonard Buder | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/prices-raised-14-on-volkswagens.html | PRICES RAISED 14% ON VOLKSWAGENS | True | By Gerd Wilcke | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/agnew-counsel-reported-to-seek-inquiry-on-leaks.html | Agnew Counsel Reported To Seek Inquiry on Leaks | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/heart-transplant-fails.html | Heart Transplant Fails | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/james-roosevelt-backs-fuchsberg.html | James Roosevelt Backs Fuchsberg | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/dealers-stage-a-protest-against-gas-price-curb.html | Dealers Stage a Protest Against â€šÃ„Â²Gasâ€šÃ„Â´ Price Curb | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/grieseswarfield-is-key-test-for-jets-pass-defenders-on-sunday.html | Grieseâ€šÃ„Â"Warfield Is Key Test for Jets' Pass Defenders on Sunday | True | By Murray Crass | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/newcombe-triumphs-by-62-62-mrs-king-in-battle-2-so-africans-win.html | Newcombe Triumphs By 6â€šÃ„Â²2, 6â€šÃ„Â²2 | True | | 2001-08-03 | RE0000846930 | B00000872884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/25000-prize-goes-to-three-biologists.html | $25,000 PRIZE GOES TO THREE BIOLOGISTS | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/kleindienst-says-u-s-aide-misled-him-in-texas-case-denies-political.html | Kleindienst Says U.S. Aide Misled Him in Texas Case | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/so-simple-it-may-elude-us-books-of-the-times-verse-insulting-to-the.html | Books of The Times | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/tv-witty-miss-hepburn-in-debut-star-is-the-only-guest-on-2-cavett.html | TV: Witty Miss Hepburn in Debut | True | By John J. O'Connor | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/nets-down-knicks-9787-debusschere-leg-injured-nets-beat-knicks.html | Nets Down Knicks, 97â€šÃ„Â°87 | True | By Sam Goldaper | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/briefs-on-the-arts-persian-art-show-to-open-oct-11-stratford.html | Briefs On The Arts | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/2-held-in-florida-in-capital-slaying-of-seven-moslems.html | 2 Held In Florida In Capital Slaying Of Seven Moslem | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/civilian-pow-aid-pushed.html | Civilian P.O.W. Aid Pushed | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/seouls-students-hold-first-protest-since-martial-law.html | Seoul's Students Hold First Protest Since Martial Law | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/yields-show-sharp-decline-at-fannie-maes-auction.html | Yields Show Sharp Decline At Fannie Mae's Auction | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/soviet-supersonic-bombers-appear-in-iraq-for-the-first-time-no.html | Soviet Supersonic Bombers Appear in Iraq for the First Time | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/old-haunt-of-literati-costellos-is-closing-mcnulty-a-regular.html | Old Haunt of Literati, Costello's, Is Closing | True | By Robert E. Tomasson | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-03 | 1973-10-03 | https://www.nytimes.com/1973/10/03/archives/margaret-mead-proposal.html | Margaret Mead Proposal | True | | 2001-08-03 | RE0000846930 | B00000872884 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/the-petersen-case-ii.html | The Petersen Case: II | True | By William Safire | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/bias-suit-appeal-by-detroit-edison.html | BIAS SUIT APPEAL BY DETROIT EDISON | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/olympic-group-hears-plea-for-china.html | Olympic Group Hears Plea for China | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/nance-is-frustrated-jet-as-goals-go-glimmering-about-the-jets.html | Nance Is Frustrated Jet as Goals Go Glimmering | True | By Murray Crass | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/16-officers-draw-jail-as-grafters-sentenced-to-one-to-three-years.html | 16 OFFICERS DRAW JAIL AS GRAFTER | True | By David Burnham | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/physicians-termed-behind-times-on-sex-problems-the-major-step.html | Physicians Termed Behind Times on Sex Problems | True | By Marcia Chambers Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/doctors-called-ignorant-of-sex-mores-homosexual-speaks-the-major.html | Doctors Called Ignorant of Sex Mores | True | By Marcia Chambers; Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/puerto-rican-girl-now-house-page.html | Puerto Rican Girl Now House Page | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/albany-police-chief-not-yet-convinced-of-corruption-resigned.html | Albany Police Chief â€šÃ„Â²Not Yetâ€šÃ„Â´ Convinced of Corruption | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/people-in-sports-no-yankee-job-in-martins-future.html | People in Sports: No Yankee Job in Martin's Future | True | Deane McGowen | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/state-aid-urged-for-goop-housing-sutton-and-councilmen-ask-funds.html | STATE AID URGED FOR COâ€šÃ„Â°OP HOUSING | True | By Joseph P. Fried | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/soap-box-derby-defendant-agrees-to-change-in-case.html | Soap Box Derby Defendant Agrees to Change, in Case | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/for-mrs-sandman-rewards-in-politics-a-switch-for-awards-owns-her.html | For Mrs. Sandman, Rewards in Politics | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/six-youths-burn-woman-to-death-in-boston-attack.html | Six Youths Burn Woman to Death In Boston Attack | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/earnings-of-j-p-morgan-co-climbed-by-227-in-3d-quarter.html | Earnings of J. P. Morgan & Co. Climbed by 22.7% in 3d Quarter | True | By John H. Allan | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/columbia-appoints-architect.html | Columbia Appoints Architect | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/house-unit-opens-nerve-gas-inquir-army-says-it-will-destroy-rocky.html | HOUSE UNIT OPENS NERVE GAS INQUIRY | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/sonnenfeldt-case-discussed-by-long.html | SONN ENFELDT CASE DISCUSSED BY LONG | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/moderate-california-quake.html | Moderate California Quake | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/islanders-win-43.html | Islanders Win, 4â€šÃ„Â°3 | True | | 2001-08-03 | RE0000846931 | B00000872885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/rangers-beat-blues-32.html | Rangers Beat Blues, 3â€šÃ‚Â*2 | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/294day-bills-auctioned-at-a-yield-of-7702.html | 294â€šÃ‚Â*Day Bills Auctioned At a Yield of 7.702% | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/metropolitan-briefs-newburgh-teachers-end-strike-woman-18-found.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/insurance-data-called-faulty-medical-information-banks-scored-by.html | INSURANCE DATA CALLED FAULTY | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/sec-chief-firm-on-fixedfee-end-garrett-says-that-agency-is.html | S.E.C. CHIEF FIRM ON FIXEDâ€šÃ‚Â*FEE END | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/at-belmont-the-jerkens-way-clicks-bought-for-500000.html | At Belmont: The Jerkens Way Clicks | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/coronado-dancers-offer-2-new-works.html | CORONADO DANCERS OFFER 2 NEW WORKS | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/lampoon-crowns-tango-new-king-of-the-worst.html | Lampoon Crowns â€šÃ‚Â*Tangoâ€šÃ‚Â* New King of the Worst | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/clifton-power-shifts-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/candidate-accuses-nassau-prosecutor-of-jury-tampering.html | Candidate Accuses Nassau Prosecutor Of Jury Tampering | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/nixons-tax-may-double-on-home-at-san-clemente-county-property-rate.html | Nixon's Tax May Double On Home at San Clemente | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/reorganizing-the-pennsy.html | Reorganizing the Pennsy | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/tv-weeklong-irish-holiday-via-today-show-mcgee-garagiola-tour-with.html | TV: Weekâ€šÃ‚Â*Long Irish Holiday via â€šÃ‚Â*Todayâ€šÃ‚Â* Show | True | By John J. O'Connor | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/study-criticizes-waiting-by-jurors-cost-of-23-of-time-idle-put-at.html | STUDY CRITICIZES WAITING BY JURORS | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/second-group-of-pakistanis-is-returned-home-by-india.html | Second Group of Pakistanis Is Returned Home by India | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/perseverance-pays-but-dont-bank-on-it.html | Perseverance Pays, But Don't Bank on It | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/business-briefs-g-w-disputes-allis-on-stock-liability-savings-bond.html | Business Briefs | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/preseason-basketball.html | Preseason Basketball | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/safeway-rollback-on-bread.html | Safeway Rollback on Bread | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/foreign-films-popular-in-u-s-in-60s-being-treated-like-foreigners.html | Foreign Films, Popular in U.S. in '60's, Being Treated Like Foreigners in '70's | True | By Paul Gardner | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/local-pacts-avert-strikes-at-seven-chrysler-plants.html | Local Pacts Avert Strikes At Seven Chrysler Plants | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/stockholdings-of-insiders-american-exchange.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/22-food-places-listed-as-health-code-violators.html | 22 Food Places Listed as Health Code Violators | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/dunlop-defends-controls-on-gas-says-if-prices-are-raised-to-match.html | DUNLOP DEFENDS CONTROLS ON â€šÃ‚Â*GASâ€šÃ‚Â* | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/brown-is-recaptured.html | Brown Is Recaptured | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/soviet-launches-an-8in1-rocket-satellites-are-seen-as-links-in.html | MET LAUNCHES All 8â€šÃ‚Â*INâ€šÃ‚Â*1 ROCKET | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/article-1-no-title.html | Article 1 â€šÃ‚Â*â€šÃ‚Â* No Title | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/president-backs-agnews-refusal-to-resign-office-terms-it-altogether.html | PRESIDENT BACKS AGNEW'S REFUSAL | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/bridge-the-italian-womens-team-may-dominate-world-scene-queen-wins.html | Bridge: The Italian Women's Team May Dominate World Scene | True | By Alan Truscott | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/recital-smith-plays-couperins-harpsichord-music.html | Recital | True | By Donal Henahan | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/a-confident-richard-m-nixon-reemerges-an-even-reply.html | A Confident Richard M. Nixon Reâ€šÃ‚Â*emerges | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/decision-on-emigrants-has-divided-austrians-austrias-decision-to.html | Decision on Emigrants Has Divided Austrians | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/market-disciplines-firms-and-employes.html | MARKET DISCIPLINES FIRMS AND EMPLOYES | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/nixons-backing-drops-to-32-in-gallup-poll-a-sixpoint-loss.html | Nixon's Backing Drops to 32%, In Gallup Poll, a Sixâ€‹â€‹Point Loss | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/six-youths-burn-woman-to-death-in-boston-attack-youths-burn-woman.html | Six Youths Burn Woman to Death In Boston Attack | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/customs-service-does-more-than-just-collect-other-functions.html | Customs Service Does More Than Just Collect. | True | By Werner Bamberger | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/drugcase-witness-asserts-he-was-put-on-usretainer-fee.html | Drugâ€‹â€‹Case Witness Asserts He Was Put On U.S. Retainer Fee | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/pitcher-throws-for-12-minutes-gets-nod-from-berra-seaver-passes.html | Pitcher Throws for 12 Minutes, Gets Nod From Berra | True | By Joseph Durso | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/personal-finance-borrowing-on-lifeinsurance-policy-often-makes-good.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/judges-charge-to-the-grand-jury-in-agnew-case-hearsay-evidence.html | Judge's Charge to the Grand Jury in Agnew Case | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/california-elected-officials-must-disclose-investments.html | California Elected Officials Must Disclose Investments | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/segretti-describes-chapin-as-boss-of-dirty-tricks-segretti.html | Segretti Describes Chapin As Boss of â€‹â€‹Dirty Tricksâ€‹â€‹ | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/hundreds-wait-all-nightsale-will-continue-today-15000-line-up-for.html | Hundreds Wait All Nightâ€‹â€‹Sale Will Continue Today | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/boy-14-held-in-slaying.html | Boy, 14, Held in Slaying | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/dillon-of-west-virginia-straightra-as-student-and-as-quarterback.html | Dillon of West Virginia Straightâ€‹â€‹A as Student and as Quarterback | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/300million-suit-filed-by-calcomp-on-ibm.html | $300â€‹â€‹Million Sait Filed By Calcomp on I.B.M. | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/iowa-senate-race-ruled-out.html | Iowa Senate Race Ruled Out | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/white-house-is-silent-on-a-report-nixon-paid-1670-tax-in-7071-nixon.html | White House Is Silent on a Report Nixon Paid $1,670 Tax in 70â€‹â€‹71 | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/bus-strike-ends-5th-day.html | Bus Strike Ends 5th Day | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/this-ominous-sense.html | This Ominous Sense | True | By Bill Moyers | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/brown-is-recaptured-with-four-in-raid-on-a-brooklyn-tenement.html | Brown Is Recaptured With Four in Raid on a Brooklyn Tenement | True | By Glenn Fowler | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/paul-hartman-is-dead-at-69-starred-in-angel-in-the-wings-noted.html | Paul Hartman Is Dead at 69; Starred in â€‹â€‹Angel in the Wingsâ€‹â€‹ | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings in The U.N. Today | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/salomon-lost-66million-in-year-deficit-first-since-56.html | Salomon Lost 6.6â€‹â€‹Million in Year | True | By Michael C. Jensen | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/coastal-drilling-is-argued-on-li-attendance-by-public-light-at.html | COASTAL DRILLING IS ARGUED ON L.I. | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/british-press-is-gibing-at-princess-anne.html | British Press Is Gibing at Princess Anne | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/lirr-sets-holiday-runs.html | L.I.R.R. Sets Holiday Runs | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/35-senators-submit-a-bill-to-widen-social-services.html | 35 Senators Submit a Bill To Widen Social Services | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/a-bestinshow-produces-tears-of-joy.html | A Bestâ€‹â€‹inâ€‹â€‹Show Produces Tears of Joy | True | By Walter R. Fletcher | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/judge-grants-agnew-right-to-investigate-news-leaks-judge-grants.html | Judge Grants Agnew Right to Investigate News Leaks | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/advertising-conde-nast-moves-giving-your-pet-some-milk-duds.html | Advertising Condâ€‹â€‹Â© Nast Moves | True | By Philip H. Dougherty | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/wood-field-steam-restoring-salmon-bruno-gets.html | Wood, Field, Stream; Restoring Salmon | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/a-full-house-at-coliseum-for-netsknicks-tonight-kenon-has-large.html | A Full House at Coliseum for Netsâ€‹â€‹Knicks Tonight | True | By Sam Goldaper | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/inquiry-in-texas-hears-mitchell-he-tells-about-learning-of.html | INQUIRY IN TEXAS HEARS MITCHELL | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/for-the-first-time-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000846931 | B00000872885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/poets-pay-tribute-at-requiem-for-auden.html | Poets Pay Tribute at Requiem for Auden | True | By McCandlish Phillips | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/parcel-bomb-kills-a-soldier-in-ulster-mailman-shot-dead.html | Parcel Bomb Kills A Soldier in Ulster; Mailman Shot Dead | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/britains-warships-leave-disputed-waters-off-iceland.html | Britain's Warships Leave Disputed Waters Off Iceland | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/blumenthal-says-full-crime-solution-hinges-on-remedies-for-3-social.html | Candidates' Day | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/elliott-roosevelt-tells-hearing-assassination-charge-is-lie-appears.html | Elliott Roosevelt Tells Hearing Assassination Charge Is â€˜Lieâ€™ | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/dirty-tricks-man-donald-henry-segretti-peace-symbol-on-checks.html | â€˜Dirty Tricksâ€™ Man | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/troubled-koracorp-names-head-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/kreisky-becomes-hero-in-arab-world-zionism-not-invincible.html | Kreisky Becomes Hero in Arab World | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/prices-advance-in-commodities-wheat-corn-and-soybean-futures-rise.html | PRICES ADVANCE IN COMMODITIES | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/air-force-reinstates-analyst-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/nixon-appeals-to-kreisky-to-review-action-on-jews-at-news.html | Nixon Appeals to Kreisky To Review Action on Jews | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/mrs-gladys-dulon.html | MRS. GLADYS DULON | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/dr-livingstone-i-presume-books-of-the-times-failed-as-missionary.html | Books of The Times; â€˜Dr. Livingstone, I Presume?â€™ | True | By Alden Whitman | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/us-asks-state-for-money-back-11735000-for-medicare-and-relief-in.html | U.S. ASKS STATE FOR MONEY BACK | True | By Peter Kihss | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/house-approves-subsidy-to-cities-for-mass-transit-new-york-would.html | HOUSE APPROVES SUBSIDY TO CITIES FOR MASS TRANSIT | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/baboon-chased-3-hours-at-a-maryland-airport.html | Baboon Chased 3 Hours At a Maryland Airport | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/the-a-associated-press-is-a-accused-of-racial-and-sex-bias-in.html | The Associated Press Is Accused Of Racial and Sex Bias in Hiring | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/cambodia-casual-in-defense-moves-as-drive-to-dislodge-rebels-fails.html | CAMBODIA CASUAL IN DEFENSE MOVES | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/lippmann-satisfactory.html | Lippmann â€˜Satisfactoryâ€™ | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/strength-in-cyclical-issues-highlights-days-trading-stocks-increase.html | Strength in Cyclical Issues Highlights Day's Trading | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/senate-democrats-planning-2week-recess-in-october.html | Senate Democrats Planning 2â€‘Week Recess in October | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/article-2-no-title.html | Article 2 â€‹â€” No Title | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/segretti-describes-chapin-as-boss-of-dirty-tricks.html | Segretti Describes Chapin As Boss of â€˜Dirty Tricksâ€™ | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/man-is-accused-of-posing-as-policeman-for-extortion.html | Man Is Accused of Posing As Policeman for Extortion | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/a-museum-shows-portables-from-the-ingenious-to-the-ridiculous.html | A Museum Shows Portables. From the Ingenious to the Ridiculous | True | By Rita Reif | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/laotian-assembly-extends-session-over-new-coalition.html | Laotian Assembly Extends Session Over New Coalition | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/belgian-bank-rate-raised.html | Belgian Bank Rate Raised | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/brandt-defends-dissenting-aide-but-doesnt-say-whether-policy-rift.html | BRANDT DEFENDS DISSENTING AIDE | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/women-for-academies.html | Women for Academies | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/letters-to-the-editor-buchanan-the-imperfect-prince-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/state-increasing-mortgage-ceiling.html | STATE INCREASING MORTGAGE CEILING | True | By James J. Nagle | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/indictment-of-burr-is-found-in-trenton.html | INDICTMENT OF BURR IS FOUND IN TRENTON | True | | 2001-08-03 | RE0000846931 | B00000872885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/primary-puts-atlantas-blacks-in-good-position-to-control-city.html | Primary Puts Atlanta's. Blacks In Good Position to Control City | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/question-of-slippage.html | Question of Slippage | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/senate-cuts-aid-to-schools-in-more-prosperous-areas.html | Senate Cuts Aid to Schools In More Prosperous Areas | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/israeli-high-court-puts-off-expulsion-of-28-us-blacks.html | Israeli High Court Puts Off Expulsion of 28 U.S. Blacks | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/nixon-appeals-to-kreisky-to-review-action-on-jews.html | Nixon Appeals to Kreisky To Review Action on Jews | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/new-pro-football-league-plans-to-start-in-1974-with-12-teams.html | New Pro Football League Plans to Start in 1974 With 12 Teams | True | By William N. Wallace | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/sinyavsky-book-on-his-years-in-labor-camp-is-due-here.html | Sinyavsky Book on His Years In Labor Camp Is Due Here | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/text-of-letter-from-the-vice-president.html | Text of Letter From the Vice President | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/dr-sussman-says-new-inspection-plan-is-not-satisfactory-sussman.html | Dr. Sussman Says New Inspection Plan Is Not Satisfactory | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/judgeship-forum-leaves-issues-out-states-chief-jurist-hopefuls.html | JUDGESHIP FORUM HAYES ISSUES OUT | True | By Grace Lichtenstein | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/housesenate-panel-reaches-an-accord-on-warpower-bill.html | HouseâÂ¸Â¸Â°Senate Panel Reaches an Accord On WarâÂ¸Â¸Â°Power Bill | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/brown-is-recaptured-90995178.html | Brown Is Recaptured | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/new-jersey-briefs-35million-waiting-for-99-areas-lawsuit-due-on.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/terrorist-success.html | Terrorist Success | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/film-xrated-polanski-what-shows-a-lo-of-sydne-rome-the-cast.html | Film: X-Rated Polanski: What? Shows a Lo of Sydne Rome The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/new-custom-house-modern-functional-no-match-for-the-old.html | New Custom House: Modern, Functional, No Match for the Old | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/events-today-theater-music-dance.html | Events Today | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/association-of-the-bar-here-is-scored-as-dominated-by-manhattan.html | Association of the Bar Here Is Scored As Dominated by Manhattan Brahmins | True | By Francis X. Clines | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/federal-raise-in-effect.html | Federal Raise in Effect | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/san-antonio-bank-reduces-prime-rate-to-9-per-cent.html | San. Antonio Bank Reduces Prime Rate to 9 Per Cent | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/day-line-drops-commuter-trips-last-of-experimental-runs-carried-14.html | DAY LINE DROPS COMMUTER TRIPS | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/sports-news-briefs-kodes-inducted-into-czech-army-reds-tolan-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/judge-grants-agnew-right-to-investigte-news-leaks.html | Judge Grants Agnew Right to Investigate News Leaks | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/16-officers-draw-jail-as-grafters.html | 16 OFFICERS DRAW JAIL AS GRAFTERS | True | By David Burnham | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/olympics-hear-plea-for-china-revision-is-urged.html | Olympics Hear Plea For China | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/sports-today-basketball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/president-backs-acnews-refusal-to-resign-office.html | PRESIDENT BACKS ACNEWS REFUSAL TO RESIGN OFFICE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/lesbian-pleads-for-children.html | Lesbian Pleads for Children | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/two-freight-cars-with-gas-derailed.html | TWO FREIGHT CARS WITH GAS DERAILED | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/rx-for-ron-johnson-more-of-same.html | Rx for Ron Johnson: More of Same | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/news-summary-and-index-international-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/nixon-is-backed-on-trade-powers-ways-and-means-committe-votes-bill.html | NIXON IS BACKED ON TRADE POWERS | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/oil-allocation-program-pleases-few-oil-allocation-program-pleases.html | Oil Allocation: Program Pleases Few | True | By William D. Smith | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/customs-service-does-more-than-just-collect-one-third-of-the-total.html | Customs Service Does More Than Just Collect | True | By Werner Bamberger | 2001-08-03 | RE0000846931 | B00000872885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/mayors-decry-nixon-housing-proposal-lindsay-warns-senators-that.html | Mayors Decry Nixon Housing Proposal | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/manila-and-democracy.html | Manila and Democracy | True | By Raul S. Manglapus | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/by-dawns-early-light-its-tennis-before-business-plays-for-an-hour.html | By Dawnâ€šÃ„Ã´'s Early Light, Itâ€šÃ„Ã´'s Tennis Before Business | True | By Mary Marks Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/4-indian-elephants-go-on-show-at-bronx-zoos-tropical-asia-complex.html | 4 Indian Elephants Go on Show at Bronx Zoo's Tropical Asia Complex | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/lane-brvant-inc-elects.html | Lane Bryant, Inc. Elects | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/september-sales-of-autos-at-peak-1973-model-run-closes-with-a-6.html | SEPTEMBER SALES OF AUTOS AT PEAK | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/li-gas-stations-act-on-price-law-many-refuse-to-pump-fuel-in.html | L.I. â€šÃ„Ã²GASâ€šÃ„Ã´ STATIONS ACT ON PRICE LAW | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/chess-brilliant-play-has-its-place-but-it-is-well-behind-first.html | Chess: Brilliant Play Has Its Place, But It Is Well Behind First | True | By Robert Byrne | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/caseys-good-luck-charm-hope-springs-eternal-how-sweet-the-rose.html | Arthur Daley | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/itt-sale-to-puerto-rico-of-phone-system-explored-otis-elevator-co.html | I.T.T. Sale to Puerto Rico Of Phone System Explored | True | By Alexander R. Hammer | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/city-seeks-oil-at-same-level-as-1972-for-dealers-in-area-concern.html | City Seeks Oil at Same Level As 1972 for Dealers in Area | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/sussman-assails-inspection-setup-cites-delays-in-enforcing-laws-on.html | SUSSMAN ASSAILS INSPECTION SETUP | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/shultz-predicts-ussoviet-trade-gains-moscow-stands-firm-ussoviet.html | Shultz Predicts U.S.â€šÃ„Ã¬Soviet Trade Gains | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/plasticized-tasteless-breads-give-rise-to-a-kitchen-revolt-the-old.html | â€šÃ„Ã²Plasticized, Tasteless Breadsâ€šÃ„Ã´ Give Rise to a Kitchen Revolt | True | By John L. Hess | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/nearing-the-limits-ii-abroad-at-home.html | Nearing the Limits: II | True | By Anthony Lewis | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/albany-police-chief-not-yet-convinced-of-corruption.html | Albany Police Chief â€šÃ„Ã²Not Yetâ€šÃ„Ã´ Convinced of Corruption! | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/city-opera-catches-up-prestissimo-6-rehearsals-in-progress-not-a.html | City Opera Catches Up Prestissimo | True | By Laurie Johnston | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/government-issues-ease-following-action-by-fed-new-financings.html | Government Issues Ease Following Action by Fed | True | By Douglas W. Cray | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/hong-kong-is-weighing-curbs-on-stocks.html | Hong Kong Is Weighing Curbs on Stocks | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/jenny-moore-author-50-dies-wrote-of-ministry-among-poor-wife-of.html | Jenny Moore, Author, 50, Dies; Wrote of Ministry Among Poor | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/bruno-gets-68-to-lead-met-pga-the-leading-scores.html | Bruno Gets 68 to Lead Met P.G.A. | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/excerpts-from-segrettis-testimony-before-senator-ervins-select.html | Excerpts From Segretti's Testimony Before Senator Ervin's Select Committee | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/rosewall-drysdale-win-amritraj-upset-in-japan-okker-tops-100000.html | Rosewall, Drysdale Win, Amritraj Upset in Japan | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/prices-continue-to-rise-on-amex-and-otc-in-active-trading-market.html | Prices Continue to Rise on Amex and Oâ€šÃ„Ã¬Tâ€šÃ„Ã¬C in Active Trading | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/canadian-indicted-in-draft-case-released-on-bond-in-vermont-father.html | Canadian Indicted in Draft Case Released on Bond in Vermont | True | By Michael T. Kaufman | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/damage-to-health-is-found-in-triboroughs-employes.html | Damage to Health Is Found In Triborough's Employes | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/head-of-cattlemens-group-in-city-urges-return-to-buying-of-beef.html | Head of Cattlemen's Group, in City, Urges Return to Buying of Beef | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/tentative-pact-set-in-newsprint-strike.html | TENTATIVE PACT SET IN NEWSPRINT STRIKE | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/chilean-and-saudi-delegtes-shout-and-shove-each-other-at-un-points.html | Chilean and Saudi Delegates Shout and Shove Each Other at U.N. | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/wood-field-stream-restoring-salmon.html | Wood, Field, Stream: Restoring Salmon | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/home-loan-bill-signed.html | Home Loan Bill Signed | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/study-finds-jurors-spend-23-of-times-in-costly-waiting-study.html | Study Finds Jurors Spend 2/3 of Time In Costly Waiting | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/new-custom-house-modern-functional-no-match-for-the-old.html | New Custom House: Modern, Functional, No Match for the Old | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/u-s-neutrality-on-mideast-urged-shah-believes-washington-is.html | U. S. NEUTRALITY ON MIDEAST URGED | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/voting-unit-averts-paperballot-use.html | VOTING UNIT AVERTS PAPERâ€šÃ„Â°BALLOT USE | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/baboons-will-get-new-front-teeth-in-implant-testing.html | Baboons Will Get New Front Teeth In Implant Testing | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/decision-on-emigrants-has-divided-austrians.html | Decision on Emigrants Has Divided Austrians | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/a-super-series-of-racing-planned-for-top-horses-a-super-series-of.html | A Super Series of Racing Planned for Top Horses | True | By Steve Cady | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/state-increasing-mortgage-ceiling-bank-board-raises-interest-rate.html | STATE INCREASING MORTGAGE CEILING | True | By James J. Nagle | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/orange-county-gets-jump-title-the-leading-scores.html | Orange County Gets Jump Title | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/nine-poisoned-by-coffee.html | Nine Poisoned by Coffee | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/alabama-newspaper-editor-found-shot-to-death-in-car.html | Alabama Newspaper Editor Found Shot to Death in Car | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/muskie-defends-auto-fumes-law-rebuts-detroits-criticism-at.html | MUSKIE DEFENDS AJJTO FUMES LAIN | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/stoph-replaced-in-east-germany-he-becomes-presidentnew-premier.html | STOPH REPLACED IN EAST GERMANY | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/us-cautions-europeans-about-secrecy-unprecedented-summons-talks-in.html | U.S. Cautions Europeans About Secrecy | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/woman-52-knifed-in-central-park-robber-stabs-her-in-neck-as-she.html | WOMAY, 52, KNIFED IN CENTRAL PARR | True | By Linda Greenhouse | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/offspring-of-japanese-settlers-in-us-find-japan-frustrating-just-no.html | Offspring of Japanese Settlers in U.S. Find Japan Frustrating | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/rescue-3-from-sinking-boat.html | Rescue 3 From Sinking Boat | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/3-tell-of-admission-in-stennis-shooting.html | 3 TELL OF ADMISSION IN STENNIS SHOOTING | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/theater-tesich-comedy-nourish-the-beast-is-at-cherry-lane-the-cast.html | Theater: Tesich Comedy | True | By Clive Barnes | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/visit-to-britain-ended-by-tanaka-he-leaves-for-bonn-after-4-days-of.html | VISIT TO BRITAIN ENDED BY TRIM | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/lester-a-crancer.html | LESTER A. CRANCER | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/opera-maags-first-traviata-at-met.html | Opera: Maag's First â€šÃ„Â°Traviataâ€šÃ„Â´ at Met | True | By Raymond Ericson | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/bids.html | BIDS NOTICE TO CONTRACTORS DORMITORY AUTHORITY OF THE STATE OF NEW YORK (OWNER) | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/eban-at-un-assails-austrian-decision-critical-of-un.html | Eban, at U.N., Assails Austrian Decision | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/on-stairs-slippery-treads-and-poor-lighting-can-trip-one-up.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/curbs-are-sought-on-teen-marriage-boston-archdiocese-asking-strict.html | CURBS ARE SOUGHT ON TEEN MARRIAGE | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/football-transactions-american-conference-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/metropolitan-briefs-state-fund-for-coops-urged-pursesnatcher-stabs.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/un-bars-takeover-of-austrian-camp-legal-exit-visas-cited-says-it.html | U.N. Bars Takeâ€šÃ„Â°Over of Austrian Camp | True | By Kathleen Teltsch; Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/nurse-aids-in-capture-of-a-robbery-suspect.html | Nurse Aids in Capture Of a Robbery Suspect | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/house-approves-subsidy-tocities-for-mass-transit-new-york-would-get.html | HOUSE APPROVES SUBSIDY TO CITIES FOR MASS TRANSIT | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/israeli-cabinet-calls-for-shift-by-austria-dissatisfaction.html | Israeli Cabinet Calls for Shift by Austria | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/city-to-try-to-save-a-tree-cut-by-vandal-in-brooklyn-upstate-ginkgo.html | City to Try to Save a Tree Cut by Vandal in Brooklyn | True | By Barbara Campbell | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/leftists-occupy-argentine-school-students-resist-an-apparent-peron.html | LEFTISTS OCCUPY ARGENTINE SCHOOL | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/alberta-residents-are-safe-as-poison-gas-dissipates.html | Alberta Residents Are Safe As Poison Gas Dissipates | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/aflcio-says-congress-gave-nixon-excess-power.html | A.F.L.â€šÃ„Â¨C.I.O. Says Congress Gave Nixon Excess Power | True | | 2001-08-03 | RE0000846931 | B00000872885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/crime-and-the-police.html | Crime and the Police | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/five-die-in-collapse-of-tv-tower-in-iowa.html | Five Die in Collapse Of TV Tower in Iowa | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/five-stanek-babies-gaining.html | Five Stanek Babies Gaining | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/state-enlists-veterans-to-guide-veterans-into-college-program.html | State Enlists Veterans to Guide Veterans Into College | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/body-of-woman-18-stabbed-21-times-found-in-lakewood.html | Body of Woman, 18, Stabbed 21 Times, Found in Lakewood | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/magruder-going-to-europe.html | Magruder Going to Europe | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/white-house-is-silent-on-a-report-nixonpaid1670-tax-in7071-nixon.html | White House Is Silent on a Report Nixon Paid $1,670 Tax in 70â€šÃ„Ã´'71 | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-04 | 1973-10-04 | https://www.nytimes.com/1973/10/04/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000846931 | B00000872885 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/sarge-in-command-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/youths-in-boston-stone-a-man-to-death-two-other-incidents-30-youths.html | Youths in Boston Stone a Man to Death | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/3-in-bank-siege-with-hostages-give-up-fbi-is-called-money-recovered.html | 3 in Bank Siege With Hostages Give Up | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/cavein-delays-trains.html | Caveâ€šÃ„Ã²In Delays Trains | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/3-rape-woman-in-brooklyn.html | 3 Rape Woman in Brooklyn | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/soviet-ore-deal-gains-in-europe-uranium-purchase-by-west-german.html | SOVIET ORE DEAL, GAINS IN EUROPE | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/the-dance-bayanihan-shines-as-felt-series-begins.html | The Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/blast-on-texaco-tanker-kills-3-in-gulf-of-mexico.html | Blast on Texaco Tanker Kills 3 in Gulf of Mexico | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/dr-harry-epstein-internist-66-dies.html | DR. HARRY EPSTEIN, INTERNIST, 66, DIES | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/city-notes-auctioned-interest-rates-show-mixed-tone-new-bond-issues.html | City Notes Auctioned | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/twilighttime-workout-is-set-for-mets-feeney-calls-shots-shadow-and.html | Twilightâ€šÃ„Ã¹Time Workout Is Set for Mets | True | By Dave Anderson | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/gas-dealer-pleads-for-understanding-of-shutdowns-seeks-normalcy.html | â€šÃ„Ã²Gasâ€šÃ„Ã´ Dealer Pleads for Understanding of Shutdowns | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/agnew-praises-nixon-and-his-policies-plea-for-support-1000-hear.html | Agnew Praises Nixon and His Policies | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/us-to-widen-protection-of-newsmen-new-guidelines.html | U.S. to Widen Protection of Newsmen | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/when-fashion-stumbles-off-the-runway-into-the-street.html | When Fashion Stumbles Off the Runway Into the Street | True | By Gloria Emerson | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/yankee-managers-going-and-coming-red-smith-where-the-talent-is-a.html | Red Smith | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/calley-asks-top-military-court-to-overturn-20year-sentence.html | Calley Asks Top Military Court To Overturn 20â€šÃ„Ã¹Year Sentence | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/guerrillas-are-said-to-warn-moscow-group-is-obscure.html | Guerrillas Are Said to Warn Moscow | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/letellier-with-138-leads-by-2-the-leading-qualifiers.html | Letellier, With 138, Leads by 2 | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/tramunti-is-charged-43-are-indicted-in-drug-dealing.html | Tramunti Is Charged | True | By Grace Lichtenstein | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/irt-train-derailed-3-hurt-in-brooklyn.html | IRT TRAIN DERAILED, 3 HURT IN BROOKLYN | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/rosewall-beats-kuki-by-62-64-newcombe-moves-on-mrs-king-advances.html | Rosewall Beats Kuki By 6â€šÃ„Ã¬2, 6â€šÃ„Ã¬4 | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/prices-on-amex-show-a-decline-threeday-winning-streak-comes-to-end.html | PRICES ON AMEX SHOW A DECLINE | True | By James J. Nagle | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/against-the-cold.html | Against the Cold | True | | 2001-08-03 | RE0000846924 | B00000872875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/burton-s-flagg.html | BURTON S. FLAGG | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/tramway-project-approved-by-city-aerial-system-will-operate-across.html | TRAMWAY PROJECT APPROVED BY CITY | True | By Max H. Seigel | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/tergonwell-takes-philadelphia-prize.html | Tergonwell Takes Philadelphia Prize | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/home-for-aged-passes-crucial-sanitary-check.html | Home for Aged Passes Crucial Sanitary Check | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/duke-of-buccleuch-78-dead-a-major-landowner-in-britain-ousted-as.html | Duke of Buccleuch, 78, Dead; A Major Landowner in Britain | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/kissinger-assures-cambodians-of-continued-support-talks-with.html | Kissinger Assures Cambodians of Continued Support | True | By Bernard Gwertzman | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/pact-accepted-at-deere.html | Pact Accepted at Deere | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/parisians-pleased-but-critics-pained-by-bejart-choreographed.html | Parisians Pleased but Critics Pained By Bejart Choreographed â€š,Â²Traviataâ€š,Â´ | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/2d-student-protest-over-dictatorship-is-staged-in-seoul.html | 2d Student Protest Over â€š,Â²Dictatorshipâ€š,Â´ Is Staged in Seoul | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/54million-city-outlay-voted-to-develop-si-container-port.html | $54â€š,Â²Million City Outlay Voted To Develop S.I. Container Port | True | By Edward Ranzal | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/austrian-tells-of-bargain-with-gunmen-continued-flowhint.ed.html | Austrian Tells of Bargain With Gunmen | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/mrs-penati-is-wed-to-charles-f-adams.html | Mrs. Penati Is Wed to Charles F. Adams | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/dash-urges-sirica-order-for-surrender-of-tapes-rebuttal-to-wright.html | Dash Urges Sirica Order For Surrender of Tapes | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/rain-at-nicklauss-course-erases-round-and-jacks-75.html | Rain at Nicklaus's Course Erases Round and Jack's 75 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/futures-in-cocoa-in-sharp-decline-monsanto-report-a-factorsugar.html | FUTURES IN COCOA IN SHARP DECLINE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/stocks-and-volume-drop-dow-off-865-encouraging-news-ignored-boise.html | Stocks Volume Drop | True | By Leonard Sloane | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/state-panel-calls-albany-victim-of-police-tyranny-sordid-condition.html | State Panel Calls Albany Victim of Police Tyranny | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/youths-in-boston-stone-a-man-to-death.html | Youths in Boston Stone A Man to Death | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/south-africans-challenged-in-un-black-nations-lead-effort-to-reject.html | SOUTH AFRICANS CHALLENGED IN U.N. | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/edward-f-lambert.html | EDWARD F. LAMBERT | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/lottery-numbers-new-york-new-jersey-daily-59937-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/jewish-groups-in-us-plan-more-pressure-on-austria.html | Jewish Groups in U.S. Plan More Pressure on Austria | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/arbitration-plan-sought-by-us-olympic-group.html | Arbitration Plan Sought By U.S. Olympic Group | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/byrne-and-sandman-trade-bitter-insults-in-debate-in-newark.html | Byrne and Sandman Trade Bitter Insults In Debate in Newark | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/fm-station-in-tune-with-hearing-aids-of-impaired-pupils.html | FM Station in Tune With Hearing Aids Of Impaired Pupils | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/brown-is-confined-in-undisclosed-jail-high-bail-asked.html | Brown Is Confined in Undisclosed Jail | True | By Murray Illson | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/city-petitions-us-to-restore-grant-1million-withheld-from-school.html | CITY PETITIONS U.S. TO RESTORE GRANT | True | By Leonard Buder | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/71foot-yacht-feature-of-us-sailboat-show.html | 71â€š,Â²Foot Yacht Feature Of U.S. Sailboat Show | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/events-today-film-music-dance.html | Events Today | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/commodity-price-index-fell-08-from-last-weeks-level.html | Commodity Price Index Fell 0.8 From Last Week's Level | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/leniency-is-charged-on-drunken-driving.html | LENIENCY IS CHARGED ON DRUNKEN DRIVING | True | | 2001-08-03 | RE0000846924 | B00000872875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/article-1-no-title-goodway-in-bankruptcy-step.html | Goodway in Bankruptcy Step | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/desks-created-by-sculptors-shop-talk-bishops-bed.html | SHOP TALK | True | By Virginia Lee Warren | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/metsomania.html | Metsomania | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/a-gambler-says-he-made-a-deal-with-pindling.html | A Gambler Says He Made a Deal With Pindling | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/robbers-shackle-then-kill-white-harlem-merchant.html | Robbers Shackle, Then Kill, White Harlem Merchant | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/alifrazier-rematch-the-verbal-blows-fly.html | Aliâ€¦Â²Frazier Rematch: The Verbal Blows Fly | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/sports-today-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/people-in-sports-wrigley-disgusted-with-his-cubs.html | People in Sports: Wrigley â€¦Â²Disgustedâ€¦Â²Â´ With His Cubs | True | Thomas Rogers | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/walter-johnson-jr-of-marine-midland.html | WALTER JOHNSON JR. OF MARINE MIDLAND | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/accord-ends-strike-at-st-louis-papers.html | ACCORD ENDS STRIKE AT ST. LOUIS PAPERS | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/delay-is-seen-in-nato-security-accord.html | Delay Is Seen in NATO Security Accord | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/a-gambler-says-he-made-a-deal-with-pindling-haiti-casino-opeator.html | A Gambler Says He Made a Deal With Pindling | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/french-reserves-decline.html | French Reserves Decline | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/tv-review-malle-phantom-india-to-start-tonight.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/hornsby-wants-big-role-with-giants.html | Hornsby Wants Big Role With Giants | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/arthur-weiss.html | ARTHUR WEISS | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/giants-and-jets-rated-as-underdogs-on-sunday-local-teams-american.html | Giants and Jets Rated as Underdogs on Sunday | True | By William N. Wallace | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/bondage-of-peasants-though-illegal-persists-in-india-system-can-be.html | Bondage of Peasants, Though Illegal, Persists in India | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/look-under-the-rock.html | Look Under the Rock | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/right-to-leap-off-golden-gate-at-issue-on-coast-1440-laps-averted.html | Right to Leap Off Golden Gate at Issue on Coast | True | By Lacey Fosburgh Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/realestate-agent-slain-near-bowery.html | REALâ€¦Â²ESTATE AGENT SLAIN NEAR BOWERY | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/jurors-at-jersey-drug-trial-listen-to-phone-tapes.html | Jurors at Jersey Drug Trial Listen to Phone Tapes | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/canadas-nationalism-hits-an-isolated-u-s-town-fire-emergency-feared.html | Canada's Nationalism Hits an Isolated U. S. Town | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/stage-subtle-streetcar-lois-nettleton-stars-at-the-st-james-the.html | Stage: Subtle â€¦Â²Streetcarâ€¦Â²Â´ | True | By Clive Barnes | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/sports-news-briefs-andretti-sets-closedcourse-mark-racing.html | Sports News Briefs | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/acquisition-is-completed.html | Acquisition Is Completed | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/texaco-tells-7-airlines-it-will-cut-jet-fuel-sales.html | Texaco Tells 7 Airlines It Will Cut Jet Fuel Sales | True | By Robert Lindsey | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/bridge-3-redoubles-in-one-evening-may-be-some-sort-of-mark-response.html | Bridge: 3 Redoubles in One Evening May Be Some Sort of Mark | True | By Alan Truscott | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/as-squabble-over-seats-on-trip-east-problem-a-return.html | A's Squabble Over Seats on Trip East | True | BY Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/7-held-in-murder-of-state-witness-mob-figures-draw-bail-of-750000.html | 7 HELD IN MURDER OF STATE WITNESS | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/syracuse-drops-3-sports.html | Syracuse Drops 3 Sports | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/nixon-in-appeal-on-soviet-trade-urges-congress-to-include.html | NIXON IN APPEAL ON SOVIET TRADE | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/bar-chief-scores-naming-of-judges.html | BAR CHIEF SCORES NAMING OF JUDGES | True | By Mary Breasted | 2001-08-03 | RE0000846924 | B00000872875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/new-jersey-briefs-fuel-board-defends-cleanair-rules-gigante-held-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/testimony-opens-in-douglas-case-says-plane-maker-had.html | TESTIMONY OPENS IN DOUGLAS CASE | True | By Alexander R. Hammer | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/tramunti-is-charged-43-are-indicted-in-drug-dealing.html | Tramunti Is Charged | True | By Grace Lichtenstein | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/martha-reeves-solos-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/mississippian-confirmed-as-episcopalians-leader.html | Mississippian Confirmed As Episcopalians' Leader | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/westchester-judge-jails-22-teachers-in-walkout-22-striking-teachers.html | Westchester Judge Jails 22 Teachers in Walkout | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/billboard-sales-pitch-called-lawbreaker.html | Billboard Sales Pitch Called Law‚Ä≤‚Ä≤Breaker | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/board-of-trade-is-sued-over-dealings-in-soybeans.html | Board of Trade Is Sued Over Dealings in Soybeans | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/rev-salvatore-anastasia-brother-of-albert-and-tony.html | Rev. Salvatore Anastasia, Brother of Albert and Tony | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/tv-for-chronic-dial-flipper-mixedbag-season.html | TV: For Chronic Dial Flipper, Mixed‚Ä≤‚Ä≤Bag Season | True | By John J. O'Connor | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/congress-leaders-confident-on-bill-to-curb-president-60day-limit-on.html | CONGRESS LEADERS CONFIDENT ON BILL TO CURB PRESIDENT | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/wholesale-prices-showed-15-drop-for-september.html | WHOLESALE PRICES SHOWED 1.5% DROP FOR SEPTEMBER | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/exiles-in-chile-given-protection-regime-permits-havens-for.html | EXILES IN CHILE GIVEN PROTECTION | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/mississippian-confirmed-as-episcopalians-leader-mississippi-bishop.html | Mississippian Confirmed As Episcopalians' Leader | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/state-halts-factoring-in-medicaid-cases-practice-spurred-by-delays.html | State Halts Factoring In Medicaid Cases | True | By Peter Kihss | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/tv-blackout-lifted-for-8-of-13-contests.html | TV Blackout Lifted For 8 of 13 Contests | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/bundesbank-acts-on-money-inflows.html | BUNDESBANK ACTS ON MONEY INFLOWS | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/columbia-pictures-reports-50million-deficit-in-year.html | Columbia Pictures Reports $50‚Ä≤‚Ä≤Million Deficit in Year | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/anna-huntington-sgulptor-is-dead-noted-for-heroic-statuesdonated.html | ANNA HUNTINGTON, SCULPTOR, IS DEAD | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/knicks-top-nets-105-to-87-knicks-win-from-nets-by-10587-exhibition.html | Knicks Top Nets, 105 to 87 | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/byrne-sandman-in-bitter-debate-exchanges-are-most-spirited-so-far.html | BYRNE, SANDMAN IN BITTER DEBATE | True | By Joseph F. Sullivan | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/israel-studies-ways-to-keep-up-flow-of-sovietjews-focus-still-on.html | Israel Studies Ways to Keep Up Flow of Soviet Jews | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/midtown-bus-plan-offers-unlimited-rides-for-75c.html | Midtown Bus Plan Offers Unlimited Rides for 75c | True | By Barbara Campbell | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/brutality-in-boston.html | Brutality in Boston | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/connecticut-will-have-some-bilingual-voting.html | Connecticut Will Have Some Bilingual Voting | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/capital-gains-capital.html | Capital Gains? Capital! | True | By Robert B. Anderson | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/hearings-will-recess-at-end-of-next-week.html | Hearings Will Recess At End of Next Week | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/wood-field-and-stream-cape-cod-pond-is-pleasant-spot-to-seek-trout.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/screen-la-rupturechabrols-melodrama-shown-at-festival-the-east.html | Screen: 'La Rupture':Chabrol's Melodrama Shown at Festival The East | True | By Vincent Canby | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/courses-in-bartending.html | Courses in Bartending | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/charter-pilot-killed.html | Charter Pilot Killed | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/nelson-s-fisk.html | NELSON S. FISK | True | | 2001-08-03 | RE0000846924 | B00000872875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/jersey-raids-net-91.html | Jersey Raids Net 91 | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/soyuz-12-hailed-by-us-space-aide-mission-termed-flight-of.html | SOYUZ 12 HAILED BY U.S. SPACE AIDE | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/jets-thomas-ready-for-warfield-war.html | Jets' Thomas Ready for â€šÃ„Â¯Warfield Warâ€šÃ„Â¯ | True | By Murray Crass | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/the-new-normalcy.html | The New Normalcy | True | By John Brooks | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/merrill-is-accused-of-discrimination.html | MERRILL IS ACCUSED OF DISCRIMINATION | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/dining-out-superb-beginning-and-endbut-a-poor-middle.html | Dining Out: Superb Beginning and Endâ€šÃ„Â¢But a Poor Middle | True | By John L. Hess | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/harness-drivers-bitter-at-cloud-hanging-over-sport.html | Harness Drivers Bitter at Cloud Hanging Over Sport | True | By Michael Katz Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/excity-official-indicted-in-bronx-accused-of-6-perjury-counts-in.html | EXâ€šÃ„Â¢CITY OFFICIAL INDICTED IN BRONX | True | By John Darsiton | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/japan-and-china-in-big-steel-deal-nippon-and-kawasaki-plan.html | JAPAN AND CHINA IN BIG STEEL DEAL | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/on-family-arguments-washington.html | Un Family Arguments | True | By James Reston | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/urgent-course.html | Urgent Course | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/shultz-in-west-german-talk.html | Shultz in West German Talk | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/chicken-with-a-peanut-butter-sauce.html | Chicken With a Peanut Butter Sauce | True | By Jean Hewitt | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/eastern-proposes-a-financing-plan-to-major-lenders-features-of-new.html | Eastern Proposes A Financing Plan To Major Lenders | True | By Richard Witkin | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/jersey-raids-net-91-narcotics-raids-net-91-in-jersey-sheriff-issues.html | Jersey Raids Net 91 | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/3dquarter-loss-seen-by-chrysler-deficit-of-up-to-26million-tied-to.html | 3Dâ€šÃ„Â¢QUARTER LOSS SEEN BY CHRYSLER | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/vietnam-autumn.html | Vietnam Autumn | True | By Tran van Dinh | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/council-passes-new-districting-plan-to-give-minority-groups-more.html | COUNCIL PASSES NEW DISTRICTING | True | By Murray Schumach | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/house-masstransit-bill-would-aid-north-jersey.html | House Massâ€šÃ„Â¢Transit Bill Would Aid North Jersey | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/president-balks-at-funds-pledge-wont-promise-not-to-veto-education.html | PRESIDENT BALKS AT FUNDS PLEDGE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/army-guard-seeks-to-enlarge-ranks-by-1000-in-2-weeks-not-satisfied.html | Army Guard Seeks To Enlarge Ranks By 1,000 in 2 Weeks | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/guild-at-the-news-votes-strike-power.html | GUILD AT THE NEWS VOTES STRIKE POWER | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/conservative-economists-see-budget-surplus-in-76-little-leeway-seen.html | Conservative Economists See Budget Surplus in '76 | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/a-violent-predawn-quake-shakes-the-chilean-capitol.html | A Violent Preâ€šÃ„Â¢Dawn Quake Shakes the Chilean Capitol | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/israel-countering-blacks-bid-to-stay.html | ISRAEL COUNTERING BLACKS' BID TO STAY | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/cambodians-report-airport-siege-over.html | CAMBODIANS REPORT AIRPORT SIEGE OVER | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/political-literacy.html | Political Literâ€šÃ„Â¢acy | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/mets-to-take-orders-for-tickets-to-series.html | Mets to Take Orders For Tickets to Series | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/agnew-successor-accused-of-evading-federal-taxes-new-indictment.html | Agnew Successor Accused Of Evading Federal Taxes | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/senate-approves-a-bill-on-judge-disqualification.html | Senate Approves a Bill On Judge Disqualification | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/indian-likely-to-head-bureau-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/no-biaggi-speech-at-party-dinner-candidates-day-bearne-disturbed-by.html | Candidates' Day | True | Maurice Carroll | 2001-08-03 | RE0000846924 | B00000872875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/wh-auden-is-buried-near-austrian-home.html | W. H. AUDEN IS BURIED NEAR AUSTRIAN HOME | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/71foot-yacht-feature-of-us-sailboat-show-only-400000plus-point-for.html | 71 â€¦Ã„Ã° Foot Yacht Feature Of U.S. Sailboat Show | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/letters-to-the-editor-for-the-reaffirmation-of-a-basic-judicial.html | Letters to the Editor | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/borrowed-reserves-off-easing-indicated-in-credit-policy-reserve.html | Borrowed Reserves Off | True | By Douglas W. Cray | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/loanshark-victims-ordeal-described-5-calls-made-ride-is-described.html | Loanâ€¦Ã„Ã°Shark Victim's Ordeal Described | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/advertising-tv-executive-view-tad-steele-to-retire-people.html | Advertising TV Executive View | True | By Phillip H. Dougherty | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/nixon-and-4-advisors-in-florida-for-weekend.html | Nixon and 4 Advisers In Florida for Weekend | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/producer-of-movie-with-burning-scene-disturbed-by-death.html | Producer of Movie With Burning Scene Disturbed by Death | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/preseason-hockey.html | Preseason Hockey | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/iceland-pressing-us-on-air-base-talks-begin-in-washington-on-future.html | ICELAND PRESSING U.S. ON AIR BASE | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/wholesale-prices-showed-15-drop-for-september-big-decline-in-food.html | WHOLESALE PRICES SNOWED 1.5% DROP FOR SEPTEMBER | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/phelps-dodge-sets-increase-in-prices.html | PHELPS DODGE SETS INCREASE IN PRICES | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/11-named-winners-of-science-medal.html | 11 NAMED WINNERS OF SCIENCE MEDAL | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/54-horses-die-in-a-stable-fire-in-harding-township-fire-spread.html | 54 Horses Die in a Stable Fire in Harding Township | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/du-pont-expects-a-50-rise-in-quarterly-net.html | Du Pont Expects a 50% Rise in Quarterly Net | True | By Gerd Wilcke | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/man-seized-in-sale-of-3000-weapons.html | MAN SEIZED IN SALE OF 3,000 WEAPONS | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/florida-aide-suspects-bugging-a-t-hotel-while-democrats-met.html | Florida Aide Suspects Bugging At Hotel While Democrats Met | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/essegretti-aides-cite-dirty-tricks.html | EXâ€¦Ã„Ã°SEGRETTI AIDES CITE â€¦Ã„Ã°'DIRTY TRICKSâ€¦Ã„Ã°' | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/proposal-for-cancer-funds.html | Proposal for Cancer Funds | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/accountants-list-basic-aims-study-unit-sets-11point-plan-for.html | Accountants List Basic Aims | True | By John H. Allan | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/stolen-art-found-7-suspects-seized.html | STOLEN ART FOUND; 7 SUSPECTS SEIZED | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/kissingers-dinner-honors-un-colleagues-cocktails-and-dinner.html | Kissinger's Dinner Honors U.N. Colleagues | True | By Judy Klemesrud | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/pace-in-august-fell-10-from-level-in-july.html | Pace in August Fell 10% From Level in July | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/honor-was-rooted-in-dishonor-books-of-the-times-confession-of-love.html | Books of The Times | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/banker-sees-peaking-of-rates-people-and-business.html | People and Business | True | H. J. Maidenberg | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/mrs-mollie-townsend.html | MRS. MOLLIE TOWNSEND | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/on-holiday-eve-jews-assail-deal-terrorist-pact-deplored-in-yom.html | ON HOLIDAY EVE, JEWS ASSAIL DEAL | True | By Irving Spiegel | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/eugene-s-pratt.html | EUGENE S. PRATT | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/acquisition-set-by-holding-unit-republic-of-texas-in-pact-with.html | ACQUISITION SET BY HOLDING UNIT | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/mike-quarry-loses-decision-to-kendall.html | Mike Quarry Loses Decision to Kendall | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/court-in-texas-bars-a-plea-to-subpoena-white-house-tapes.html | Court in Texas Bars A Plea to Subpoena White House Tapes | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/lawyer-for-striking-musicians-reports-reduction-of-demands.html | Lawyer for Striking Musicians Reports Reduction of Demands | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/bar-chief-scores-naming-of-judges-association-may-join-suit.html | BAR CHIEF SCORES NAMING OF JUDGES | True | By Mary Breasted | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/aclu-asks-impeachment-of-nixon.html | A.C.L.U. Asks Impeachment of Nixon | True | By Alfred E Clack | 2001-08-03 | RE0000846924 | B00000872875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/retailing-chains-show-sales-up-at-least-7-retail-chains-register.html | Retailing Chains Show Sales Up at Least 7% | True | By Isadore Barmash | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/bernard-bugove-of-health-agency-eeadministrator-who-left-for-post.html | BERNARD BUM OF HEALTH AGENCY | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/labor-moves-left-british-party-is-buoyed-by-conference-but-effect.html | Labor Moves Left | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/metropolitan-briefs-bus-riders-to-get-shoppers-special-shackled.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/metropolitan-briefs-mistrial-declared-in-robbery-case-new-haven.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/austrias-former-un-mission-attacked-by-75-militant-jews.html | Austria's Former U.N. Mission Attacked by 75 Militant Jews | True | By John T. McQuiston | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/canadian-gas-well-capped.html | Canadian Gas Well Capped | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/100-at-museum-of-modern-art-protest-as-strike-time-nears-contract.html | 100 at Museum of Modern Art Protest as Strike Time Nears | True | By McCandlish Phillips | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/senate-unit-asks-7-pension-rise-social-security-increase-to-be.html | SENATE UNIT ASKS 7% PENSION RISE | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/whats-irresponsible-in-the-nation.html | What's Irresponsible? | True | By Tom Wicker | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/us-attorney-designated-for-potential-agnew-case.html | U.S Attorney Designated For Potential Agnew Case | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/a-fortright-bishop-john-maury-allin-ecumenical-relations-helped.html | A â€¦Â¨Forthrightâ€¦Â¨Â¨ Bishop John Maury Allin | True | By George Dugan | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/icelandic-frost.html | Icelandic Frost | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/congress-leaders-confident-on-bill-to-curb-president-but-conference.html | CONGRESS LEADERS CONFIDENT ON BILL | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/miller-leads-french-golf.html | Miller Leads French Golf | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/railton-mileage-up-93-carloadings-climb-by-4.html | Railâ€¦Â¨Ton Mileage Up 9.3% Carloadings Climb by 4% | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/westchester-judge-jails-22-teachers-in-walkout.html | Westchester Judge Jails 22 Teachers in Walkout | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/narcotics-judge-warns-of-pitfall-in-new-laws-legislature-applauded.html | Narcotics judge Warns Of Pitfall in New Laws | True | By Francis X. Clines | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/city-opera-at-its-best-in-anna-bolena.html | City Opera at Its Best in â€¦Â¨Anna Bolenaâ€¦Â¨ | True | By Donal Henahan | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/agnew-successor-accused-of-evading-federal-taxes.html | Agnew Successor Accused Of Evading Federal Taxes | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/henry-lichtig.html | HENRY LICHTIG | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/guide-goint-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/diamonds-stolen-on-ind-at-33d-st-2-rob-dealer-in-mens-rooms-2d.html | DIAMONDS STOLEN ON IND AT 33D ST. | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/harness-drivers-bitter-at-cloud-hanging-over-sport-at-belmont-at.html | Harness Drivers Bitter at Cloud Hanging Over Sport | True | By Michael Katz Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/penns-ivy-league-hopes-clouded-by-opening-loss.html | Penn's Ivy League Hopes Clouded by Opening Loss | True | By Deane McGowen | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/esegretti-aides-cite-dirty-tricks-2-witnesses-tell-watergate-panel.html | EXâ€¦Â¨SEGRETTI AIDES CITE â€¦Â¨DIRTY TRICKSâ€¦Â¨ | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/business-briefs-big-board-finds-economists-bullish-house-unit.html | Business Briefs | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/vietcong-walkout-brings-suspension-of-talks-in-paris.html | Vietcong Walkout Brings Suspension Of Talks in Paris | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-05 | 1973-10-05 | https://www.nytimes.com/1973/10/05/archives/detroits-teachers-found-in-contempt.html | DETROIT'S TEACHERS FOUND IN CONTEMPT | True | | 2001-08-03 | RE0000846924 | B00000872875 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/south-africa-is-rebuffed-by-un-but-not-expelled.html | South Africa Is Rebuffed By U.N., but Not Expelled | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/oliver-m-marcy.html | OLIVER M. MARCY | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/episcopal-women-chafe-at-vote-denying-higher-church-roles-men-for.html | Episcopal Women Chafe at Vote Denying Higher Church Roles | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/good-news-at-last-observer.html | Good News At Last | True | By Russell Baker | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/seals-tie-islanders.html | Seals Tie Islanders | True | | 2001-08-03 | RE0000846923 | B00000872874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/thirdtry-success.html | Thirdâ€šÃ„Â°Try Success | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/seven-subpoenas-served-in-inquiry-on-press-leaks.html | Seven Subpoenas Served In Inquiry on Press Leaks | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/3-narcotics-judges-failed-city-ratings.html | 3 Narcotics Judges Failed City Ratings | True | By Mary Breasted | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/business-briefs-3-billion-set-for-mortgage-market-dumping-of.html | Business Briefs | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/drug-abuse-in-suburbs-called-eased-despite-seizure-of-91-in-latest.html | Drug Abuse in Suburbs Called Eased, Despite Seizure of 91 in Latest Raids | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/the-screen-trio-by-brakhage-is-at-the-film-forum.html | The Screen | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/3-teenagers-held-in-slaying-of-toy-merchant-on-125th-st-police.html | 3 Teenâ€šÃ„Â°Agers Held in Slaying Of Toy Merchant on 125th St. | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/its-the-numbers-game-today.html | It's the Numbers Game Today | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/olympic-events-reduced-swimming-loses-3-races.html | Olympic Events Reduced; Swimming Loses 3 Races | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/people-in-sports-mercy-part-of-browns-policy.html | People in Sports: Mercy Part of Browns' Policy | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/greene-nicklaus-leaders-the-leading-scores-greene-ties-nicklaus-at.html | Greene, Nicklaus Leaders | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/6in-texas-case-ask-charges-be-propped.html | 6 IN TEXAS CASE ASK CHARGES BE DROPPED | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/sussman-charges-kugler-vilified-him-kuglers-ruling-cited-says.html | Sussman Charges Kugler 'Vilifiedâ€šÃ„Â° Him | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/eaton-89-retiring-as-chessies-chairman-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/white-house-to-let-judge-see-internal-taxes-memorandums.html | White House to Let Judge See Internal Taxes Memorandums | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/debate-over-tuition.html | Debate Over Tuition | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/a-federal-jury-finds-19-guilty-in-extortion-by-chicago-police.html | A Federal Jury Finds 19 Guilty In Extortion by Chicago Police | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/state-officers-discount-report-of-absecon-bay-pollution-peril.html | State Officers Discount Report Of Absecon Bay Pollution Peril | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/adviser-warns-us-lags-in-science-growth-rate-expressions-of-dismay.html | Adviser Warns U.S. Lags in Science Growth Rate | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/greene-nicklaus-leaders2-the-leading-scores-greene-ties-nicklaus-at.html | Greene, Nicklaus Leaders | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/the-trouble-with-angelladies.html | The Trouble With Angelâ€šÃ„Â°Ladies | True | By Margaret Boe Birns | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/treasury-bill-rates-are-mixed-at-auction.html | Treasury Bill Rates Are Mixed at Auction | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/soviet-police-assault-2-us-newsmen.html | Soviet Police Assault 2 U.S. Newsmen | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/epa-official-deplores-lack-of-research-to-support-us-cleanair.html | E.P.A. Official Deplores Lack of Research to Support U.S Cleanâ€šÃ„Â°Air Legislation | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/burchfields-art-presents-sense-of-place-season.html | Burchfield's Art Presents Sense of Place, Season | True | By James R. Mellow | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/one-mans-weirdo.html | One Man's Weirdo | True | By James Corner | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/franulovic-and-sakai-gain-at-net-mrs-king-miss-casals-win.html | Franulovic And Sakai Gain at Net | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/michael-j-roach-dead-turner-construction-aide.html | Michael J. Roach Dead; Turner Construction Aide | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/texasgulf-lifts-quarter-profits-sales-in-period-rise-to-peaktender.html | TEXASGULF LIFTS QUARTER PROFITS | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/2-youths-seized-in-killing-of-boston-man.html | 2 Youths Seized in Killing of Boston Man | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/guidelines-issued-for-report-to-us-of-propane-stocks.html | Guidelines Issued For Report to U.S. Of Propane Stocks | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/beyond-the-higher-states-of-consciousness.html | Beyond the Higher States of Consciousness | True | By Gopi Krishna | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/secretariats-turf-drill-startles-the-clockers-secretariats-turf.html | Secretariat's Turf Drill Startles the Clockers | True | By Michael Strauss | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/speaking-for-africa.html | Speaking for Africa | True | | 2001-08-03 | RE0000846923 | B00000872874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/military-clothing-is-being-reviewed.html | MILITARY CLOTHING IS BEING REVIEWED | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/soap-box-derby-mystery-of-72-may-stay-unsolved-misdemeanor-charges.html | Soap Box Derby Mystery Of '72 May Stay Unsolved | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/colombo-sues-to-stay-showing-of-a-movie-about-gallo-feud.html | Colombo Sues to Stay Showing Of a Movie About Gallo Feud | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/prejudging-judges.html | Prejudging Judges | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/meat-price-drop-is-sharp-for-city.html | MEAT PRICE DROP IS SHARP FOR CITY | True | By Peter Kihss | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/field-goal-wins-game-for-hofstra.html | Field Goal Wins Game For Hofstra | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/sanitation-policeman-honored-in-death.html | Sanitation Policeman Honored in Death | True | By Barbara Campbell | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/scores-obtainable-by-dialing9991313.html | Scores Obtainable By Dialing 9993â€ªÂ1313 | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/about-the-giants.html | About the Giants: | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/japanese-building-swiss-satellite-station-japanese-build-alpine.html | Japanese Building Swiss Satellite Station | True | By Victor Lusinchi Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/nigeria-is-steadily-assuming-a-role-of-leadership-in-africa-2.html | Nigeria Is Steadily Assuming A Role of Leadership in Africa | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/judge-bars-a-delay-in-building-schools-because-of-tax-base.html | Judge Bars a Delay In Building Schools Because of Tax Base | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/metropolitan-life-using-projector-for-sky-image-carbon-effluent.html | Metropolitan Life Using Projector for Sky Image | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/kissinger-calls-on-latins-to-join-in-new-dialogue.html | Kissinger Calls on Latins To Join in â€šÃ„Â?New Dialogueâ€šÃ„Â´ | True | By Bernard Gwertzman | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/u-se-e-c-discord-narrows-on-limited-commodity-supply-us-eec-closer.html | U. S.E. C. Discord Narrows On Limited Commodity Supply | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/sidney-blackmer-dies-at-78-won-tony-in-1950-for-sheba-role-in-sheba.html | Sidney Blackmer Dies at 78; Won Tony in 1950 for â€šÃ„Â¨Shebaâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/antiques-new-museum-7000-years-of-ceramics-documented-in-displays.html | Antiques: New Museum | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/eight-subpoenas-served-in-inquiry-on-press-leaks.html | Eight Subpoenas Served In inquiry on Press Leaks | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/6billion-transit-project-linked-to-bond-approval-6billion-transit.html | $6â€šÃ„Â¨Billion Transit Project Linked to Bond Approval | True | By Edward C. Burks | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/kissinger-calls-on-latins-to-join-in-new-dialogue-kissinger-calls.html | Kissinger Calls on Latins To Join in â€šÃ„Â?New Dialogueâ€šÃ„Â´ | True | By Bernard Gwertzman | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Âª No Title | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/nostalgia-and-confusion-mark-police-headquarters-move-some-problems.html | Nostalgia and Confusion Mark Police Headquarters Move | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/art-met-opens-ancient-china-show.html | Art: Met Opens â€šÃ„Â¨Ancient Chinaâ€šÃ„Â´ Show | True | By John Canaday | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/minischools-hailed-but-last-world-waits-high-school-notes.html | High School Notes | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/after-its-stage-career-furniture-is-put-out-to-pasture-after-its.html | After Its Stage Career, Furniture Is Put Out to Pasture | True | By Angela Taylor Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/superdome-costs-go-higher.html | Superdome Costs Go Higher | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/austrian-says-2-proposals-on-transit-are-under-study.html | Austrian Says 2 Proposals On Transit Are Under Study | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/italy-takes-security-measures-after-reports-of-a-rab-warning.html | Italy Takes Security Measures After Reports of Arab Warning | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/exxon-is-increasing-prices-of-fuel-oil.html | EXXON IS INCREASING PRICES OF FUEL OIL | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/pesticide-ban-is-appealed.html | Pesticide Ban Is Appealed | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/mets-open-playoffs-today-banking-on-pitching-to-foil-reds-familiar.html | Mets Open Playoffs Today, Banking on Pitching to Foil Reds | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/nixon-tapes-rationale-offered-by-eisenhower.html | Nixon Tapes Rationale Offered by Eisenhower | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/nixon-aide-fears-10-food-cost-rise-in-next-6-months-jobless-rate.html | NIXON AIDE FEARS 10% FOOD COST RISE IN NEXT 6 MONTHS | True | BY Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/in-chilean-city-the-colonels-word-is-law.html | In Chilean City, the Colonel's Word Is Law | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/people-in-sports-mercy-part-of-browns-policy-hockey-transactions.html | People in Sports: Mercy Part of Browns' Policy | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/as-catholic-school-strike-drags-on-breach-widens-what-it-would-mean.html | As Catholic School Strike Drags On, Breach Widens | True | By George Goodman Jr. | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/tom-seavers-arm-is-tired-dave-anderson-rose-and-morgan-the-skeptics.html | Dave Anderson | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/democrats-call-party-peace-talk-panel-recesses-in-anger-in-fight-on.html | DEMOCRATS CALL PARTY PEACE TALK | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/veterans-day-proclaimed.html | Veterans Day Proclaimed | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/nixon-aide-fears-10-food-cost-rise-in-next-6-months.html | NIXON AIDE FEARS 10% FOOD COST RISE IN NEXT 6 MONTHS | True | BY Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/freezer-demand-exceeds-supply-from-uncles-farm-threefreezer-home.html | Freezer Demand Exceeds Supply | True | By Jerry M. Flint | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/miss-haynie-gets-2-eagles-golf-lead.html | Miss Haynie Gets 2 Eagles, Golf Lead | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/douglas-whitaker-a-zoologist-who-explored-sea-life-dies.html | Douglas Whitaker a Zoologist Who Explored Sea Life, Dies | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/sec-asks-for-comment-on-combination-accounting.html | S.E.C. Asks for Comment On Combination Accounting | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/greetings.html | Greetings | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/sports-today-auto-racing-baseball-football-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/top-award-taken-by-a-lakeland.html | Top Award Taken by A Lakeland | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/modern-museum-clarifies-an-ad-misunderstanding.html | Modern Museum Clarifies an Ad Misunderstanding | True | By George Gent | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/miss-haynie-gets-2-eagles-golf-lead-the-leading-scores.html | Miss Haynie Gets 2 Eagles, Golf Lead | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/officer-delivers-own-baby.html | Officer Delivers Own Baby | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/youth-shot-chasing-gunmen-gets-ticket.html | YOUTH SHOT CHASING GUNMEN GETS TICKET | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/2-gop-leaders-deny-threat-to-united-way.html | 2 G.O.P. Leaders Deny Threat to United Way | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/substantial-wage-rise-in-1974-will-be-sought-by-steel-union.html | â€˜Â³Substantialâ€˜Â³ Wage Rise in 1974 Will Be Sought by Steel Union | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/city-says-it-must-continue-to-pay-medicaid-factors-carroll-accuses.html | City Says It Must Continue To Pay Medicaid Factors | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/conditional-aec-approval-is-given-connecticut-plant.html | Conditional A.E.C. Approval Is Given Connecticut Plant | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/3-narcotics-judges-failed-city-ratings-city-had-failed-3-of-new.html | 3 Narcotics Judges Failed City Ratings | True | By Mary Breasted | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/john-olyphant-jr-hanover-bank-aide.html | JOHN OLYPHANT JR., HANOVER BANK AIDE | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/unzippered-pocketbook.html | Unzippered Pocketbook | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/us-bonn-discuss-costs-of-troop-compensation-figure-said-to-total.html | U.S., BONN DISCUSS COSTS OF TROOPS | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/agnew-case-a-classic-battle-on-fair-trials-and-freedom-of-press.html | Agnew Case: A Classic Battle on Fair Trials and Freedom of Press | True | BY Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/phnom-penh-blast-kills-9-injures-21.html | PHNOM PENH BLAST KILLS 9, INJURES 21 | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/prosecutor-acts-in-albany-inquiry-takes-over-investigation-of.html | PROSECUTOR ACTS IN ALBANY INQUIRY | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/duke-of-sabranponteves-descendant-of-louis-ix-64.html | Duke of Sabranâ€˜Â³ÂªPonteves, Descendant of Louis IX, 64 | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/anker-finds-nepotism-rule-violated-in-canarsie.html | Anker Finds Nepotism Rule Violated in Canarsie | True | By Leonard Buder | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/bridge-a-personality-embroiders-his-playing-for-the-press.html | Bridge: A Personality Embroiders His Playing for the Press | True | By Alan Truscott | 2001-08-03 | RE0000846923 | B00000872874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/change-possible-in-the-rent-law-stein-says-decontrol-may-require.html | CHANGE POSSIBLE IN THE RENT LAW | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/spanish-ballots-sought-for-statewide-election.html | Spanish Ballots Sought For Statewide Election | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/tucker-works-out-dispelling-some-gloom-but-ron-johnsons.html | Tucker Works out, Dispelling Some Gloom, But Ron Johnson's Availability Still in Doubt | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/6billion-transit-project-linked-to-bond-approval.html | $6â€¦Â„Â"Billion Transit Project Linked to Bond Approval | True | By Edward C. Burks | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/gulf-states-co-purchases-nuclear-reactor-from-ge.html | Gulf States Co. Purchases Nuclear Reactor From G.E. | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/meat-price-drop-is-sharp-for-city-cost-of-beef-for-delivery-in-last.html | MEAT PRICE DROP IS SHARP FOR CITY | True | By Peter Kihss | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index, SATURDAY, OCTOBER 6, 1973 | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/excerpts-from-justice-department-memorandum-johnson-trial-cited.html | Excerpts | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/florida-official-fails-to-find-proof-of-tap-app-presences-requested.html | Florida Official Fails to Find Proof of Tap | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/rangers-defeated-by-bruins-8-to-6.html | Rangers Defeated By Bruins 8 to 6 | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/all-securities-markets-to-be-open-on-monday.html | All Securities Markets To Be Open on Monday | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/us-denies-halting-pullout-of-troops.html | U.S. DENIES HALTING PULLOUT OF TROOPS | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/-ariadne-is-2d-triumph-in-a-row-for-city-opera-the-cast.html | â€¦Â„Â"Ariadneâ€¦Â„Â" Is 2d Triumph in a Row for City Opera | True | By Donal Benahan | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/gertrude-arnold-singer-of-lieder-in-the-twenties.html | Gertrude Arnold, Singer Of Lieder in the Twenties | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/united-and-the-chapin-question-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/gas-leak-makes-50-iii.html | Gas Leak Makes 50 III | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/reply-to-his-suit-government-contends-time-limit-nears-on.html | REPLY TO HIS SUIT | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/aplant-site-opposed.html | Aâ€¦Â„Â"Plant Site Opposed | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/day-of-prayer-proclaimed.html | Day of Prayer Proclaimed | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/kreisky-defends-move-as-an-austrian-not-for-racism-two-different.html | Kreisky Defends Move as an Austrianâ€¦Â„Â"as an | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/the-edge-is-whiskerthin-between-orioles-and-as-probable-lineup.html | The Edge Is Whiskerâ€¦Â„Â"Thin Between Orioles and A's | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/winning-tradition-new-jersey-sports.html | New Jersey Sports | True | By Jay Searcy Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/talks-are-set-for-tuesday-in-the-philharmonic-strike.html | Talks Are Set for Tuesday In the Philharmonic Strike | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/kraters-for-two-shop-talk.html | SHOP TALK | True | By Richard Flaste | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/a-drugase-figure-found-guilty-here.html | A DRUGâ€¦Â„Â"CASE FIGURE FOUND GUILTY HERE | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/film-festival-the-mother-and-whorethe-cast.html | Film Festival: 'The Mother and Whore':The Cast | True | By Nora Sayre | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/automation-wins-horse-show-title-the-chief-awards.html | Automation Wins Horse Show Title | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/cement-industry-benefiting-seoul-foreign-loans-for-plants-south.html | CEMENT INDUSTRY BENEFITING SEOUL | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/olympic-events-reduced-swimming-loses-3-races-gymnastics-to-be.html | Olympic Events Reduced; Swimming Loses 3 Races | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/prices-of-stocks-surge.html | Prices of Stocks Surge | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/sports-news-briefs-ussr-hockey-visit-in-doubt-another-pro-football.html | Sports News Briefs | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/canada-shows-trade-deficit.html | Canada Shows Trade Deficit | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/letters-to-the-editor-2-routes-to-the-agnew-inquiry-their-virtues-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/borek-gets-284-wins-met-golf-by-three-shots.html | Borek Gets 284, Wins Met. Golf By Three Shots | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/joseph-peck.html | JOSEPH PECK | True | | 2001-08-03 | RE0000846923 | B00000872874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/finns-sign-linkup-to-common-market.html | FINNS SIGN LINKâ€šÃ„Â°UP TO COMMON MARKET | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/canada-and-china-in-big-wheat-deal-sale-of-up-to-224-million.html | CANADA AND CHINA IN BIG WHEAT DEAL | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/4-accused-pows-cleared-a-2d-time.html | 4 ACCUSED P.O.W.'S CLEARED A 2D TIME | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/london-being-scouted-for-ways-to-help-new-york-comparing-london-and.html | London Being Scouted for Ways to Help New York | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/tanaka-says-he-is-seeking-closer-ties-with-europe.html | Tanaka Says He Is Seeking Closer Ties With Europe | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/tony-pino-67-participated-in-50-boston-brinks-holdup.html | Tony Pino, 67, Participated In '50 Boston Brinks Holdup | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/marchi-vows-to-seek-parochialschool-aid-candidates-day-biaggi.html | Candidates' Day Marchi Vows to Seek Parochialâ€šÃ„Â°School Aid | True | Thomas P. Ronan | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/sons-of-rosemarys-baby-books-of-the-times-fertility-mysteries.html | Books of The Times | True | By Gerald Walker | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/thumbs-down-on-kissinger-foreign-affairs-sihanouk-could-see-nothing.html | Thumbs Down on Kissinger | True | By C. L. Sulzberger | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/some-gas-dealers-assert-theyll-ignore-price-limit.html | Some Gas Dealers Assert They'll Ignore Price Limit | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/palestine-group-denies-it-threatened-russians-not-independent.html | Palestine Group Denies It Threatened Russians | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/prices-of-stocks-surge-90998827.html | Prices of Stocks Surge | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/canada-and-japan-increasing-trade-nations-are-now-2d-best-customers.html | CANADA. AND JAPAN INCREASING TRADE | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/oriole-fans-dont-flock-to-see-playoff-games-rock-band-draws-crowd.html | Oriole Fans Don't Flock To See Playoff Games | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/nate-cott-60-led-fly-without-fear-founder-of-group-for-those-afraid.html | NATE COTT, 60, LED FLY WITHOUT FEAR | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/arnie-almahurst-wins-trot-classic-castletons-star-first-in-futurity.html | Arnie Almahurst Wins Trot Classic | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/south-africa-is-rebuffed-by-un-but-not-expelled-south-africa.html | South Africa Is Rebuffed By U.N., but Not Expelled | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/mrs-meir-urges-drive-to-save-austrian-camp.html | Mrs. Meir Urges Drive To Save Austrian Camp | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/inexpensive-and-good-too-wine-talk-a-few-suggestions.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/blue-chips-and-glamours-pace-sharp-climb-in-stock-prices-trading.html | Blue Chips and Glamours Pace Sharp Climb in Stock Prices | True | By Alexander R. Hammer | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/2-youths-seized-in-killing-of-boston-man-2-boston-youths-seized-in.html | 2 Youths Seized in Killing of Boston Man | True | By Robert Reihhold Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/peterson-nears-record-in-watkins-glen-trial.html | Peterson Nears Record In Watkins Glen Trial | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/canada-and-china-in-big-wheat-deal.html | CANADA AND CHINA IN BIG WHEAT DEAL | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/league-puts-off-verdict-on-padres-for-30-days-danzansky-angered.html | Off Verdict for 30 Days League Puts On Padres | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/pago-pago-debates-oil-refinery-plan-duty-free-shipments-samoans.html | Pago Pago Debates Oil Refinery Plan | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/reply-to-his-suit.html | REPLY TO HIS SUIT | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/56million-is-paid-for-nevada-hotel-aits-acquires-the-riviera-in-a.html | $56â€šÃ„Â°MILLION IS PAID FOR NEVADA HOTEL | True | By Gene Smith | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/house-panel-to-investigate-work-on-presidents-homes.html | House Panel to Investigate Work on Presidents' Homes | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/two-exhibitions-marking-janis-gallerys-25-years.html | Two Exhibitions Marking Janis Gallery's 25 Years | True | By Hilton Kramer | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/seniors-buy-teachers-an-air-conditioner-a-lot-of-hot-air.html | Seniors Buy Teachers an Air Conditioner | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/governments-advocate-robert-heron-bork.html | Government's Advocate | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/metropolitan-briefs-meskill-economizing-with-smaller-car-boy-15.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/new-jersey-briefs-murder-trial-of-2-ends-in-mistrial-courtmartial.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/china-sale-news-spurs-wheat-rise-canadian-deal-larger-than-some.html | CHINA SAFE NEWS SPURS WHEAT RISE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/new-governor-general-is-appointed-in-canada.html | New Governor General Is Appointed in Canada | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/white-house-hints-vetoof-bill-limiting-power-to-wage-war.html | White Houie Hints Veto of Bill Limiting Power to Wage War | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/high-argentine-police-official-is-latest-assassination-victim.html | High Argentine Police Official Is Latest Assassination Victim | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/prices-on-amex-resume-advance-exchange-index-rises-032otc-stocks.html | PRICES ON AMEX RESUME ADVANCE | True | By James J. Nagle | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/chiles-churches-planning-help-for-detained-leftists-16-reported.html | Chile's Churches Planning Help for Detained Leftists | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/broker-assays-his-style-in-the-year-of-the-bear-customers-retained.html | Broker Assays His Style In the Year of the Bear | True | By Michael C. Jensen | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/parents-to-sue-harrison-board-at-issue-is-money-saved-in-3week.html | PARENTS TO SUE HARRISON BOARD | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/the-shack-closes-as-police-reporters-home-new-quarters-for.html | The Shack Closes as Police Reporters' Home | True | By Marcia Chambers | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/nightclub-guilty-of-bias.html | Nightclub Guilty of Bias | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/top-award-taken-by-a-lakeland-the-chief-awards.html | Top Award Taken by A Lakeland | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-06 | 1973-10-06 | https://www.nytimes.com/1973/10/06/archives/some-gain-reported-in-ulster-in-a-parley-on-coalition-rule.html | Some Gain Reported in Ulster. In a Parley on Coalition Rule | True | | 2001-08-03 | RE0000846923 | B00000872874 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/was-op-art-just-a-flop-art.html | Was Op Art Just a Flop Art? | True | By James R. Mellow | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-best-little-boy-in-the-world-correction-you-are-cordially.html | You are cordially invited to a comingâ€¦Â° out party for men only | True | By David Brudnoy | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/nixon-appeals-for-veterans.html | Nixon Appeals for Veterans | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/schools-in-freehold-have-growth-pains-parent-resentment-2-opposed.html | Schools in Freehold Have Growth Pains | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/catholic-schools-expand-program.html | Catholic Schools Expand Program | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/gao-presses-for-rules-on-use-of-harmful-materials.html | G.A.O. Presses for Rules On Use of Harmful Materials | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/local-unit-in-corona-approves-school-homes-threatened.html | Local Unit In Corona Approves School | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/3-start-to-destroy-chinese-art-and-rob-collector-of-3200.html | 3 Start to Destroy Chinese Art and Rob Collector of $3,200 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/don-t-turn-down-this-invitation-to-the-dance-television-wednesday-t.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-stockbroker-is-helping-merchants-cut-theft-losses-people-and.html | People and Business | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/lillian-stokes-pynes-wedding-bridal-is-set-to-peter-corbin-held-on.html | Lillian Stokes Tyne's Wedding Bridal Is Set To Peter Corbin Held on L.I. By Miss Falk | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/shadow-and-substance-arthur-daley-deft-description-the-strikeouts.html | Arthur Daley | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/vorster-pushes-jobs-for-blacks-other-advances-seen-south-africa.html | VORSTER PUSHES JOBS FOR RACE | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-summer-term-opposed-at-yale-undergraduates-urge-delay-of-plan-for.html | A SUMMER TERM OPPOSED AT YALE | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/racial-hate-or-random-slayings-the-boston-murders.html | The Boston Murders | True | &#8212;John Kifner | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/dropout-teacher-entertains-young.html | Dropout Teacher Entertains Young | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/prices-rise-10-to-62-in-cafeterias-in-capitol.html | Prices Rise 10 to 62% In Cafeterias in Capitol | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/twu-chief-sets-new-union-goals-transit-talks-slated-guinan-report.html | T.W.U. CHIEF SETS NEW UNION GOAL | True | By Damon Stetson | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-whole-of-africa-could-hardly-contain-him.html | The whole of Africa could hardly contain him | True | By Fawn M. Brodie | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/poor-bruch-and-the-rich-sisters-poor-bruch.html | Poor Bruch And The Rich Sisters | True | By Raymond Ericson | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/tough-eli-defense-thwarts-raiders-late-in-game-baseball-soccer.html | Tough Eli Defense Thwarts Raiders Late in Game | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/air-pockets.html | Air Pockets | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/williams-defends-not-bunting-with-2-on-none-out.html | Williams Defends Not Bunting With 2 On, None Out | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/americas-art-heritagegoing-going-gone-zero-shows-going-national.html | America's Art HeritageâêÃ„Â®Going, Going, Gone? | True | By Leah Gordon | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/ann-oneill-bride-of-r-a-mulderrig-jr.html | Ann O'Neill Bride of R. A. Mulderrig Jr. | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/sweepstake-race-taken-by-141-shot.html | Sweepstake Race Taken By 14âêÃ„Â·1 Shot | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-puerto-ricans-a-documentary-history-kal-wagenheim-with-olga.html | The Puerto Ricans | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/computer-rent-program-under-siege-computer-rents-under-siege.html | Computer Rent Program Under Siege | True | By David M. Grant | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/3-falciani-scores-pace-peddie-to-2413-victory-woodberry-forest-wins.html | 3 Falciani Scores Pace Peddie to 24âêÃ„Â·13 Victory | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/margaret-livingston.html | Margaret Livingston | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/robbery-suspect-stabbed-by-a-woman-on-east-side.html | Robbery Suspect Stabbed By a Woman on East Side | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/new-legal-weapon-for-blacks-discrimination.html | Discrimination | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/major-auto-show-planned-in-nassau.html | Mayor Auto Show Planned in Nassau | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/jane-tobin-married.html | Jane Tobin Married | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/ioc-votes-to-admit-women.html | I.O.C. Votes To Admit Women | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/cairo-communiques-egyptians-tell-of-israeli-attack.html | Cairo Communiques | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/boces-growing-with-li-special-education-patterns-changing-46-boces.html | BOCES Growing With L.I. | True | By Barbara Delatiner | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/many-apply-to-be-toll-taker-of-2penny-really-5c-span-toll-has.html | Many Apply to Re Toll Taker Of 2âêÃ„Â¢Penny (Really 5c) Span | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/national-show-will-run-first-indoor-grand-prix.html | National Show Will Run First Indoor Grand Prix | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/headliners-no-to-rooney-shortlived-freedom-bars-are-lowered-change.html | Headliners | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/school-hearings-are-on-this-week-the-other-hearing-decentralization.html | SCHOOL HEARINGS ARE ON THIS WEEK | True | By Leonard Ruder | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/umass-upsets-rutgers-syracuse-routed-380-statistics-of-the-game.html | U Mass Upsets Rutgers; Syracuse Routed, 38âêÃ„Â·0 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/merdingers-have-son.html | Merdingers Have Son | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/u-s-healer-opens-drive-incambodia-lame-man-prayed-for-begins-losing.html | U.S. Healer Opens Drive In Cambodia | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/miss-janet-crowell-bride-of-c-w-herr.html | Miss Janet Crowell Bride of C.W. Herr | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/46-in-poll-score-defense-spending.html | 46% IN POLL SCORE DEFENSE SPENDING | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/pace-beats-ramapo-326.html | Pace Beats Ramapo, 32âêÃ„Â·6 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-p-dreams.html | A. & P. Dreams | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/what-they-dont-know.html | What They Don't Know | True | By Michael M. Solomon | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/judge-takes-his-cue-from-stand-by-agnew.html | Judge Takes His Cue From Stand by Agnew | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/queens-sports-center-proposed-a-queens-complex-is-proposed.html | Queens Sports Center Proposed | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/when-more-than-an-open-window-is-needed-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/syrians-in-clash-fighting-all-night-shelling-by-syrians-gunboats.html | SYRIANS IN CLASH | True | By Robert D. McFadden | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/luncheon-limerick-down-across-luncheon-limerick.html | Luncheon limerick | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/sisters-of-the-poor-seek-aid-for-aged-low-resident-expenses.html | Sisters of the Poor Seek Aid for Abed | True | | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/elizabeth-mcguire-is-wed-to-engineer.html | Elizabeth McGuire Is Wed to Engineer | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/pennsylvania-court-clears-way-to-build-gettysburg-tower.html | Pennsylvania Court Clears Way to Build Gettysburg Tower | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/rehabilitation-on-erie-line.html | Rehabilitation on Erie Line | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/sex-discrimination-held-easier-to-curb.html | SEX DISCRIMINATION HELD EASIER TO CURB | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/city-council-unit-sets-park-talks-wednesday.html | City Council Unit Sets Park Talks Wednesday | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/publisher-wears-two-hats-new-book-discussed-sales-oriented.html | Publisher Wears Two Hats | True | By Nancy H. Woodward Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/consumer-coalition-formed-for-island-klein-to-speak-at-lunch.html | Consumer Coalition Formed for Island | True | By Gerald Gold | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/grants-announced-by-history-group.html | Grants Announced By History Group | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/plea-to-increase-tuitions-scored-tuition-forced-up-other-proposals.html | PLEA TO INCREASE TUITIONS SCORED | True | By Evan Jenkins | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/90mph-limit-is-urged-on-speedometer-readings.html | 90â€¦â€™M.P.H. Limit Is Urged On Speedometer Readings | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/loss-of-opener-fails-to-shake-berras-poise.html | Loss of Opener Fails to Shake Berra's Poise | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/banks-stir-controversy-as-a-stock-market-force-wall-street.html | WALL STREET | True | By William Wolman | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-feeling-light-box-in-the-woods.html | â€¦â€™Light boxâ€¦â€¹ in the woods | True | By Norma Skurka | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/nba-opens-on-tuesday-with-chamberlain-in-aba-boston-celtics-alumni.html | N.B.A Opens on Tuesday With Chamberlain in A.B.A. | True | By Sam Goldaper | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/2-women-qualify-as-firemen-but-passed-physical-tests-women-firemen.html | 2 Women Qualify As â€¦â€™Firemen,â€¦â€™ But... | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/glen-weekend-starts-as-usual-cevert-29-with-grand-prix-of-the-mud.html | Glen Weekend Starts, as Usual, Cevert, 29, With Grand Prix of the Mud Pit Killed in | True | By Robin Herman Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/monuments-post-filled.html | Monuments Post Filled | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/chile-still-off-course.html | Chile: Still Off Course | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/jets-face-herculean-task-against-dolphins-today-punt-returns.html | Jets Face Herculean Task Against Dolphins Today | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/mariner-photos-yield-site-names-martian-features-labeled-after.html | MARINER PHOTOS YIELD SITE NAMES | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/nebraska-conquers-gophers-statistics-of-the-game.html | Nebraska Conquers Gophers | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/va-is-studying-the-use-of-st-albans-hospital-as-300bed-nursing-home.html | V.A. Is Studying the Use of St. Alban's Hospital as 300â€¦â€²Bed Nursing Home | True | By Elaine Barrow | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/wood-field-and-stream-the-flyrod-that-got-away.html | Wood, Field and Stream: The Flyrod That Got Away | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/membership-down-39-churches-assert-contributions-rise.html | Membership Down, 39 Churches Assert Contributions Rise | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/blacks-criticize-nixon-for-not-meeting-nigerian-meeting-was.html | Blacks Criticize Nixon for Not Meeting Nigerian | True | By Charlayne Bunter | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-unfinished-quest-of-richard-wright-the-most-important-book-on.html | The Unfinished Quest of Richard Wright By Michel Fabre. Translated from the French by Isabel Barzun. Illustrated. 652 pp. New York William Morrow & Co. $15. | True | By John Wideman | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/women-and-sex-for-a-better-understanding-of-female-sexuality-sexual.html | For a better understanding of female sexuality | True | By Lore Dickstein | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/flipping-over-tokyos-fish-market-the-breaking-point-flipping-over.html | Flipping Over Tokyo's Fish Market | True | By Stephen B. Givens | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/peace-pageant-head-named.html | Peace Pageant Head Named | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/greece-to-pay-4million-to-royal-family-for-estates.html | Greece to Pay $4â€¦â€²Million To Royal Family for Estates | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/news-of-conflict-given-at-yom-kippur-prayers-prayers-vs-bullets.html | News of Conflict Given At Yom Kippur Prayers | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/hamilton-urges-speedy-action-on-the-west-side-city-center-cost-of.html | Hamilton Urges Speedy Action On the West Side City Center | True | By Murray Schumach | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/serious-shortage-of-electricity-is-faced-by-pacific-northwest.html | Serious Shortage of Electricity Is Faced by Pacific Northwest | True | | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/did-i-say-that-commentary-on-todays-church.html | Commentary on today's church | True | By Richard Matzek | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-mills-of-god.html | The Mills Of God | True | By Lynn Hall | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/nils-s-dahl.html | NILS S. DAHL | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/leader-of-gang-in-brooklyn-is-seized-in-july-13-slaying.html | Leader of Gang in Brooklyn Is Seized in July 13 Slaying | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/love-and-logic-in-china-foreign-affairs.html | Love and Logic in China | True | By C. L. Sulzberger | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/palestinians-claim-attacks-on-israelis.html | PALESTINIANS CLAIM ATTACKS ON ISRAELIS | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-visit-my-lord-to-a-turkish-bath-vanished-society-rites-and-ritua.html | A Visit, My Lord, to a Turkish Bath | True | By Willard Manus | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/dayans-talk-to-nation-tells-of-apprehension-calls-situation.html | Dayan's Talk | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/husky-wins-3d-straight-top-award-dog-shines-in-dark.html | Husky Wins 3d Straight Top Award | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/hereward-cooke-artist-curator-national-gallery-official-authority.html | HEREWARD COOKE, ARTIST, CURATOR | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/music-in-review-teatro-lirico-sings-puccini-elisabeth-carron-sings.html | Music in Review | True | By Allen Hughes | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/rain-delays-balloon-trip.html | Rain Delays Balloon Trip | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/news-summary-and-index-amusements-and-the-arts-obituaries-brooklyn.html | News Summary and Index SUNDAY, OCTOBER 7, 1973 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-90-rule-is-one-target.html | The â€šÃ„Â°90% RuleÃ¢Ã„Â´ Is One Target | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/saints-drop-bob-davis.html | Saints Drop Bob Davis | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/dr-fray-f-marshall-marries-miss-lindsay-ray-wheatley.html | Dr. Fray F. Marshall Marries Miss Lindsay Ray Wheatley | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/tax-agents-compile-data-on-net-worth-of-agnew-new-moves-expected.html | Tax Agents Compile Data On Net Worth of Agnew | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/legal-fights-seek-to-stop-turnpikes-extension-mass-transit-plan.html | Legal Fights Seek to Stop Turnpike's Extension | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/why-football-rituals-as-old-as-history-its-not-painful-to-be-hit-by.html | Rituals as old as history | True | By Roger Kahn | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/miss-vogelgesang-to-wed.html | Miss Vogelgesang to Wed | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/hempstead-youths-show-fighting-spirit-selfconfidence-stressed-with.html | Hempstead Youths Show Fighting Spirit | True | By Kim Lem Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-public-relations-view-of-academic-collecting.html | A Public Relations View Of Academic Collecting | True | By Hilton Kramer | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/metropolitan-briefs-biaggi-headquarters-robbed-drug-arrest-made-at.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/economic-curbs-imposed-in-chile-prices-are-stable-food-subsidies.html | ECONOMIC CURBS IMPOSED IN CHI | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/transit-seminars-are-being-offered.html | Transit Seminars Are Being Offered | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/behind-the-decline-in-the-rolls-welfare.html | Welfare Behind the Decline in The Rolls | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/theater-benefits-raisin-at-the-46th-street-veronicas-room-at-the.html | Theater Benefits | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/summit-without-wilson-runs-victory-string-to-12-new-jersey.html | Summit, Without Wilson, Runs Victory String to 12 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/soviet-cuts-into-shows-with-mideast-bulletins.html | Soviet Cuts Into Shows With Mideast Bulletins | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/record-1-10000-paid-for-1794-silver-dollar.html | Record $1 10,000 Paid For 1794 Silver Dollar | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-solution-may-be-on-its-way-pennsys-problems.html | Pennsy's Problems | True | &#8212;Robert Lindsey | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/state-lists-transit-aid-for-city-if-voters-approve-the-bond-issue.html | State. Lists Transit Aid for City If Voters Approve the Bond Issue | True | By Edward C. Burks | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/amin-instructs-ugandans-in-egypt-and-libya-to-fight.html | Amin Instructs Ugandans In Egypt and Libya to Fight | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-tempting-of-father-bill-father-bill.html | The tempting of Father Bill | True | By Paul Wilkes | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/us-publishers-to-discuss-royalties-with-russians.html | U.S. Publishers to Discuss Royalties With Russians | True | By Eric Pace | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/baseball-playoffs-american-league-national-league.html | Baseball Playoffs | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/looking-at-photographs-locked-into-the-present-wearing-out-shoe.html | Looked into the present, wearing out shoe leather | True | By Edward Hoagland | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-impact-of-fission-on-fish-nuclear-fuel.html | Nuclear Fuel | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/civilian-cabinet-is-set-in-greece-12-from-outgoing-cabinet.html | CIVILIAN CABINET IS SET IN GREECE | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/garden-around-the-bulb-planting-bulletins-and-things-stalk-borer.html | AROUND THE Garden | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/profit-and-pinch-in-fertilizers-with-boom-in-farming-supply-lag.html | Profit and Pinch in Fertilizers | True | By Gerd Wilcke | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/medical-records-they-may-be-bad-for-you.html | Medical Records: They May Be Bad for You | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/higher-salaries-found-for-pentagon-civilians.html | Higher Salaries Found For Pentagon Civilians | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/football-transactions-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/isidore-grossman-dead-at-88-led-clothing-makers-exchange.html | Isidore Grossman Dead at 88; Led Clothing Makers Exchange | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/suspect-is-seized-in-police-slaying.html | SUSPECT IS SEIZED IN POLICE SLAYING | True | By Edward Hudson | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/alabama-scores-by-2814-as-rutledge-stands-out-statistics-of-the.html | Alabama Scores by 28â€šÃ„Â¨14 As Rutledge Stands Out | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/towers-may-be-used-by-park-cost-a-major-factor-feasibility-study.html | Towers May Be Used by Park | True | By Glenn R. Singer | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-drama-that-deepens-with-every-new-turn-the-agnew-crisis-the.html | The Agnew Crisis | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/tv-address-of-mrs-meir-any-sacrifice-no-doubt-of-victory.html | TV Address Of Mrs. Meir | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/oil-well-argued-in-santa-barbara-see-danger-still-through-solid.html | OIL WEW, ARGUED IN SANTA BARBARA | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-energy-crisis-is-within-us.html | POINT OF VIEW | True | By John D. Harper | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-moravian-village-of-hope-is-marked-as-a-historic-site-a-planned.html | The Moravian Village of Hope Is Marked as a Historic Site | True | By Paul S. Antonoff Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/ohio-state-eleven-downs-wwashington-state-27-to-3-statistics-of-the.html | Ohio State Eleven Downs Washington State, 27 to 3 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/surplus-with-socialism.html | Surplus With Socialism | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/chess-making-points-kings-indian-defense-is-king-ascendant-to-make.html | Chess: To Make It to the Big Time Just Do It by the Numbers | True | By Robert Byrne | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/james-s-copley-publisher-dead-a-full-apprenticeship-head-of-san.html | JAMES S. COPLEY, PUBLISHER, DEAD | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/king-hussein-puts-forces-on-an-alert.html | KING HUSSEIN PUTS FORCES ON AN ALERT | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/wisconsin-wins-3728-sets-record-statistics-of-the-game-stanford.html | Wisconsin Wins, 37â€šÃ„Â¨28;Sets Record | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/u-s-wants-part-of-ft-dix-for-youth-offender-prison-family-ties.html | U. S. Wants Part of Ft. Dix For Youth â€šÃ„Â¨ Offender Prison. | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/iracase-suspect-denied-release-veteran-who-refused-to-testify-loses.html | I.R.A. CASE SUSPECT DENIED RELEASE | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/miss-shattuck-vermont-bride-of-f-m-leta.html | Miss Shattuck Vermont Bride Of F. M. Leta | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/no-room-for-evasion.html | No Room for Evasion | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/my-secret-garden-womens-sexual-fantasies-compiled-by-nancy-friday.html | In spite of women's sexual fantasies, men are still indispensable | True | By Caroline Seebohm | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/sporty-look-bedevils-coat-makers.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/caroline-grace-to-be-a-bride.html | Caroline Grace To Be a Bride | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/from-behind-a-prisons-bars-photography-feinstein-show-exhibitions.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/stockton-an-able-faculty-staffs-a-new-college-not-all-are-prepared.html | Stockton: An Able Faculty Staffs a New College | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/nassau-reports-11-per-cent-reduction-in-welfare-roll-since-first-of.html | Nassau Reports 11 Per Cent Reduction in Welfare doll Since First of Year | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/college-is-aided-by-little-donors-nonlutherans-join-goal-attained.html | COLLEGE IS AIDED BY â€šÃ„Â²LITTLEâ€šÃ„Â´ DONORS | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/still-no-to-women-episcopalianss-religion.html | Episcopalians | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/chile-stages-widespread-raids-on-key-supporters-of-allende-to.html | Chile Stages Widespread Raids On Key Supporters of Allende | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-testament-of-theophilus-pilates-friend.html | Pilate's friend The Testament Of Theophilus | True | By Carroll E. Simcox | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-new-sewer-unit-tested-in-princeton-a-familys-troubles-how-the.html | A New Sewer Unit. Tested in Princeton | True | By Stuart Crump Jr. Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/oklahoma-rallies-to-beat-miami-of-florida-2420-statistics-of-the.html | Oklahoma Rallies to Beat Miami of Florida, 24â€šÃ„Â¶20 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/william-j-kitchell.html | WILLIAM J. KITCHELL | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/savings-outflow.html | Savings Outflow | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-two-sides-of-terrible-telly-savalas-hollywoods-prime-perennial.html | The Two Sides Of Terrible Telly Savalas | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/crown-heightsflatbush-to-elect-school-board-nov-27-trustee-named.html | Crown Heightsâ€šÃ„Â¶Flatbush to Elect School Board Nov. 27 | True | By Leonard Buder | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/puns-and-anagrams-down-across.html | Puns and anagrams | True | By Doris Atkind | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/alabama-truckers-plan-new-protest-over-weight-limits.html | Alabama Truckers Plan New Protest Over Weight Limits | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/marianne-woudhuysen-engaged.html | Marianne Woudhuysen Engaged | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/hospital-will-give-free-eye-exams.html | Hospital Will Give Free Eye Exams | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/democrats-break-a-rules-deadlock-black-demands-vote-to-revise.html | DEMOCRATS BREAK A RULES DEADLOCK | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/brick-tops-raritan-in-1413-battle-new-jersey-scores-new-jersey.html | Brick Tops Raritan in 14â€šÃ„Â¶13 Battle | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/royal-blue-takestitle-or-hunters.html | Royal Blue Takes Title For Hunters | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/amiable-side-of-oldengland-is-shown-at-morris-museum.html | Amiable Side of Old England Is Shown at Morris Museum | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/sri-lankas-universities-closed-by-food-shortages.html | Sri Lanka's Universities Closed by Food Shortages | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/racetracks-feeling-pinch-of-inflation-and-competition-from-nearby.html | Racetracks Feeling Pinch of Inflation And Competition From Nearby States | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-impact-of-drilling-on-coasts-fossil-fuel.html | The Impact Of Drilling On Coasts | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/wendy-weiss-engaged.html | Wendy Weiss Engaged | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/closing-of-city-highway-stirs-repercussions-in-westchester.html | Closing of City Highway Stirs Repercussions in Westchester | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/archie-cameron-new.html | ARCHIE CAMERON NEW | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/v-j-bellino-to-wed-miss-norma-smith.html | V. J. Bellino to Wed Miss Norma Smith | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/britons-now-eat-less-meat-than-when-it-was-rationed.html | Britons Now Eat Less Meat Than When It Was Rationed | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/ga-tech-fights-back-to-topple-army-1410-georgia-tech-topples-army.html | Ga. Tech Fights Back To Topple Army, 14â€šÃ„Â¶10 | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/cambodians-fight-to-keep-vital-road.html | CAMBODIANS FIGHT TO KEEP VITAL ROAD | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/arabs-increasing-pressure-on-oil-the-supply-demand-squeeze-oil.html | Arabs Increasing Pressure on Oil | True | By Ian Seymour | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/miss-armstrong-wed-to-d-r-aldrich.html | Miss Armstrong Wed to D. R. Aldrich | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/anne-noland-bride-of-r-a-edwards-3d.html | Anne Noland Bride of R. A. Edwards 3d | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/kennedy-against-chile-sale.html | Kennedy Against Chile Sale | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-fire-of-life.html | The Fire of Life | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/graham-hagey-weds-jingle-igleheart-michelle-nooring-to-wed.html | Graham Hagey Weds Jingle Igleheart | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/arabs-are-buying-american-expertise-and-a-bit-of-politics-aid-deals.html | Arabs Are Buying American | True | By Juan de Onis | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/whats-doing-in-tel-aviv.html | What's Doing in Tel Aviv Iv | True | By Moshe Brilliant | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/bar-keeps-flavor-of-past-some-have-own-steins.html | Bar Keeps Flavor of Past | True | By Philip C. Cooper | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/cary-grant-wins-in-court.html | Cary Grant Wins in Court | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/night-or-day-truffauts-the-one-night-or-day-truffauts-the-one.html | Night or Day, Truffaut's the One | True | By Vincent CanBY | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/rizzo-roast-oct-18.html | â€šÃ„Â²Rizzo Roastâ€šÃ„Â´ Oct. 18 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-psychological-parent-is-the-real-parent-parent-and-child-a-new.html | Parent and Child: A new approach to adoption and custody | True | By Rita Kramer | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/woman-cyclist-is-gathering-history-on-slides-never-liked-history.html | Woman Cyclist Is Gathering History on Slides | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/all-faiths-welcome-at-house-of-prayer-land-sold-for-65-3-to.html | All Faiths Welcome At House of Prayer | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/trudeau-to-go-to-china-to-better-special-ties-expected-to-see-mao.html | Trudeau to Go to China To Better Special Ties | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/party-season-is-under-way-in-earnest-more-like-europe-somewhat.html | Party Season Is Under Way in Earnest | True | By Bernadine Morris | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/werblin-has-heart-attack.html | Werblin Has Heart Attack | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/brightwear-for-night-life-metallic-threads.html | Brightwear for night life | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/l-i-museum-gets-permanent-home-25-workshops-offered.html | L.I. Museum Gets Permanent Home | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/new-group-signs-4-noted-directors.html | New Group Signs 4 Noted Directors | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/stricter-research-standards-to-protect-prisoners-drafted-called.html | Stricter Research Standards To Protect Prisoners Drafted | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/tight-mortgage-market-is-hurting-home-sales-money-funneled-out.html | Tight Mortgage Market Is Hurting Home Sales | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/by-intercity-nj-bus.html | By Intercâ€šÃ„Â²City (N.J.) Bus | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/p-c-dixon-to-wed-elizabeth-hobson.html | P. C. Dixon to Wed Elizabeth Hobson | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/designs-for-spring-bulbs-fence-to-blend-with-perennials-perennial.html | Gardens | True | By James Fanning | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/taylor-twins-spark-john-jay-to-30th-in-row-westchester.html | Taylor Twins Spark John Jay to 30th in Row | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/dartmouth-is-shut-out-ending-109game-streak-statistics-of-the-game.html | Dartmouth Is Shut Out, Ending 109â€šÃ„Â¹Game Streak | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/war-power-and-real-power-in-the-nation.html | War Power and Real Power | True | By Tom Wicker | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/for-a-coop-owner-the-lessons-are-painful-for-a-coop-owner-the.html | For a Coâ€šÃ„Â²op Owner the Lessons Are Painful | True | By Arthur Unger | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/kulubi-a-panegyric-for-western-civilization-by-edmund-p-murray-528.html | A panegyric for Western civilization | True | By Ishmael Reed | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/medieval-iconography-anyone-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/croasdales-long-runs-help-andover-triumph-preps-deerfield-victor.html | Croasdale's Long Runs Help Andover Triumph | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/starting-to-roll-again-with-a-federal-push-the-nation-mass-transit.html | The Nation | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/p-j-haynes-weds-nancy-d-foristel.html | P. J. Haynes Weds Nancy D. Foristel | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/law-school-opens-model-courtroom-dean-finds-obsolescence-evidence.html | LAW SCHOOL OPENS MODEL COURTROOM | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/graffiti-is-the-story-of-his-life-theater-openings-american.html | â€šÃ„Â²Graffitiâ€šÃ„Â´ Is the Story of His Life | True | By JUDY KLEMESRUD SAN ANSELMO, CALIF. | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/talking-a-leftist-line-british-laborites.html | British Laborites Talking a Leftist Line | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/wells-all-in-our-motorized-paradise-ladies-first-a-working-trip-bad.html | the traveler's world | True | By Paul J. C. Friedlander | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/connecticut-legislators-propose-reforms-in-acquisition-of-land.html | Connecticut Legislators Propose Reforms in Acquisition of Land | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/maggie-blackmon-is-married-here.html | Maggie Blackmon Is Married Here | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/wesleyan-topples-bowdoin-by-107.html | Wesleyan Topples Bowdoin by 10â€šÃ„Â´7 | True | | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/c-a-mitgang-to-wed-linda-gonshorek.html | C. A. Mitgang to Wed Linda Gonshorek | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/five-independent-candidates-are-in-race-for-mayoralty-against.html | Five Independent Candidates Are in Race for Mayoralty | True | By Peter Kihss | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/democrats-are-hopeful-of-backlash-in-suffolk.html | Democrats Are Hopeful Of Backlash in Suffolk | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/tennessee-tops-kansas-by-2827.html | Tennessee Tops Kansas By 28â€šÃ„Â¢27 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/back-scores-twice-lifts-rush-total-to-1049-yards-longest-against.html | Back Scores Twice, Lifts Rush Total to 1,049 Yards | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/l-i-village-police-may-be-on-way-out-a-lack-of-funds-cited.html | L.I. Village Police May Be on Way Out | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/toni-singer-affianced.html | Toni Singer Affianced | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/future-social-events-for-a-man-of-heart-lift-the-iron-curtain-modal.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/cab-driver-slain-in-tense-boston-found-stabbed-to-death-in-roxbury.html | CAB DRIVER SLAIN IN TENSE BOSTON | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/purged-yugoslav-official-is-sentenced-to-212-years.html | Purged Yugoslav Official Is Sentenced to 2ÂÂ© Years | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/industrial-residential-and-commercial-complex-to-open-in-suffolk.html | Industrial, Residential and Commercial Complex to Open in Suffolk | True | By Leonard Sloane Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/lisa-nitto-betrothed.html | Lisa Nitto Betrothed | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/trade-eclipse.html | Trade Eclipse | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-las-vegas-preacher-ministers-to-gamblers-and-showgirls.html | A Las Vegas Preacher Ministers to Gamblers and Showgirls | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/amanda-dreaming.html | Amanda, Dreaming | True | By Natalie Babbitt | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/delaware-governor-scored-by-naacpleaders.html | Delaware Governor Scored by N.A.A.C.P. Leaders | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/late-tv-listings-91000097.html | Late TV Listings | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/new-novel-reflections-miss-lollipop-and-the-doom-machine-fancy.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/unconscious-man-rescued-from-east-river-by-police.html | Unconscious Man Rescued From East River By Police | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/blades-tied-22-in-season-debut.html | Blades Tied, 2â€šÃ„Â¢2, In Season Debut | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/can-theyoung-change-our-theater-to-change-our-theater.html | Can the Young Change Our Theater? | True | By Robert Brustein | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/parade-today.html | Parade Today | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/brazil-sells-40000-tons-of-raw-sugar-to-chileans.html | Brazil Sells 40,000 Tons Of Raw Sugar to Chileans | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/john-v-bowmer-marries-janet-ostrom.html | John V. Bowmer Marries Janet Ostrom | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/giants-approach-critical-point-against-packers-at-yale-bowl.html | Giants Approach Critical Point Against Packers at Yale Bowl | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-good-word-four-hacks.html | The Good Word: Four Hacks | True | By Wilfrid Sheed | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/bicentennial-plan-s-spurred-by-cahill-a-change-in-plans-governor-is.html | Bicentennial Plans Spurred by Cahill | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/like-a-flashbulb-in-my-face-dave-anderson-i-was-lucky-im.html | Dave Anderson | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/cost-reassessed-on-natural-gas-analysis-issued-price-decontrols.html | COST REASSESSED ON NATURAL GAS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/field-for-watkins-glen-grand-prix-in-order-of-post-position.html | Field for Watkins Glen Grand Prix In Order of Post Position | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/notes-on-the-way-to-a-royal-wedding-medium-bear-here-and-there.html | Notes: On the Way To a Royal Wedding | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/watergate-hearings-phase-2-the-tricks-were-dirty-but-inept.html | Watergate Hearings, Phase 2: The Tricks Were Dirty but Inept | True | &#8212;David E. Rosenbaum | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/agnew-villain-or-victim.html | Agnew: Villain Or Victim? | True | By James Reston | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/malverne-victor-148-holy-trinity-triumphs-nassau.html | Malverne Victor, 14â€šÃ„Â¢8; Holy Trinity Triumphs | True | | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/uestions-groundcover-scale-sept-23d-old-apple-tree-sept-23d-and.html | QUESTIONS | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-gallstone-pill-undergoes-tests-british-trials-ended-more-cautious.html | A GALLSTONE PILL UNDERGOES TESTS | True | By Lawrence K. Altman | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/must-ideology-command-a-culture-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-starstudded-dog-show-in-westbury-dogs-put-on-a.html | A Starâ€šÃ„Â° Studded Dog Show in Westbury | True | By Phyllis Funke | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/un-council-aides-confer-on-crisis-president-of-body-seeks-views-on.html | U.N. COUNCIL AIDES CONFER ON CRISIS | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/lafayette-team-pins-first-loss-on-post-28-to-12.html | Lafayette Team Pins First Loss On Post, 28 to 12 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/books-is-corporate-power-waning.html | Books: Is Corporate Power Waning? | True | By William H. Peterson | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/bqli-bulletin-board-meetings-talks-children-art-movies-music-dance.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/housing-is-saved-in-plan-for-school-condemnation-action.html | Housing Is Saved In Plan For School | True | By Gerald F. Lieberman | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/over-750000-in-overcharges-by-hotels-recovered.html | Over $750,000 in Overcharges by Hotels Recovered | True | By Glenn Fowler | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/letters-merger-minimum-wage-lordstown.html | LETTERS | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/barbara-rose-white-is-bride-of-edmond-h-morse-banker.html | Barbara Rose White Is Bride Of Edmond H. Morse, Banker | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/winter-may-bite-so-will-prices-the-region-consumer-shortages.html | The Region | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/if-banks-cant-help-buyers-sellers-can-help-if-banks-can.html | If Banks Can't Help Buyers, Sellers Can | True | By William G. Connolly | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/judith-dulyn-banker-is-wed-to-b-g-howe.html | Judith DuLyn, Banker, Is Wed To B. G. Howe | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/defects-are-found-in-oregon-drug-law.html | DEFECTS ARE FOUND IN OREGON DRUG LAW | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-revolution-that-fizzles-theater-in-washington-dc-a-revolution.html | Theater in Washington, D.C. A â€šÃ„Â²Revolutionâ€šÃ„Â´ That Fizzles | True | By Julius Novick | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/dibbs-beats-newcombe-in-tennis-upset-rosewall-gains-final.html | Dibbs Beats Newcombe in Tennis Upset | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/which-way-for-wagner-recordings-which-way-for-wagner.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/fordham-is-winner-by-18-to-17-vmi-snaps-streak-statistics-of-the.html | Fordham Is Winner By 18 to 17 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/overseas-deadlines-for-mail-to-military.html | Overseas Deadlines For Mail to Military | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/mrs-wacht-bridge-of-harry-traulsen.html | Mrs. Wacht Bride Of Harry Traulsen | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/development-of-jersey-tract-studied-grossingers-grows-executives.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/shultz-and-dent-in-yugoslavia-to-discuss-trade-and-aid.html | Shultz and Dent in Yugoslavia to Discuss Trade and Aid | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/fairbairn-is-star-in-ranger-victory-preseason-basketball-preseason.html | Fairbairn Is Star In Ranger Victory | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/us-asks-a-halt-call-to-waldheim-kissinger-urges-restraint-pleas-by.html | U.S. ASKS A HALT | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/east-newark-finds-its-name-confusing.html | East Newark Finds Its Name Confusing | True | By Bill Quinn Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/once-again-its-guns-vs-butter-the-nation-budget-squeeze.html | The Nation | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/let-my-people-in.html | â€šÃ„Â²Let my People Inâ€šÃ„Â´ | True | By Victor Louis | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/middies-trounced-by-447-kick-wins-for-temple-statistics-of-the-game.html | Middies Trounced By 44â€šÃ„Â·7 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/sex-on-gunsmoke-right-pardner.html | Sex on â€šÃ„Â²Gunsmokeâ€šÃ„Â´? Right, Pardner | True | By Cyclops | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/this-week-in-sports-crosscountry-pro-basketball-rowing-boxing.html | This Week in Sports | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/episcopal-bishop-accepts-election-suggests-he-will-not-shun.html | EPISCOPAL BISHOP ACCEPTS ELECTION | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/arab-notes-sent-to-un-foreign-ministers-letter-syrian-aides-letter.html | Arab Notes Sent to U.N. | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/us-cuts-roles-of-panama-force-see-diplomatic-role-missions-are.html | U. S. CUTS ROLES OF PANAMA FORCE | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/waughs-world-the-edens-came-to-lunch-jerk-confessed-a-taste-of.html | â€¦â€¦The Edens came to lunch. Jerk confessed . . â€¦â€¦ | True | By Auberon Waugh | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/cornell-goalline-stand-holds-lehigh-to-77-tie-statistics-of-the.html | Cornell Goalâ€¦â€¦Line Stand Holds Lehigh to 7â€¦â€¦7 Tie | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/stargazer-stargazer-andy-warhol-tycoon-of-passivity.html | Stargazer | True | By Leo Braudy | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/sports-news-briefs-american-y-c-ties-canadians-jacklin-captures.html | Sports News Briefs | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/yale-bowl-access-listed-for-giantspackers-game.html | Yale Bowl Access Listed For Giantsâ€¦â€¦Packers Game | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/nicklaus-shoots-69-leads-by-3-eagle-for-weiskop-the-leading-scores.html | Nicklaus Shoots 69, Leads by 3 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/two-east-end-lobstermen-accuse-a-spanish-trawler-of-deliberately.html | Two East End Lobstermen Accuse a Spanish Trawler of Deliberately Wrecking Gear | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/patricia-selden-attended-by-7-at-her-nuptials.html | Patricia Selden Attended by 7 At Her Nuptials | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/annapolis-is-natural-setting-for-boat-show.html | Annapolis Is Natural Setting for Boat Show | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/witcracks.html | Witcracks | True | By William Cole | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/4-in-mayoral-race-halt-for-yom-kippur.html | 4 in Mayoral Race Halt for Yom Kippur | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-gallstone-pill-undergoes-tests-cholesterol-gallstones-british.html | A GALLSTONE PILL UNDERGOES TESTS | True | By Lawrence K. Altman | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/l-i-potato-fit-for-any-budget-is-a-simple-delight-potatoes-with.html | L.I. Potato, Fit for Any Budget, Is a Simple Delight | True | By Florence Fabricant | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/so-california-subdues-oregon-state-team-217-statistics-of-the-game.html | So. California Subdues Oregon State Team, 21â€¦â€¦7 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-last-word-writer-in-residence.html | Writer In Residence | True | By Nash K. Burger | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-bus-plan-for-state-employs-just-one-element-officials-skeptical.html | A Bus Plan for State Employes | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/1973-car-bumpers-reducing-claims-gains-at-low-speed-study-indicates.html | 1973 GAR BUMPERS REDUCING CLAIMS | True | By John D. Morris to The New York Maw | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/cevert-french-driver-killed-at-watkins-glen-stewart-withdraws-glen.html | Cevert, French Driver, Killed at Watkins Glen | True | By Michael Katz Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/plant-life-inspected-by-us-in-hoboken-a-blow-to-washington.html | Plant Life Inspected By U.S. in Hoboken | True | By N. M. Gerstenzang Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/egyptians-crossed-the-suez-easily-now-israelis-strive-to-mobilize.html | Egyptians Crossed the Suez Easily | True | By Drew Middleton | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/marchi-seeks-aid-of-percy-and-baker-a-donation-promised-nothing-is.html | Marchi Seeks Aid of Percy and Baker | True | By Frank Lynn | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/should-the-stage-be-moreor-lesslike-movies-too-much-like-movies.html | Should the Stage Be Moreâ€¦â€¦Or Lessâ€¦â€¦Like Movies? | True | By Walter Kerr | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/harvard-beats-boston-u-on-pass-3-kicks-160-statistics-of-the-game.html | Harvard Beats Boston U. On Pass, 3 Kicks, 16â€¦â€¦0 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/pitt-bows-to-tulane-by-24-to-6-statistics-of-the-game.html | Pitt Bows To Tulane By 24 to 6 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/postdispatch-in-st-louis-publishes-after-6-weeks.html | Postâ€¦â€¦Dispatch in St. Louis Publishes After 6 Weeks | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/letters-the-impact-of-foreign-doctors-our-backs-have-been-turned.html | Letters | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-member-of-the-family-the-american-way-with-pets-on-his-rich-diet.html | The American way with pets | True | By Claire Berman | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/soviet-general-called-harassed-officer-asking-to-leave-for-israel.html | SOVIET GENERAL CALLED HARASSED | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/credit-easing-signs-spur-market-gains-business-indexrises-markets.html | MARKETS IN REVIEW | True | Aleaander R. Hammer | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/fair-lawn-buses-still-lack-seat-belts-official-cool-to-plan.html | Fair Lawn Buses Still Lack Seat Belts | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/special-elections-to-pick-6-state-legislators-3-from-city-set-for.html | Special Elections to Pick 6 State Legislators, 3 From City, Set for Next Month | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/one-cuban-reported-killed-in-exile-attack-on-2-boats.html | One Cuban Reported Killed in Exile Attack on 2 Boats | True | | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/antierosion-costs-high.html | Antierosion Costs High | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/2stroke-lead-for-miss-haynie-the-leading-scores.html | 2â€šÂ‚Â°Stroke Lead For Miss Haynie | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/st-croix-whites-ask-strong-steps-two-teachers-slain-inadequacies.html | ST. CROIX WRITES ASK STRONG STEPS | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-blanket-or-a-brueghel-can-go-cheap-at-the-austrian-state-auction.html | A Blanket or a Brueghel Can Go Cheap At the Austrian State. Auction House | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/keseys-garage-sale-a-catchall-collection-largely-of-detritus.html | A catchâ€šÂ‚Â°all collection largely of detritus | True | By Mordecai Richler | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/nixons-impounding-of-billions-in-federal-money-is-complicated-issue.html | Nixon's Impounding of Billions in Federal Money Is Complicated Issue, Abounding in Misconceptions | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/for-want-of-the-golden-city-a-generous-well-of-relaxed.html | A generous well of relaxed connoisseurship For Want of the Golden City By Sacheverell Sitwell. 464 pp. New York: The John Day Co. $12.95. | True | By Paul West | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/suspect-is-seized-in-police-slaying-18yearold-brooklyn-youth.html | SUSPECT IS SEIZED IN POLICE SLAYING | True | By Edward Hudson | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-new-morning-newspaper-opens-in-south-mississippi.html | A New Morning Newspaper Opens in South Mississippi | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/protest-in-seoul.html | Protest in Seoul | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/yugoslav-quintet-tops-spain-for-title.html | Yugoslav Quintet Tops Spain for Title | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/catholics-give-34million-to-antipoverty-projects.html | Catholics Give $3.4â€šÂ‚Â°Million To Antipoverty Projects | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-world-bank-since-bretton-woods-liberal-america-and-the-third.html | The World Bank Since Bretton Woods | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/miss-baillie-is-betrothed.html | Miss Baillie Is Betrothed | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/score-to-give-business-counsel.html | Score to Give Business Counsel | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/governor-lauds-nixons-state-aid-aid-to-new-york-state-national.html | GOVERNOR LAUDS NIXON'S STATE AID | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/judge-ronald-e-coleman-of-state-court-of-claims.html | Judge Ronald E. Coleman Of State Court of Claims | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/auto-show-offers-cars-for-singles.html | AUTO SHOW OFFERS CARS FOR â€šÂ‚Â°SINGLESâ€šÂ‚Â° | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/tour-of-historic-homes-set.html | Tour of Historic Homes Set | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/our-hero-bridge.html | Bridge By Alan Truscott | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/letters-down-with-niagara-falls-project-hiroshima-vs-watergate.html | Letters: Down With Niagara Falls Project | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/seton-hall-coeds-sharing-mens-dorm-a-wing-for-the-girls-seton-hall.html | Seton Hall Coeds Sharing Men's Dorm | True | By Richard Vespucci Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-ghosts-of-the-palace-will-not-go-away-movies.html | The Ghosts Of the Palace Will Not Go Away | True | By Julius Raskin | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/gas-pipeline-contest-develops-in-alaska-battle-over-plan-for-gas.html | Gas Pipeline Contest Develops in Alaska | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/li-clinic-to-aid-migrants-3000-migrant-workers-some-court-cases-win.html | L.I. Clinic to Aid Migrants | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/two-holdups-hit-125th-st-in-2-days-no-new-arrests-reported-street.html | TWO HOLDUPS HIT 125TH ST. IN 2 DAYS | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/missouri-throttles-smu-177-statistics-of-the-game-colorado-victor.html | Missouri Throttles S.M.U., 17â€šÂ‚Â°7 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-eastern-railroad-puzzle-a-growing-government-involvement-is.html | The Eastern Railroad Puzzle A Growing Government Involvement Is | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/monte-proser-69-of-the-copa-dead-put-on-capsule-musicals-manager-of.html | MONTE PROSER, 69, OF THE COPA, DEAD | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/camera-world-courses-free-lecture-news-of-the-camera-world-open.html | Camera world | True | By Bernard Gladstone | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/shorter-reviews-a-victorian-son-an-autobiography-18971922-by-stuart.html | Shorter Reviews | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-rule-of-lawyers.html | The rule of lawyers | True | By Elizabeth Drew | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/miss-mclaughlin-to-wed.html | Miss McLaughlin to Wed | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/sports-today-lacrosse-polo-football-soccer-basketball-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/spiraling-toward-acceptance-homosexuals.html | Homosexuals Spiraling Toward Acceptance? | True | | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/danbury-stays-unbeaten-new-canaan-wins-3014-the-scores-connecticut.html | Danbury Stays Unbeaten; New Canaan Wins, 30â€¦Â¢Â¢14 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/legislative-candidates-fighting-apathy-problem-for-kean-woodcocks.html | Legislative Candidates Fighting Apathy | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/anderson-nominates-herzog-for-yankee-job.html | Anderson â€¦Â²Nominatesâ€¦Â¸Â¸ Herzog for Yankee Job | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/mideast-explodes.html | Mideast Explodes | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/from-synagogue-to-staging-area-many-reservists-are-called-from-yom.html | FROM SYNAGOGUE TO STAGING AREA | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/industry-trains-youths-in-newark-for-technical-work-many-seek.html | Industry Trains Youths in Newark for Technical Work | True | By Jay Phillao Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/19-autistic-children-get-special-education-winter-program-on.html | 19 Autistic Children Get Special Education | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/residents-of-detroit-taking-5week-strike-by-school-teachers-in.html | Residents of Detroit Taking 5â€¦Â¸Â²Week Strike by School Teachers in Their Strideâ€¦Â¸Â®For the Time Being | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/columbia-rallies-to-top-princeton-1413-columbia-tops-princeton-on.html | Columbia Rallies to Top Princeton, 14â€¦Â¸Â²13 | True | By Al Harvin | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/lyndhursts-balanced-attack-beats-dumont-230-new-jersey-weehawken.html | Lyndhurst's Balanced Attack Beats Dumont, 23â€¦Â¸Â²0 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/news-of-the-stage-new-season-opens-at-equity-library-david-turner.html | News of the Stage | True | By Louts Calta | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/patricia-mccormick-bride-of-robert-davis.html | Patricia McCormick Bride of Robert Davis | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/jerusalems-report-bridgas-across-suez-interpretation-of-attack.html | Jerusalem's Report | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/wage-raise-wins-dash-pays1040.html | Wage Raise Wins Dash, Pays $10.40 | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/news-of-the-screen.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/newark-dances-the-bump-a-blend-of-old-new-and-some-say-risque.html | Newark Dances the Bump, a Blend Of Old, New and, Some Say, Risque | True | By Welton Smith Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-korean-seeking-to-establish-new-religion-starts-u-s-tour.html | A Korean Seeking to Establish New Religion Starts U.S. Tour | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/in-bihar-promise-but-no-progress-intrigues-noted-fertile-indian.html | IN BIHAR, PROMISE BUT NO PROGRESS | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/health-care-coverage-cost-seen-continually-climbing.html | Health Care Coverage Cost Seen Continually Climbing | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/auburn-beats-ole-miss-statistics-of-the-game-indiana-stops-w.html | Auburn Beats Ole Miss | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/i-lost-everything-in-the-postnatal-depression-a-world-where-most.html | A world where most women live | True | By Robert Lassos | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/two-for-yule-one-in-needlepoint-stamps-new-usps-ventures.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/montville-planning-2level-antidrug-program-for-teenagers-a-poll-of.html | Montville Planning 2â€¦Â¸Â²Level Antidrug Program for Teenâ€¦Â¸Â²Agers | True | By Joseph G. Rush Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/fairleigh-is-offering-classes-in-reading.html | Fairleigh Is Offering Classes in Reading | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/peter-parnall-from-ads-to-bird-art-in-milford-designing-crystal.html | Peter Parnall: From Ads to Bird Art in Milford | True | By E. M. Ewing Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/calendar-of-dog-shows-today.html | Calendar of Dog Shows | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/soviet-hints-plan-to-drum-out-china-stops-short-of-judgment-who.html | SOVIET HINTS PLAN TO DRUM OUT CHINA | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/seaver-says-bench-hit-nothing-ball-thought-wed-get-to-him-the.html | Seaver Says Bench Hit Nothing Ball | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/fur-shop-goes-back-to-98-mink-snouts-from-greece.html | Fur Shop Goes Back to '98 | True | By Wendy Schuman | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/achtung-berlin-is-becoming-a-fun-city-havent-you-heard-with-the.html | Achtung! Berlin Is Becoming a Fun City, Haven't You Heard? | True | By Arturo F. Gonzalez Jr. and Ellen Lentz | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/when-the-dress-is-the-label-a-year-at-bambergers.html | When the Dress Is the Label | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/consumers-at-crossroads-the-economic-scene.html | The Economic Scene | True | BY Thomas E. Mullaney | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/dennis-price-actor-dies-appeared-in-many-movies.html | Dennis Price, Actor, Dies; Appeared in Many Movies | True | | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/budweiser-an-unwanted-st-bernard-turns-out-to-be-dog-hero-of-the.html | Budweiser, an Unwanted St. Bernard, Turns Out to Be Dog Hero of the Year | True | By Walter R. Fletcher | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/regina-heldrich-bride-of-j-d-stem.html | Regina Heldrich Bride of J. D. Stem | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/girl-scouts-set-for-cookie-sale-procedures-were-reviewed-sold-60.html | Girl Scouts Set for Cookie Sale | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/pungent-gumbo-plantation-cookery-stock-gumbo-seafood-gumbo.html | Plantation rookery | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/princeton-clinches-east-tennis-crown.html | Princeton Clinches East Tennis Crown | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/stolen-kick-does-trick-for-babylon-the-scores-suffolk.html | Stolen Kick Does. Trick For Babylon | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/ski-shop-wears-family-air-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-national-football-lottery-by-larry-merchant-325-pp-new-york.html | Itâ€šÃ„Ã´s not the win, but the point spread that matters | True | By Joe Flaherty | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/waggprice-missionary-dunlop-has-reputation-as-master-of-cajolery.html | Wagaâ€šÃ„Â´Price Missionary | True | By Edward Cowan | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-60750-house-made-of-garbage-two-purposes-cited-recycled-home-in.html | A $60,760 HOUSE MADE OF GARBAGE | True | By John Noble Wilford | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/seaver-loses-but-strikes-out-13-for-mark-matlack-to-pitch-today.html | Seaver Lose, but Strikes Out 13 for Mark | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/penn-state-sinks-air-force-199-penalty-forces-punt-statistics-of.html | Penn State Sinks Air Force, 19â€šÃ„Â´9 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/palmer-fans-12-gives-5-hitsblue-routed-blues-first-pitch-a-hit-2d.html | Palmer Fans 12, Gives 5 Hitsâ€šÃ„Â®Blue Routed | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/letters-to-the-editor-open-diplomacy-and-detente-through-trade.html | Letters to the Editor | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/low-bid-and-high-politics-u-s-and-egypt.html | U. S. and Egypt | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/boys-town-post-filled.html | Boys Town Post Filled | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/furor-over-a-symbol-the-world-soviet-jews.html | The World | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/elizabeth-austell-smith-72-married-to-william-straight.html | Elizabeth Austell, Smith '72, Married to William Straight | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/3-blacks-shot-in-rhodesia-as-police-open-fire-in-riot.html | 3 Blacks Shot in Rhodesia As Police Open Fire in Riot | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/saved-at-last.html | Saved at Last | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-new-way-of-making-theaterand-its-over.html | A New Way of Making Theaterâ€šÃ„Â´â€šÃ„Â´and It's Over | True | By Michael Feingold | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/letters-to-the-editor-the-idea-of-fraternity-sarris-on-orwell.html | Letters To the Editor | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/catching-on-in-high-schools-learning-chinese.html | Education | True | Joseph Deitch | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/linda-wilson-is-bride-of-a-p-rood.html | Linda Wilson Is Bride of A. P. Rood | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/two-fronts-in-mideast-fighting-suez-canal-and-the-golan-heights.html | Two Fronts in Mideast Fighting Suez Canal and the Golan Heights | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/4-drug-agents-arraigned.html | 4 Drug Agents Arraigned | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/reagan-proposal-viewed-by-voters-reagan-for-president-amendment.html | REAGAN PROPOSAL VIEWED BY VOTERS | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/mahler-gustav-mahler-mahler-a-philosophical-metapsychologist-in.html | Mahler | True | By Carl E. Schorske | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/scientists-study-bones-of-briton-whose-gift-started-smithsonian.html | Scientists Study Bones of Briton Whose Gift Started Smithsonian | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/high-heels-business-roundup.html | High Heels | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/syria-asserts-her-forces-have-taken-mt-hermon-a-coverup-charged.html | Syria Asserts Her Forces Have Taken Mt. Hermon | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/51-bundler-wins-frizette-talking-picture-runs-5th-51-bundler.html | 5â€šÃ„Â¹ Bundler Wins Frizette; Talking Picture Runs 5th | True | By Michael Strauss | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/capitals-green-book-cuts-watergate-figures-changes-in-station-a.html | Capital's â€šÃ„Â´Green Bookâ€šÃ„Â´ Cuts Watergate Figures | True | | 2001-08-03 | RE0000846927 | B00000872880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/a-silence-broken-only-by-rifle-shots-chile-after-allende-the-world.html | Chile After Allende | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/article-3-no-title-home-repair-clinic-answer-question-answer-answer.html | Home Repair Clinic | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/books-as-art-displayed-squares-on-an-adventure-mixed-arts.html | Books as Art Displayed | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/news-summary-and-index-national-metropolitan-international-index-to.html | News Summary and Index | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/envoys-foresaw-military-action-sadat-said-to-have-alerted.html | ENVOYS FORESAW MILITARY ACTION | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/an-exdump-bears-fruit.html | An Exâ€šÃ„Â"Dump Bears Fruit | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/responses-musical-essays-and-reviews-by-david-cairns-266-pp-new.html | Concerts, operas, conductors and singers | True | By Michael Steinberg | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/by-penncentral-rr.html | By Pennâ€šÃ„Â"Central R.R. | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/article-4-no-title-costly-prisoner-special-events-traffic-jape.html | Article 4 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/drugs-bets-amid-xs-and-os.html | Drugs, Bets Amid X's and O's | True | By William N. Wallace | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/bench-and-rose-provide-rx-for-a-sick-billingham.html | Bench and Rose Provide Rx for a Sick Billingham | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/reagan-signs-bill-obliging-aides-to-list-investments.html | Reagan Signs Bill Obliging Aides to List Investments | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/park-slope-protesting-number-of-drug-centers-budget-discussion.html | Park Slope Protesting Number of Drug Centers | True | By David C. Berliner | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/opera-in-the-bronx-yes-thonx-the-big-ten-on-broadway-opera-in-the.html | Opera in The Bronx? Yes, Thonx | True | By Harvey E. Phillips | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/philadelphia-orchestra-cancels-a-concert-here.html | Philadelphia Orchestra Cancels a Concert Here | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/lewisohn-finds-faults-in-goldin-belies-his-tv-image-campaign-fund.html | LEWISOHN FINDS FAULTS IN GOLDIN | True | By John Darnton | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/rhode-islanders-to-vote-on-7-plans-referendums-will-propose.html | RHODE ISLANDERS TO VOTE ON 7 PLANS | True | | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-07 | 1973-10-07 | https://www.nytimes.com/1973/10/07/archives/the-coin-heritage-of-the-americas-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846927 | B00000872880 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/3-women-endorsed-as-rhodes-scholars.html | 3 Women Endorsed As Rhodes Scholars | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/nervous-bando-calmer-after-2-homers-orioles-box-score.html | Nervous Bando Calmer After 2 Homers | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/us-asks-session-of-un-council.html | U.S. ASKS SESSION OF U.N. COUNCIL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/houston-vote-bars-transit-authority.html | HOUSTON VOTE BARS TRANSIT AUTHORITY | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/screen-bengurion-tribute-scans-israel-history-the-program.html | Screen:' Ben-Gurion' Tribute Scans Israel History The Program | True | HOWARD THOMPSON | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/mets-even-playoffs-giants-jets-beaten.html | Mets Even Playoffs; Giants, Jets Beaten | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/for-terrorist-bombers-a-war-is-winding-down-political-bombings-rare.html | For Terrorist Bombers, A War Is Winding Down | True | By Michael C. Jensen | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/piggott-finally-wins-arc-de-triomphe-on-rheingold.html | Piggott Finally Wins Arc de Triomphe on Rheingold | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/american-and-2-vietnamese-are-kidnapped-by-vietcong.html | American and 2 Vietnamese Are Kidnapped by Vietcong | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/new-groups-pace-revived-market-rising-volume-occurs-new-favorites.html | New Groups Pace Revived Market | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/us-asks-session-of-un-council-seeks-both-to-halt-fighting-in.html | U.S. ASKS SESSION OF EN. COUNCIL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/pamela-hebert-takes-lead-in-poppea-at-city-opera.html | Pamela Hebert Takes Lead In â€šÃ„Â'Poppeaâ€šÃ„Â' at City Opera | True | John Rockwell | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/democrats-vote-to-modify-quotas-committee-adopts-reform-on-delegate.html | DEMOCRATS VOTE TO MODIFY QUOTAS | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/economist-lowers-corncrop-estimate.html | ECONOMIST LOWERS CORNâ€šÃ„Â'CROP ESTIMATE | True | | 2001-08-03 | RE0000846928 | B00000872882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/israeli-planes-attack.html | Israeli Planes Attack | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/nicklaus-excels-with-62-for-199-and-9shot-lead-nicklaus-excels-with.html | Nicklaus Excels With 62 for 199 and 99â3Ã‚Å"Shot Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/state-college-in-newark-is-breaking-new-ground-in-preventive.html | State College in Newark Is Breaking New Ground in Preventive Medicine | True | By Joan Cook;Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/2d-day-of-combat.html | 2D DAY OF COMBAT | True | By Robert D. McFadden | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/jews-here-offer-prayer-and-vow-support-jews-here-offer-prayers-on.html | Jews Here Offer Prayer and Vow Support | True | By Maurice Carroll | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/levitt-scores-idling-by-staff-at-bronx-welfare-center.html | Levitt Scores Idling by Staff at Bronx Welfare Center | True | By Peter Kihss | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/a-national-coalition-of-rightwingers-strives-for-a-sandman-victory.html | A National Coalition of Rightâ€3Ã‚Å"Wingers Strives for a Sandman Victory in Jersey | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/drug-traffic-thriving-despite-new-stiff-law-traffic-goes.html | Drug Traffic Thriving Despite New Stiff Law | True | By M. A. Farber | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/metropolitan-briefs-levitt-criticizes-a-welfare-center-teachers.html | Metropolitan Briefs | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/columbus-day.html | Columbus Day | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/sidelights-of-conflict-in-mideast-tunisia-to-dispatch-troops-to.html | Sidelights Of Conflict In Mideast | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/an-autographed-program-for-mom-red-smith-mystery-meat-for-winners.html | Red Smith | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/arena-stage-plays-americana-in-moscow.html | Arena Stage Plays Americana in Moscow | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/letters-to-the-editor-the-president-vs-the-superpresidents.html | Letters to the Editor | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/jets-interested-in-queens-arena.html | JETS INTERESTED IN QUEENS ARENA | True | By Richard J. H. Johnston | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/the-theater-chekhovs-the-seagull-new-english-version-staged-in.html | The Theater: Chekhov's â€3Ã‚Å"The Seagullâ€3Ã‚Å' | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/soviet-reported-building-up-arms-in-middle-europe.html | SOVIET REPORTED BUILDING UP ARMS IN MIDDLE EUROPE | True | By Drew Middleton | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/2-queens-men-missing-as-rowboat-overturns.html | 2 Queens Men Missing As Rowboat Overturns | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/after-8-years-house-will-weigh-district-of-columbia-home-rule.html | After 8 Years, House Will Weigh District of Columbia Home Rule | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/uniroyal-plant-is-struck.html | Uniroyal Plant Is Struck | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/spencer-akin-84-retired-general-army-chief-signal-officer.html | SPENCER AKIN, 84, RETIRED GENERAL | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/reagan-rules-out-running-for-3d-term-as-governor.html | Reagan Rules Out Running For 3d Term as Governor | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/text-of-the-sakharov-reply-to-lawyer.html | Text of the Sakharov Reply to Lawyer | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/nearly-40000-fans-noshows-in-nfl.html | Nearly 40,000 Fans Noâ€3Ã‚Å"Shows in N.F.L. | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/in-cairo-its-tourism-almost-as-usual-could-trouble-tourists.html | In Cairo It's Tourism Almost as Usual | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/grandma-on-court-new-jersey-sports.html | New Jersey Sports | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/workers-at-ohio-plant-told-to-stay-out-until-cause-of-nerve-disease.html | Workers at Ohio Plant Told to Stay Out Until Cause of Nerve Disease That Struck 138 Has Been Found | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/city-remapping-dispute-appears-resolved.html | City Remapping Dispute Appears Resolved | True | By Murray Schumach | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/4-candidates-for-mayor-appear-at-a-parade-and-a-zionist-rally.html | 4 Candidates for Mayor Appear At a Parade and a Zionist Rally | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/arrests-expected-in-boston-slaying.html | ARRESTS EXPECTED IN BOSTON SLAYING | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/squatters-rights-are-claimed-on-200000-cape-cod-land-appeals-are.html | Squatter's Rights Are Claimed On, $200,000 Cape Cod Land | True |  | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/israeli-planes-attack-heavy-fighting-reported-at-suez-israelis-say.html | Israeli Planes Attack | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/soviet-reported-building-up-arms-in-middle-europe-10billion-rise-in.html | SOVIET REPORTED BUILDING UP â3ÃŠÃ‚RMSâ"Ã‚Ï© IN MIDDLE EUROPE | True | By Drew Middleton | 2001-08-03 | RE0000846928 | B00000872882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/dibbs-beats-gottfried-in-tennis-final-rosewall-wins-in-japan.html | Dibbs Beats Gottfried in Tennis Final | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/a-robbery-suspect-flees-from-guard-while-in-hospital.html | A Robbery Suspect Flees From Guard While in Hospital | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/the-news-leak-a-washington-necessity-a-master-of-the-art-seldom.html | The News â€šÃ„Â²Leakâ€šÃ„Â´: A Washington Necessity | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/miss-haynie-wins-with-a-73-for-212.html | Miss Haynie Wins With a 73 for 212 | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/70050-at-the-yale-bowl-see-marcol-connect-from-32yard-line-packers.html | 70,050 at the Yale Bowl See Marcol Connect From 32â€šÃ„Â¥Yard Line | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/british-rugby.html | British Rugby | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/creditor-of-pennsy-to-seek-lines-sale.html | CREDITOR OF PENNSY TO SEEK LINE'S SALE | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/u-s-chemists-now-support-ban-on-teargas-and-herbicide-use.html | U.S. Chemists Now Support Ban On Tearâ€šÃ„Â¢Gas and Herbicide Use | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/call-them-what-you-will-theyre-skirts-that-swing.html | Call Them What You Will, They're Skirts That Swing | True | By Bernadine Morris | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/belgian-law-fans-language-dispute.html | Belgian Law Fans Language Dispute | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/piggott-finally-wins-arc-de-triomphe-on-rheingold-off-the-pace.html | Piggott Finally Wins Arc de Triomphe on Rheingold | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/quarterback-may-be-sidelined-4-weeksdemory-takes-over-woodall-is.html | Quarterback May Be Sidelined 4 Weeksâ€šÃ„Â®Demory Takes Over | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/egypt-shows-two-men-called-israeli-pows.html | Egypt Shows Two Men Called Israeli P.O.W.'s | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/baseball-playoffs-national-league-american-league.html | Baseball Playoffs | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/mrs-thomas-j-ross.html | MRS. THOMAS J. ROSS | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/soviet-endorses-the-arabs-cause-attributes-conflict-to-israeli.html | SOVIET ENDORSES THE ARABS' CAUSE | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/builders-report-8000-jobs-for-minorities-here-since-1971.html | Builders Report 8,000 Jobs For Minorities Here Since 1971 | True | By Rudy Johnson | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/horse-show-results.html | Horse Show Results | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/equity-funding-officials-still-sort-out-problems-assets-are-sold.html | Equity Funding Officials Still Sort Out Problems | True | By Henry Weinstein Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/gains-early-in-the-outbreak-exhilarate-arabs-but-1967-defeat-is-not.html | Gains Early in the Outbreak Exhilarate Arabs, but 1967 Defeat Is Not Forgotten | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/college-results.html | COLLEGE RESULTS | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/dennis-price-actor-58-dead-seen-as-jeeves-in-tv-series.html | Dennis Price, Actor, 58, Dead; Seen as Jeeves in TV Series | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/soviet-seems-reconciled-to-a-us-trade-setback-customary-practice.html | Soviet Seems Reconciled To a U.S. Trade Setback | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/as-reds-favored.html | A's, Reds Favored | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/matlack-reaction-best-game-ive-ever-pitched.html | Matlack Reaction: â€šÃ„Â²Best Game I've Ever Pitchedâ€šÃ„Â´ | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/iraq-nationalizes-us-oil-interests-mobil-and-exxon-holdings-in-near.html | IRAQ NATIONALIZES U.S. OIL INTERESTS | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/once-a-terror-on-the-gridiron-rosey-grier-now-does-needlepoint-for.html | Once a Terror on the Gridiron, Rosey Grier Now Does Needlepoint for Fun and to Relax | True | By Judy Klemesrud | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/kuala-lumpur-fending-off-west-gets-bigcity-look-despite-effort-for.html | Kuala Lumpur: Fending Off West | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/why-pay-more-abroad-at-home.html | Why Pay More? | True | By Anthony Lewis | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/celtics-down-nets-at-coliseum-121102.html | Celtics Down Nest At Coliseum, 121â€šÃ„Â¥102 | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/chile-troubled-by-senates-vote-to-withhold-aid-no-record-military.html | Chile Troubled by Senate's Vote to Withhold Aid | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/crash-kills-autoist-halted-on-highway.html | CRASH KILLS AUTOIST HALTED ON HIGHWAY | True | | 2001-08-03 | RE0000846928 | B00000872882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/despite-peace-bids-enmities-endured.html | Despite Peace Bids, Enmities Endured | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/high-prices-and-supply-shortages-bother-business-inventory.html | High Prices and Supply Shortages Bother Business | True | By Herbert Koshetz | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/agnew-jury-due-for-crucial-week-us-panel-expected-to-call-maryland.html | AGNEW JURY DUE FOR CRUCIAL WEEK | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/quebecs-future-all-up-to-french-english-vote-has-no-sway-on-issue.html | QUEBEC'S FUTURE ALL UP TO FRENCH | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/mets-evenplayoffs-giants-jets-beaten.html | Mets Even Playoffs; Giants, Jets Beaten | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/the-bodybrooding-on-itself-books-of-the-times-pensive-as-much-as.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/2-quakes-at-berkeley.html | 2 Quakes at Berkeley | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/europe-seeks-unified-stand-on-mideast.html | Europe Seeks Unified Stand on Mideast | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/sugihara-golf-winner.html | Sugihara Golf Winner | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/subways-lose-riders-but-are-on-time-more-1000-trains-eliminated.html | Subways Lose Riders But Are on Time More | True | By Edward C. Burks | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/israels-two-objectives-elimination-of-egyptian-bridgeheads-and-of.html | Israel's Two Objectives | True | By Drew Middleton | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/nordiques-beat-whalers-4-to-2-cougars-tie-toros-44.html | Nordiques Beat Whalers, 4 to 2 | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/cairo-reports-advances.html | Cairo Reports Advances | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/judge-juvenal-marchisio-dies-aided-victims-of-war-in-italy.html | Judge Juvenal Marchisio Dies; Aided Victims of War in Italy | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/city-ballet-in-tv-films-in-germany.html | City Ballet In TV Films In Germany | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/recently-published-books-general.html | Recently Published Books | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/jews-here-offer-prayer-and-vow-support.html | Jews Here Offer Prayer and Vow Support | True | By Maurice Carroll | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/friends-of-4-watergate-convicts-appealing-for-defense-funds-show-to.html | Friends of 4 Watergate Convicts Appealing for Defense Funds | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/sports-today-baseball-boxing-football-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/a-reporters-notebook-jerusalem.html | A Reporter's Notebook: Jerusalem | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/reds-think-of-changes-in-lineup.html | Reds Think of Changes In LineâŠÂ¹â€™Up | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/dr-frode-jensen-63-an-internist-dead.html | DR. FRODE JENSEN, 63, AN INTERNIST, DEAD | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/planned-tomatoes.html | Planned Tomatoes | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/cooke-warns-catholics-on-abortions-cardinals-message.html | Cooke Warns Catholics on Abortions | True | By George Dugan | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/slade-harddriving-british-rock-quartet-arrives-allen-assays-life-in.html | Slade, HardâŠÂ‚Â¹Ãˆ„¹Driving British Rock Quartet, Arrives | True | John Rockwell | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/soccer-results-91005351.html | Soccer Results | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/yale-team-edits-douglass-papers-scholars-in-8year-search-for-black.html | YALE TEAM EDITS DOUGLASS PAPERS | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/cairo-reports-advances-beachhead-gains-reported-in-cairo-egyptians.html | Cairo Reports Advances | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/angela-davis-asks-support-for-political-prisoners.html | Angela Davis Asks Support for âŠÂ‚Â¹Ã„¹Political PrisonersâŠÂ‚Â¹Ã„¹ | True | By Judith Cummings Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/subways-lose-riders-butare-on-timemore-1000-trains-eliminated.html | Subways Lose Riders But Are on Time More; | True | By Edward C. Burks | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/briton-joins-mit-faculty.html | Briton Joins M.I.T. Faculty | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/going-out-guide.html | GOING OUT | True | Richard P. Shepard | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/scientists-study-mystery-of-24-pilot-whales-that-died-after.html | Scientists Study Mystery of 24 Pilot Whales That Died After Stranding Themselves on Carolina. Island Beac?? | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/the-new-plumbers-essay.html | The New Plumbers | True | By William Safire | 2001-08-03 | RE0000846928 | B00000872882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/events-today-theater-music-dance.html | Events Today | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/road-report-the-new-mustang-an-attentiongrabber-prices-unpopular.html | Road Report: The New Mustang an Attentionâ€š‚Â‚Â''Grabber | True | By Robert W. Irvin Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/hooker-chemicals-to-move.html | Hooker Chemicals to Move | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/bridge-gotham-club-holds-its-own-against-the-duplicate-tide.html | Bridle: Gotham Club Holds Its Own Against the Duplicate Tide | True | By Alan Truscott | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/drug-traffic-thriving-despite-new-stiff-law-narcotics-traffic-is.html | Drug Traffic Thriving Despite New Stiff Law | True | By M. A. Farber | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/-village-romeo-and-juliet-sparkles-at-city-opera-the-cast.html | â€š‚Â‚Village Romeo and Julietâ€š‚Â‚Â' Sparkles at City Opera | True | By Allen Hughes | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/analysts-see-fed-easing-its-policy-evidence-is-found-in-decline-of.html | ANALYSTS SEE FED EASING ITS POLICY | True | By Douglas W. Cray | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/preseason-basketball.html | Preseason Basketball | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/deficit-may-force-scout-unit-to-sell-camp-loss-of-grants-cited.html | Deficit May Force Scout Unit to Sell Camp | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/communist-jailed-in-mccarthy-era-asking-readmission-to-bar-is-told.html | Communist Jailed in McCarthy Era, Asking Readmission to Bar, Is Told to Vow Contrition | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/codes-of-conduct.html | Codes of Conduct... | True | By L. James Binder | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/-hate-mail-results-in-rise-in-white-house-security.html | â€š‚Â‚'Hate Mailâ€š‚Â‚Â' Results in Rise In White House Security | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/film-fete-israel-whty-lanzmanns-documentary-captures-a-country.html | Film Fete: â€š‚Â‚'Israel Whyâ€š‚Â‚Â' | True | By Nora Sayre | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/kinshasa-extraordinary-congress.html | Kinshasa: Extraordinary Congress | True | By John Canaday Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/japan-after-the-boom-years-a-disquieting-lassitude-problems-are.html | Japan After the Boom Years: A Disquieting Lassitude | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/biology-lab-dedicated.html | Biology Lab Dedicated | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/security-council-deeply-divided-on-motion-for-a-ceasefire-in-the.html | Security Council Deeply Divided on Motion for a Cease Fire in the Middle East | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/reporters-counsel-meet-on-strategy-for-agnew-inquiry.html | Reporters' Counsel Meet on Strategy For Agnew Inquiry | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/agnew-protege-aided-by-hughes-10000-gift-termad-legal-sought-by.html | AGNEW PROTEGE AIDED BY HUGHES | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/personal-finance-lure-of-preferreds-personal-finance.html | Personal Finance: Lure of Preferreds | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/sakharov-favors-house-trade-curbs-issued-warning-amnesty-suggested.html | Sakharov Favors House Trade Curbs | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/peace-shattered-and-oily-diplomacy.html | Peace Shattered. . . | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/calspan-reduces-personnel.html | Calspan Reduces Personnel | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/interlock-seat-belts-hard-on-tempers-buckled-up.html | â€š‚Â‚'Interlockâ€š‚Â‚Â' Seat Belts Hard on Tempers | True | By Laurie Johnston | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/scores-obtainable-by-dialing-9991313.html | Scores Obtainable By Dialing 999â€š‚Â‚Â·1313 | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/charlotte-race-to-yarborough.html | Charlotte Race To Yarborough | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/brooklyns-community-of-arabs-follows-the-war-news-intently.html | Brooklyn's Community of Arabs Follows the War News Intently | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/padmini-and-her-indian-dancers-base-program-on-the-classics.html | Padmini and Her Indian Dancers Base Program on the Classics | True | By Anna Kisselgoff | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/mrs-david-lax.html | MRS. DAVID LAX | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/2d-day-of-combat-planes-said-to-attack-in-egypt-cripple-the-syrian.html | 2D DAY OF COMBAT | True | By Robert D. McFadden | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/israelis-hurry-to-front-then-wait-flip-of-a-coin-decides.html | Israelis Hurry to Front, Then Wait | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/the-miss-and-the-filly-beat-the-mrs-gelding.html | The Miss and the Filly Beat the Mr.'s Gelding | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846928 | B00000872882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/mets-even-playoffs-at-11-as-matlack-allows-two-singles-in.html | Mets Even Playoffs at 1â€3Â„Â°1 as Matlack Allows Two Singles in Conquering Reds, 5â€3Â„Â°0 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/new-jersey-briefs-gibson-assails-tax-structure-dr-sussman-gains.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/mediation-session-at-museum-today.html | MEDIATION SESSION AT MUSEUM TODAY | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/massachusetts-lobby-group.html | Massachusetts Lobby Group | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/high-court-to-get-wiretap-appeals-justice-department-accused-of.html | HIGH COURT TO GET WIRETAP APPEALS | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/fair-trade-law-is-under-attack-for-the-first-time-its-foes-have.html | FAIR TRADE LAW IS UNDER ATTACK | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/peterson-sets-grand-prix-mark2-peterson-captures-grand-prix-the.html | Peterson Sets Grand Prix Mark | True | By Michael Katz Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/jets-interested-in-queens-arena-but-mara-says-giants-will-honor.html | SETS INTERESTED IN QUEENS ARENA | True | By Richard J. H. Johnston | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/lebanese-censor-photos.html | Lebanese Censor Photos | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/peterson-sets-grand-prix-mark-peterson-captures-grand-prix-the.html | Peterson Sets Grand Prix Mark | True | By Michael Katz Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/army-accused-of-spending-1045million-in-70-illegally.html | Army Accused of Spending 104.5â€3Â„Â°Million in '70 Illegally | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/ohio-burglars-bag-boa.html | Ohio Burglars Bag Boa | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/rightwingers-seek-sandman-triumph-rightwingers-join-sandman-camp.html | Rightâ€3Â„Â°Wingers Seek Sandman Triumph | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/mrs-oliver-w-reed.html | MRS. OLIVER W. REED | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/major-bills-in-congress-enacted-vetoed-passed-by-one-house-awaiting.html | Major Bills in Congress | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/william-r-reinhardt.html | WILLIAM R. REINHARDT | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/and-catch-126.html | ...And Catch 126 | True | By Edward I. Koch | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/crime-and-corrections.html | Crime and Corrections | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/38000-attend-concert-at-state-fairgrounds.html | 38,000 Attend Concert At State Fairgrounds | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/pulaski-marchers-rival-fall-colors-polish-parade-draws-crowd-and.html | PULASKI MARCHERS RIVAL FALL COLORS | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/2-to-be-questioned-on-72-dirty-tricks.html | 2 TO BE QUESTIONED ON '72 â€3Â„Â²DIRTY TRICKSâ€3Â„Â´ | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/oh-for-a-good-oldfashioned-breakfast-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess. | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/car-buyers-picking-over-the-1974s-car-buyers-picking-over-the-74s.html | Car Buyers Picking Over the 1974's | True | By Robert A. Wright Special to The New York Titles | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/sports-editor-shot-at-atlanta-stadium.html | SPORTS EDITOR SHOT AT ATLANTA STADIUM | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/chidhood-is-restored-for-2-beggars-of-saigon-still-she-sent-them.html | Childhood Is Restored for 2 Beggars of Saigon | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/8-saved-from-niagra-falls-as-copter-crashes-aiding-boat.html | 8 Saved From Niagra Falls As Copter Crashes Aiding Boat | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/a-advertising-the-college-dollar-sole-sponsorship-due-in-life.html | Advertising The College Dollar | True | By Philip H. Dougherty | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/blacks-start-bid-on-gable-tv-role-industry-ownership-drive-is-begun.html | BLACKS START BID ON CABLE TV ROLE | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/4-homers-by-as-subdue-orioles-63-4-homers-by-as-top-orioles-63.html | 4 Homers by A's Subdue Orioles, 6â€3Â„Â°3 | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/metropolitan-briefs-teachers-picket-brooklyn-bishop-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/undefeated-vikings-down-lions-for-11th-straight-time-239-statistics.html | Undefeated Vikings Down Lions for 11th Straight Time, 23â€3Â„Â°9 | True | By William N. Wallace;Special to The New York Times | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/misreporting-of-parents-income-leads-yale-to-cut-student-aid.html | Misreporting of Parents' Income Leads Yale to Cut Student Aid | True | | 2001-08-03 | RE0000846928 | B00000872882 |
| 1973-10-08 | 1973-10-08 | https://www.nytimes.com/1973/10/08/archives/horse-show-results-at-philadelphia.html | Horse Show Results | True | | 2001-08-03 | RE0000846928 | B00000872882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/jordan-reports-downing-2-israeli-planes-but-is-expected-to-stay-out.html | Jordan Reports Downing 2 Israeli Planes But Is Expected to Stay Out of Way | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/plan-by-shell-to-build-refinery-alarms-state-conservationists.html | Plan by Shell to Build Refinery Alarms State Conservationists | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/student-hopes-for-solving-college-debt-problem-pinned-to-state.html | Student Hopes for Solving College Debt Problem Pinned to State Lottery | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/market-place-cloud-is-lifting-for-new-issues.html | Market Place: Cloud Is Lifting For New Issues | True | By Robert Metz | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/george-beazley-jr-dies-at-59-leader-in-ecumenical-movement-his-view.html | George Beazley Jr. Dies at 59; Leader in Ecumenical Movement | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/3-programs-here-denied-state-aid-lose-reimbursements-for-mental.html | 3 PROGRAMS HERE DENIED STATE AID | True | By Peter Miss | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/israel-reports-2front-drive-back-to-old-ceasefire-lines-egyptians.html | ISRAEL REPORTS 2â€šÃ„Â¶FRONT DRIVE BACK TO OLD CEASEâ€šÃ„Â¶FIRE LINES; EGYPTIANS CLAIM GAIN IN SINAI | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/metropolitan-briefs-school-strike-talks-held-strike-ends-at.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/councils-late-light.html | Council's Late Light | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/onesided-games-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/74-wage-ceiling-may-be-raised-dunlop-points-to-rapid-rise-in-the.html | '74 WAGE CEILING MAY BE RAISED | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/lancet-known-150-years-for-medical-crusading-not-an-official-organ.html | Lancet Known 150 Years For Medical Crusading | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/bank-trust-orders-cited.html | Bank Trust Orders Cited | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/higher-oil-prices-under-discussion-wide-differences-evident-as.html | HIGHER OIL PRICES UNDER DISCUSSION | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/truffaut-describes-adventure-of-film.html | Truffaut Describes Adventure of Film | True | By Mel Gussow | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/plea-bargain-setup-defended-by-judge.html | PLEA BARGAIN SETUP DEFENDED BY JUDGE | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/advertising-research-problems-pritzker-in-meeting-with-mccalls.html | Advertising Research Problems | True | By Philip H. Dougherty | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/dr-otto-brendel-art-historian-71-columbia-classicist-is-deadwas.html | DR. OTTO BRENDEL, ART HISTORIAN, 71 | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/a-turning-point-for-the-israelis-a-turning-point-for-the-israelis.html | A Turning Point for the Israelis | True | By Drew Middleton | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/jews-here-raise-25million-fund-uja-is-seeking-to-double-amount-by.html | JEWS HERE RAISE $25â€šÃ„Â¶MILLION FUND, | True | By Irving Spiegel | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/survey-finds-newsprint-shortage-causes-editors-to-experiment-sacred.html | Survey Finds Newsprint Shortage. Causes Editors to Experiment | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/music-at-st-stephens-new-jersey-percussion-ensemble-plays-chavez.html | Music at St. Stephens | True | Peter G. Davis | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/foreign-minister-says-france-hasnt-changed-mideast-stand.html | Foreign Minister Says France Hasn't Changed Mideast Stand | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/sec-policy-aims-to-help-investors-analysts-are-told.html | S.E.C. Policy Aims To Help Investors, Analysts Are Told | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/1-pentagon-dinnerfor-generals-only.html | $1 Pentagon Dinner â€šÃ„Â®For Generals Only | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/senate-approves-bill-to-make-youth-corps-permanent-agency-house-has.html | Senate Approves Bill to Make Youth Corps Permanent Agency | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/18-are-left-homeless-by-2alarm-harlem-fire.html | 18 Are Left Homeless By 2â€šÃ„Â®Alarm Harlem Fire | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/free-services-ending-at-some-gas-stations.html | Free Services Ending At Some Gas Stations | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/division-of-mccrory-corp-sets-new-network-plan.html | Division of McCrory Corp. Sets New Network Plan | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/byrne-backs-rise-in-college-loans-will-suggest-widening-state-help.html | BYRNE BACKS IN COLLEGE LOANS | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/soviet-economists-split-on-flexibility-for-plans-economists-in.html | Soviet Economists Split On Flexibility for Plans | True | BY Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/clergy-in-boston-form-a-coalition-to-ease-tension.html | Clergy in Boston Form A Coalition To Ease Tension | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/paper-says-israel-got-soviet-warning.html | PAPER SAYS ISRAEL GOT SOVIET WARNING | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/ice-cream-truck-kills-girl-8-in-ronkonkoma-li.html | Ice Cream Truck Kills Girl, 8, in Ronkonkoma, L.I. | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/stage-twelfth-night-csc-production-set-in-19th-century-tests.html | Stage: â€šÃ„Â¹Twelfth Nightâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/furs-that-are-designed-to-go-with-casual-or-formal-dress-fashion.html | FASHION TALK | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/cuomo-designated-queens-ombudsman-before-the-p-s-c.html | Cuomo Designated Queens Ombudsman Before the P. S. C | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/aquaculture-scrutinized-for-proteinpoor-lands-apparent-potential.html | Aquaculture Scrutinized For Proteinâ€šÃ„Â¶Poor Lands | True | By Walter Sullivan | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/the-great-failure-observer.html | The Great Failure: I | True | By Russell Baker | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/letters-to-the-editor-kissingers-way-lets-give-it-a-chance-crime-an.html | Letters to the Editor | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/orioles-as-troubled-by-rain-reds-favored-today-football.html | Orioles, A's Troubled by Rain | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/neimanmarcus-plans-unit-on-chicagos-michigan-blvd.html | Neimanâ€šÃ„Â¶Marcus Plans Unit On Chicago's Michigan Blvd. | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/nicklaus-gives-prize-to-charity-the-leading-scores.html | Nicklaus Gives Prize To Charity | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/army-official-confirmed.html | Army Official Confirmed | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/excerpts-from-israelis-news-parley-in-middle-of-battle-questions.html | Excerpts From Israeli's News Parley | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/israel-confident-but-also-somber-heavy-losses-expectedthere-is.html | ISRAEL CONFIDENT BUT ALSO SOMBER | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/woman-83-slain-in-her-apartment.html | WOMAN, 83, SLAIN IN HER APARTMENT | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/a-little-money-can-purchase-enough-to-eat-rice-is-rationed.html | A Little Money Can Purchase Enough to Eat | True | By Frank Ching | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/american-yc-tops-canadians-in-sailing-series.html | American Y.C. Tops Canadians In Sailing Series | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/secretariat-sets-belmont-turf-record.html | Secretariat Sets Belmont Turf Record | True | By Steve Cady | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/an-american-and-a-chinese-scientist-term-joint-effort-on-cells.html | An American and a Chinese Scientist Term Joint Effort on Cells Successful | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/2-texas-youths-file-pleas-of-not-guilty-in-mass-slayings.html | 2 Texas Youths File Pleas of Not Guilty In Mass Slayings | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/southwest-forest-raises-paper-and-glassine-prices.html | Southwest Forest Raises Paper and Glassine Prices | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/gains-are-cited-in-trading-abroad-for-commodities.html | Gains Are Cited In Trading Abroad For Commodities | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/soviet-displays-moderate-attitude-confident-of-eventual-political.html | Soviet Displays Moderate Attitude, Confident of Eventual Political Settlement | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/events-today-theater-music-dance.html | Events Today | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/3-young-jews-attacked-by-gang-of-30-youths.html | 3 Young Jews Attacked By Gang of 30 Youths | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/scores-obtainable-by-dialing-9991313.html | Scores Obtainable By Dialing 999â€šÃ„Â¬1313 | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/people-and-business-citibank-names-vice-chairman-people-and.html | People and Business | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/quick-senate-resolution-urges-withdrawals-to-ceasefire-line-arabs.html | Quick Senate Resolution Urges Withdrawals to Ceaseâ€šÃ„Â¶Fire Line | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/stennis-attacker-admits-his-guilt-youth-alters-plea-because-of-too.html | STENNIS ATTACKER ADMITS HIS GUILT | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/2-huge-building-projects-in-albany-offer-contrasts-in-size-style.html | 2 Huge Building Projects in Albany Offer Contrasts in Size, Style and Cost | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/new-jersey-briefs-arson-suspected-in-seattle-fire-strike-called-at.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846929 | B00000872883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/boy-in-buggy-killed.html | Boy in Buggy Killed | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/americans-issue-an-appeal-for-3-seized-in-vietnam.html | Americans Issue an Appeal For 3 Seized in Vietnam | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/business-briefs-pannsy-receivership-bid-expected-dupont-walston-is.html | Business briefs | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/2d-death-reported-on-l.i-by-sniffing-of-aerosol-vapors.html | 2d Death Reported On L.I. by Sniffing OF Aerosol Vapors | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/corporate-bonds-climb-slightly-holiday-curtails-volumeus-issues-not.html | CORPORATE BONDS CLIMB SLIGHTLY | True | By Douglas W. Cray | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/in-brightest-africa.html | In Brightest Africa | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/rise-in-net-seen-at-dow-chemical.html | RISE IN NET SEEN AT DOW CHEMICAL | True | By Clare M. Reckert | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/xray-regulations-proposed-by-fda.html | Xâ€‹â€‍RAY REGULATIONS PROPOSED BY F.D.A. | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/greeces-political-premier-spyros-markezinis-wanted-us-fleet-out-a.html | Greece's Political Premier | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/michigan-group-fights-navy-plan-supplemental-appropriation-order-by.html | MICHIGAN GROUP FIGHTS NAVY PLAN | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/nixon-to-meet-zaire-leader.html | Nixon to Meet Zaire Leader | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/wood-field-and-stream-parakeets.html | Wood, Field and Stream: Parakeets | True | By Nelson Bryant | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/chilean-military-will-keep-curbs-junta-member-says-chaos-makes-them.html | CHILEAN MILITARY WILL KEEP CURBS | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/dr-english-is-named-head-of-st-vincents-psychiatry.html | Dr. English Is Named Head Of St. Vincent's Psychiatry | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/conflict-brings-minor-disruptions-in-oil-industry-arab-states-moves.html | Conflict Brings Minor Disruptions in Oil Industry | True | By William D. Smith | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/chabrols-juste-avant-la-nuit-screened-at-festival.html | Chabrol's â€‹â€‍Juste Avant La Nuitâ€‹â€‍ Screened at Festival | True | By Vincent Canby | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/baseball-playoffs-american-league.html | Baseball Playoffs | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/2-unions-reject-pact-offer-at-washington-newspapers.html | 2 Unions Reject Pact Offer At Washington Newspapers | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/us-urges-in-un-that-mideast-lines-of-67-be-restored-preposterous.html | U.S. Urges in U.N. That Mideast Lines Of '67 Be Restored | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/feeneys-peace-party-calms-leftfield-fans-feeneys-peace-party-calms.html | Feeney's Peace Party Calms Leftâ€‹â€‍Field Fans | True | By Red Smith | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/five-die-in-fire.html | Five Die in Fire | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/bill-on-phone-recordings.html | Bill on Phone Recordings | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/us-in-u-n-urges-a-mideast-pullback-to-ceasefire-line-preposterous.html | U.S., in U. N., Urges A Mideast Pullback To Ceaseâ€‹â€‍Fire Line | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/t-j-hammerstein.html | T. J. HAMMERSTEIN | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/josiah-gitt-89-publisher-dead-owned-york-gazette-55-yearswon-awards.html | JOSIAH GITT, 89, PUBLISHER, DEAD | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/t-w-u-hails-lindsay-notes-on-people-pierre-elliott-trudeau.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/womans-body-found-in-park.html | Woman's Body Found in Park | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/why-did-the-mideast-erupt-again-the-experts-offer-some-theories-why.html | Why Did the Mideast Erupt Again? The Experts Offer Some Theories | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/coed-dies-in-rhode-island.html | Coed Dies in Rhode Island | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/the-need-for-nomen.html | The Need for Noâ€‹â€‍Men | True | By Walter J. Hickel | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/groups-urge-nixon-to-end-wage-and-price-controls.html | 2 Groups Urge Nixon to End Wage and Price Controls | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/former-jail-hostage-ousted.html | Former Jail Hostage Ousted | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/film-the-second-gun-the-program.html | â€‹â€‍The Second Gunâ€‹â€‍ | True | A. H. Weiler | 2001-08-03 | RE0000846929 | B00000872883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/paper-shortage-is-felt-by-soviet-inefficiency-widespread-in-all.html | PAPER SHORTAGE IS FELT BY SOVIET | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/sakharov-issues-an-appeal-for-arrested-mathematician.html | Sakharov Issues an Appeal For Arrested Mathematician | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/israelis-back-from-golan-tell-of-2day-tank-duel-this-dispatch-was.html | Israelis Back From Golan Tell of 2âêᴬ¨Â²Day Tank Duel | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/abortion-ruling-protested.html | Abortion Ruling Protested | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/soviet-jews-still-moving-through-austrian-camp.html | Soviet Jews Still Moving Through Austrian Camp | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/sports-news-briefs-new-padres-plan-pleases-bavasi-violations-found.html | Sports News Briefs | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/its-wine-time-upstate-in-search-for-best-itswine-time-as-state.html | It's Wine Time Upstate in Search for Best | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/agnews-charge-on-leaks-denied-by-justice-agency.html | Agnew's Charge on Leaks Denied by Justice Agency | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows New York Stock Exchange | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/copper-up-and-oil-stocks-off-in-london-japanese-shift-risks.html | Copper Up and Oil Stocks Off in London | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/peanut-subsidies-are-facing-a-cut-white-house-has-approved-plan-to.html | PEANUT SUBSIDIES ARE FACING A CUT | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/20-persons-flee-a-tenement-fire-on-the-east-side.html | 20 Persons Flee A Tenement Fire On the East Side | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/shell-plan-for-a-jersey-refinery-alarms-state-conservationists.html | Shell Plan for a Jersey Refinery Alarms State Conservationists | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/article-3-no-title.html | Horses & Equipment | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/dl-and-nazis-clash.html | J.D.L. and Nazis Clash | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/suicidal-course.html | Suicidal Course | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/buckley-bids-ervin-plug-notoriously-leaky-panel.html | Buckley Bids Ervin Plugâêᴬ²Notoriously Leakyâêᴬ¨Â¹ Panel | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/mrs-barbara-achenbach-wed-to-philip-a-uzielli-in-bermuda.html | Mrs. Barbara Achenbach Wed To Philip A. Uzielli in Bermuda | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/surinam-venture-is-set.html | Surinam Venture Is Set | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/beame-sets-fast-pace-for-candidates-at-columbus-day-parade-lesser.html | Beame Sets Fast Pace for Candidates At Columbus Day Parade | True | By Ralph Blumenthal | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/eskoscot-aide-gives-testimony-on-bailey-role.html | ExêSᴬ¨Â²Koscot Aide Gives Testimony On Bailey Role | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/cairo-says-it-has-raided-oil-fields-held-by-israel-cairo-reports-it.html | Cairo Says It Has Raided Oil Fields Held by Israel | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/interco-inc-is-seeking-to-acquire-devon-apparel-bushnell.html | Interco, Inc. Is Seeking to Acquire Devon Apparel | True | By Alexander R. Hammer | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/man-for-all-courts-new-jersey-sports-business-interferes-with.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/u-s-and-soviet-discuss-mideast-white-house-says-nixon-and-brezhnev.html | U.S AND SOVIET DISCUSS MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/redskins-turn-back-cowboys-redskins-turn-back-cowboys-redskins.html | Redskins Turn Back Cowboys | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/memphis-principal-remains-optimistic-about-busing-despite-whites.html | Memphis Principal Remains Optimistic About Busing Despite Whites' Flight | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/150-former-employes-of-regina-inc-sought.html | 150 Former Employes Of Regina, Inc., Sought | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/yugoslavs-manage-to-maintain-close-ties-with-east-and-west.html | Yugoslavs Manage to Maintain Close Ties With East and West | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/sandman-backs-a-referendum-on-busing-survey-is-cited-decision-is.html | Sandman Backs a Referendum on Busing | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/commercial-radio-station-britains-first-is-operating.html | Commercial Radio Station, Britain's First, Is Operating | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/first-antiques-show-of-season-opens-at-coliseum.html | First Antiques Show of Season. Opens at Coliseum | True | By Sanka Knox | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/secretariat-scores.html | Secretariat Scores | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/screen-land-of-silence-the-program.html | Screen: 'Land of Silence':The Program | True | | 2001-08-03 | RE0000846929 | B00000872883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/snead-calls-it-officials-fumble-snead-tired-of-silence-basketball.html | Snead Calls It Officialsâ€šÃ„Ã´ Fumble | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/cairo-says-it-has-raided-oil-fields-held-by-israel.html | Cairo Says It Has Raided Oil Fields Held by Israel | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/harrelson-remembers-with-respect-roses-help-as-a-rookie-a-mayoral.html | Harrelson Remembers, With Respect, Rose's Help as a Rookie | True | By Dave Anderson | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/an-unfettered-press.html | An Unfettered Press | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/uaw-talks-start-today.html | U.A.W. Talks Start Today | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/bridge-championship-play-going-to-bermuda-starting-place.html | Bridge Championship Play Going To Bermudaâ€šÃ„Ã® Starting Place | True | By Alan Truscott | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/beames-team-joins-the-lineup-at-shea.html | Beame's Team Joins The Lineâ€šÃ„Ã´Up at Shea | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/going-out-guide-one-flight-up.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/fifth-avenue-is-jammed-on-glorious-parade-day-a-poor-day-for-flags.html | Fifth Avenue Is Jammed On Glorious Parade Day | True | By Deirdre Carmody | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/williams-college-president.html | Williams College President | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/for-tourists-exotic-dishes-amid-scenery.html | For Tourists, Exotic Dishes Amid Scenery | True | By Audrey Topping Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/cablegram-service-sought-between-the-us-and-italy.html | Cablegram Service Sought Between the U.S and Italy | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/mother-who-allegedly-killed-6-children-found-drowned.html | Mother Who Allegedly Killed 6 Children Found Drowned | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/historic-turn.html | â€šÃ„Ã²Historic Turnâ€šÃ„Ã´? | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/us-concerned-about-cambodian-ammunition-defense-officials-would-ask.html | U.S. Concerned About Cambodian Ammunition | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/secretariat-scores-91006136.html | Secretariat Scores | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/music-peoples-concert.html | Music: Peoples' Concert | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/marchi-is-planning-to-talk-to-agnew-on-campaign-help.html | Marchi Is Planning To Talk to Agnew On Campaign Help | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/when-bottle-flew-from-shea-stands-rose-anderson-other-reds-saw-red.html | When Bottle Flew From Shea Stands, Rose, Anderson, Other Reds Saw Red | True | By Murray Chass | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/britains-phase-3-new-price-curbs-but-heath-announces-plans-to-ease.html | BRITAIN'S PHASE 3: NEW PRICE CURBS | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/us-and-soviet-discuss-mideast-white-house-says-nixon-and-brezhnev.html | U.S AND SOVIET DISCUSS MIDEAST | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/franklin-spier.html | FRANKLIN SPIER | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/amex-prices-up-otc-also-gains-value-index-ends-at-10746-with-a-rise.html | AMEX PRICES UP; Oâ€šÃ„Ã²Tâ€šÃ„Ã°C ALSO GAINS | True | By James J. Nagle | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/mets-win-9-to-2-as-fight-erupts-lead-playoff-21-fans-hurl-debris.html | METS WIN, 9 TO 2, AS FIGHT ERUPTS; LEAD PLAYOFF, 2â€šÃ„Ã´1 | True | By Joseph Durso | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/uganda-buys-soviet-salt.html | Uganda Buys Soviet Salt | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/danish-dancers-in-flindt-trio-emotive-work-is-blend-of-ballet-and.html | DANISH DANCERS IN FLINDT â€šÃ„Ã´TRIOâ€šÃ„Ã´ | True | Don McDonagh | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/community-center-sought-under-district-freeway-separates.html | Community Center Sought Under District Freeway | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/subway-maintenance-is-better-than-it-was.html | Subway Maintenance Is Better Than It Was | True | By Victor K. McElheny | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/ge-profit-up-11-on-10-sales-rise-both-earnings-and-volume-for-third.html | G.E. PROFIT UP 11% ON 10% SALES RISE | True | By Gene Smith | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/in-lebanon-town-hears-war-all-day-attack-is-feared-a-broad-panorama.html | In Lebanon, Town Hears War All Day | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/tv-more-shoestring-artistry-by-camera-show-offers-dancing-by.html | TV: More, Shoestring Artistry by â€šÃ„Ã²Camera Threeâ€šÃ„Ã´ | True | By John J. O'Connor | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/output-of-steel-up-01-for-week-yeartodate-production-shows-increase.html | OUTPUT OF STEEL UP 0.1% FOR WEEK | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/agnews-charge-on-leaks-denied-by-justice-agency-court-memo-calls.html | Agnew's Charge on Leaks Denied by Justice Agency | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/a-3million-program-set-ito-study-multiple-sclerosis.html | A \$3â€šÃ„Ã´Million Program Set To Study Multiple Sclerosis | True | | 2001-08-03 | RE0000846929 | B00000872883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/opera-tenor-successful-as-conductor-i-events-tod-domingo-in-the-pit.html | Opera: Tenor Successful as Conductor | True | By Donal Henahan | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/arabs-of-gaza-fearful-but-area-remains-calm-very-drastic-measures.html | Arabs of Gaza Fearful, But Area Remains Calm | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/mesmin-arenwald-principal-of-bronx-schools-is-dead.html | Mesmin Arenwald, Principal Of Bronx Schools, Is Dead | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/intellectuals-learn-to-use-their-hands-as-well-as-their-minds.html | Intellectuals Learn to Use Their Hands as Well as Their Minds | True | By Enid New Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/red-crossoffers-services.html | Red Cross Offers Services | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/talents-of-retired-executives-enliven-a-smalltown-election-in.html | Talents of Retired Executives Enliven A Small￼￼Â￼Town Election in Connecticut | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/key-west-sub-base-will-be-inactivated-by-navy-on-oct-17.html | Key West Sub Base Will Be Inactivated By Navy on Oct. 17 | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/canadian-airline-sets-china-route-cp-air-to-start-first-direct.html | CANADIAN AIRLINE SETS CHINA ROUTE | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/briefs-on-the-arts-harper-to-issue-russian-poems-stokowski-doing.html | Briefs On The Arts | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/bache-rejects-merging-weighs-holdingcompany-route-to-growth.html | Bache Rejects Merging | True | By Michael C. Jensen | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/drop-in-food-prices-in-14-capitals-cited.html | DROP IN FOOD PRICES IN 14 CAPITALS CITED | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/isradis-back-from-golan-tell-of-2day-tank-duel.html | Isradis Back From Golan Tell of 2â￼Â￼Â￼Day Tank Duel | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/alma-north-wins-ties-record-in-matchmaker-finances-discussed.html | Alma North Wins, Ties Record in Matchmaker | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/plan-for-stadium-angers-city-aides-say-state-didnt-ask-them-about.html | PLAN FOR STADIUM ANGERS CITY AIDES | True | BY Murray Schumach | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/fight-and-frolic-the-turnabout-the-lateness-of-the-hour.html | Arthur Daley | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/italian-hostesses-charge-pilot-abuses-its-a-security-matter.html | Italian Hostesses Charge Pilot Abuses | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/tanaka-joins-brezhnev-in-call-for-treaty-nonnegotiable-condition.html | Tanaka Joins Brezhnev in Callfor Treaty | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/chess-dont-shoot-he-exclaimed-im-only-the-poor-referee.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/stocks-rise-sharply-after-early-retreat-mideast-war-news-fails-to.html | Stocks Rise Sharply After Early Retreat | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/senators-amend-strip-mining-bill-mansfield-provision-would-protect.html | SENATORS AMEND STRIP MINING BILL | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/adens-jets-force-british-747-down.html | ADEN'S JETS FORCE BRITISH 747 DOWN | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/art-museum-stays-open-despite-strike.html | Art Museum Stays Open Despite Strike | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/youth-is-suspect-in-atlantal-in-sports-editors-shooting.html | Youth Is Suspect in Atlanta In Sports Editor's Shooting | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/security-is-tight-for-chesimard-trial-literature-distributed-2d.html | Security Is Tight for Chesimard Trial | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/gabriel-marcel-philosopher-dies-noted-catholic-existentialist-was.html | GABRIEL MARCEL, PHILOSOPHER, DIES | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/other-news-of-the-war-in-the-mideast-israel-and-soviet-assailed-in.html | Other News of the War in the Mideast | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/demory-is-undaunted-on-jet-prospects-exgiant-no-2-passer.html | Demory is Undaunted on Jet Prospects | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/kissinger-cites-risk-in-pushing-soviet-too-hard-on-emigration-we.html | Kissinger Cites Risk in Pushing Soviet Too Hard on Emigration | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/interest-and-ideology.html | Interest and Ideology | True | By Leonard Silk | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/knicks-activate-barnett-and-drop-riker-face-pistons-tonight-knicks.html | Knicks Activate Barnett and Drop Riker, Face Pistons Tonight | True | By Sam Goldaper | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/a-gag-and-two-ominous-words-books-of-the-times-gogetting.html | Books of The Times | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/160-hawaii-prison-inmates-continue-strike-for-3d-day.html | 160 Hawaii Prison Inmates Continue Strike for 3d Day | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/acquisition-deal-set.html | Acquisition Deal Set | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/mitchel-fields-future-enlivens-nassau-county-executive-race.html | Mitchel Field's Future Enlivens Nassau County Executive Race | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/teacher-strike-ends-in-harrison-5week-dispute-concluded-with-vote.html | TEACHER STRIKE ENDS IN HARRISON | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/29-food-concerns-cited-for-violations-of-city-health-code.html | 29 Food Concerns Cited for Violations Of City Health Code | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/leaders-of-cities-contrast-the-attitudes-of-johnson-and-nixon-on.html | Leaders of Cities Contrast the Attitudes Of Johnson and Nixon on Urban Crisis | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/a-wilson-knecht-engineer-was-66-project-director-for-aec-proton.html | A. WILSON KNECHT, ENGINEER, WAS 66 | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/subway-maintenance-is-better-than-it-was-subway-maintenance-is.html | Subway Maintenance Is Better Than It Was | True | By Victor K. McElheny | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/will-1976-be-like-68-or-72-in-the-nation.html | Will 1976 Be Like '68 or '72? | True | By Tom Wicker | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/carbery-oshea-69-tax-lawyer-is-dead.html | CARBERY O'SHEA, 69, TAX LAWYER, IS DEAD | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/a-civilian-cabinet-is-installed-in-greece.html | A Civilian Cabinet Is Installed in Greece | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/nader-group-asks-recall-of-35-million-gm-autos.html | Nader Group Asks Recall Of 3.5 Million G.M. Autos | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/byrne-backs-state-loans-to-midincome-collegians-would-lift-earnings.html | Byrne Backs State Loans To Midâ€šÃ„Â³Income Collegians | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/epa-to-cut-aid-to-state-for-clearwater-projects-a-pro-rata.html | E.P.A. to Cut Aid to State For Cleanâ€šÃ„Â³Water Projects | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/chinese-engaging-in-importing-spree-changing-tradition-aims-of.html | Chinese Engaging in Importing Spree | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/bostons-irish-political-tradition-underscores-a-judges-troubles.html | Boston's Irish Political Tradition Underscores a Judge's Troubles | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-09 | 1973-10-09 | https://www.nytimes.com/1973/10/09/archives/more-schools-in-michigan-struck-in-addition-to-detroit.html | More Schools in Michigan Struck in Addition to Detroit | True | | 2001-08-03 | RE0000846929 | B00000872883 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/a-geotek-receiver-is-named-by-court.html | A GEOTEK RECEIVER IS NAMED BY COURT | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/defeat-of-bishops-by-makarios-strengthens-his-hold-on-cyprus-tried.html | Defeat of Bishops by Makarios Strengthens His Hold on Cyprus | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/redskins-have-long-way-to-go.html | Redskins Have Long Way to Go | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/chinese-find-our-library-is-as-overbooked-as-theirs.html | Chinese Find Our Library Is as Overbooked as Theirs | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/troy-asks-repeal-of-nicotine-levy-calls-tax-by-city-spur-to.html | TROY ASKS REPEAL OF NICOTINE LEVY | True | By Edward Ranzal | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/sovietjapanese-talks-said-to-meet-snag.html | Sovietâ€šÃ„Â³Japanese Talks Said to Meet Snag | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/costeffectiveness-of-apartheid-effect-of-wage-gap-is-weighed.html | Costâ€šÃ„Â³Effectiveness of Apartheid | True | By Leonard Silk Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/football-ratings-writers-poll-canadian-football.html | Football Ratings WRITERS' POLL | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/business-briefs-september-thrift-deposit-outflow-fell-toyota-lists.html | Business Briefs | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/deputy-to-anker-named-by-board-biophysicist-gets-position2.html | DEPUTY TO ANKER NAMED BY BOARD | True | By Robert Hanley | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/court-lets-stand-conviction-of-hoffa.html | COURT LETS STAND CONVICTION OF HOFFA | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/episcopal-canon-on-divorce-eased-church-parley-liberalizes-rules.html | EPISCOPAL CANON ON DIVORCE EASED | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/hurricane-forms-in-atlantic.html | Hurricane Forms in Atlantic | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/jews-and-arabs-contribute-here-zionists-plan-volunteer-unitboth.html | JEWS AND ARABS CONTRIBUTE HERE | True | By Ralph Blumenthal | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/planning-body-in-effort-to-preserve-madison-avenue-will-seek.html | Planning Body, in Effort to Preserve Madison Avenue, Will Seek 18â€šÃ„Â³Story Height Limit | True | By Max H. Seigel | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/arbiter-backs-transfers-from-new-brunswick-high-state-examiner.html | Arbiter Backs Transfers From New Brunswick High | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/newark-council-head-admits-tax-guilt-but-says-he-intends-to-retain.html | Newark Council Head Admits Tax Guilt, But Says He Intends to Retain His Post | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/gm-plans-diesel-project-in-detroit-romulus-area.html | G.M. Plans Diesel Project In Detroit's Romulus Area | True | | 2001-08-03 | RE0000846925 | B00000872876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/baseball-playoffs-national-league-american-league.html | Baseball Playoffs | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/sandman-campaign-candidates-hard-line-on-the-issues-and-a-fund.html | Sandman Campaign | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/eggs-and-apples-but-nothing-solid-red-smith-hard-times-coming-how.html | Red Smith | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/sports-today-baseball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/high-court-bars-white-house-plea-for-fast-impoundment-ruling-oral.html | High Court Bars White House Plea for Fast Impoundment Ruling | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/cairo-confident-its-tanks-and-infantry-continuing-to-pour-across.html | CAIRO CONFIDENT | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/agnews-office-called-possible-source-of-leaks-hearing-today.html | Agnew's Office Called Possible Source of Leak | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/panther-in-connecticut-jail-will-be-released-on-bail.html | Panther in Connecticut Jail Will Be Released, on Bail | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/high-court-bars-a-turner-review-lets-injunction-standsets-trade.html | HIGH COURT BARS A TURNER REVIEW | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/reds-top-metsin-12th-21-force-playoff-to-5th-game-reds-down-mets-21.html | Reds Top Metsin 12th, 2â€šÃ„Â¢1, Force Playoff to 5th Came | True | By Joseph Durso | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/budget-commission-hears-familiar-campaign-theme-confrontation-fades.html | Budget Commission Hears Familiar Campaign Theme | True | By Maurice Carroll | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/long-strike-expected-at-modern-museum.html | Long Strike Expected At Modern Museum | True | By McCandlish Phillips | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/dance-seasons-first-choreoconcert-4-premieres-offered-at-the-new.html | Dance: Season's First Choreo Concert | True | By Clive Barnes | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/2-st-croix-policemen-wounded-in-newest-outbreak-of-violence-wave-of.html | 2 St. Croix Policemen Wounded In Newest Outbreak of Violence | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/a-suit-against-the-times-and-a-subsidiary-is-settled.html | A Suit Against The Times And a Subsidiary Is Settled | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/hillbilly-heritage.html | Hillbilly Heritage | True | By William Pelfrey | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/4th-labor-leader-assassinated-in-argentinas-factional-strife.html | 4th Labor Leader Assassinated In Argentina's Factional Strife | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/italian-knitwear-industry-is-adding-to-the-flood-of-sweaters-shop.html | SHOP TALK | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/cairo-confident.html | CAIRO CONFIDENT | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/bullet-taken-from-heart.html | Bullet Taken From Heart | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/excerpts-from-israeli-generals-talk-line-on-suez-front.html | Excerpts From Israeli General's Talk | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/subway-crime-rises-26-and-patterns-are-changing-crime-in-the-subway.html | Subway Crime Rises 26% And Patterns Are Changing | True | By Deirdre Carmody | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/japans-music-and-dance.html | Japan's Music and Dance | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/records-2-guitarists-piano-curiosities-johnny-winter.html | Records: 2 Guitarists | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/rainfall-in-los-angeles.html | Rainfall in Los Angeles | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/rosewall-victor-in-tokyo-tennis.html | Rosewall Victor In Tokyo Tennis | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/nixon-asks-heat-saving-91007038.html | Nixon Asks Heat Saving | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/mrs-elizabeth-gray.html | MRS. ELIZABETH GRAY | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/rebozo-reportedly-tells-watergate-aide-he-got-100000-hughes-gift.html | Rebozo Reportedly Tells Watergate Aide He Got $100,000 Hughes Gift for Nixon | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/chinese-foreign-minister-lays-aggression-to-israel.html | Chinese Foreign Minister Lays â€šÃ„Â¹Aggressionâ€šÃ„Â´ to Israel | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/jersey-bond-sale-is-put-off-again-meadows-sports-complex-delayed-by.html | JERSEY BOND SALE IS PUT OFF AGAIN | True | By Richard Phalon | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/cohnsmanville-constructs.html | Johnsâ€šÃ„Â¹Manville Constructs | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/badillo-endorses-fuchsberg-in-race.html | BADILLO ENDORSES FUCHSBERG IN RACE | True | | 2001-08-03 | RE0000846925 | B00000872876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/us-rates-proposal-opposed-by-bankers.html | U.S. RATES PROPOSAL OPPOSED BY BANKERS | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/samuel-lawner.html | SAMUEL LAWNER | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/college-for-adults.html | College for Adults | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/bill-on-challenges-to-radiotv-licenses-advances-agencies-views.html | Bill on Challenges to Radioโ€‹โ€‹TV Licenses Advances | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/admiral-seeks-post.html | Admiral Seeks Post | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/fuel-independents-tell-of-being-squeezed-by-major-oil-companies.html | Fuel Independents Tell of Being Squeezed by Major Oil Companies | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/price-increases-set-by-sohio-and-exon.html | PRICE INCREASES SET BY SOHIO AND EXXON | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/a-soviet-walkout-marks-un-debate-security-council-session-on.html | A SOVIET WALKOUT MARKS U.N.DEBATE | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/use-of-escrowed-funds-by-pennsy-trustees-hit-escrow-funds-use-at.html | Use of Escrowed Funds By Pennsy Trustees Hit | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/film-fete-andrei-rublev-from-russia-is-shown-the-cast.html | Film Fete: Andrei Rublev' From Russia Is Shown The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/hra-chief-cites-relief-roll-drop-calls-decline-here-contrary-to.html | H.R.A CHIEF CITES RELIEF ROIL DROP | True | By Peter Kihss | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/le-gran-deal-set-by-lucky-stores-retailer-to-acquire-stock-of.html | LE GRAN DEAL SET BY LUCKY STORES | True | By Alexander R. Hammer | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/sports-news-briefs-france-i-in-americas-cup-trials-foster-to-fight.html | Sports News Briefs | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/police-burn-marijuana.html | Police Burn Marijuana | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/as-demand-swells-second-homes-become-costly-and-scarce-they-find.html | As Demand Swells, Second Homes Become Costly and Scarce | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/governor-on-li-backs-bond-issue-points-to-current-shortages-in-bid.html | GOVERNOR, ON L.I., BACKS BOND ISSUE | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/war-and-watergate-aura-at-white-house-is-one-of-relief-as-public.html | War and Watergate | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/redstopmetsinl2th21-force-playoff-to-5th-game-reds-downmets-21-on.html | Reds Top Mets in 12th, 2โ€‹โ€‹1, Force Playoff to 5th Game | True | By Joseph Durso | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/some-progress-seen-in-oil-talks-companies-and-ministers-to-maintain.html | SOME PROGRESS SEEN IN OIL TALKS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/volkswagen-motor-to-be-watercooled-in-some-cars-here.html | Volkswagen Motor To be Waterโ€‹โ€‹Cooled In Someโ€‹โ€‹Cars Here | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/naacp-attacks-minorityjob-plan-in-building-industry.html | N.A.A.C.P. Attacks Minorityโ€‹โ€‹Job Plan In Building Industry | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/jean-westwood-to-campaign-for-utah-senate-seatin-74-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/8-children-in-family-killed-in-blast-and-fire-in-home.html | 8 Children in Family Killed in Blast and Fire in Home | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/charleston-does-battle-to-preserve-its-architectural-and-cultural.html | Charleston Does Battle to Preserve Its Architectural and Cultural Past | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/indians-order-three-737s.html | Indians Order Three 737's | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/arctic-oil-and-gas-search-marks-tundra-wasteland-crossed-by.html | Arctic Oil and Gas Search Marks Tundra | True | By Gladwin Hill | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/judge-conceding-errors-to-review-ibm-penalty-judge-concedes-errors.html | Judge, Conceding Errors, To Review I.B.M. penalty | True | By William D. Smith | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/brooklyn-high-school-closes-after-racial-clash-in-morning.html | Brooklyn High School Closes After Racial Clash in Morning | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/tokyo-and-seoul-harden-positions-dispute-over-abduction-is-quiet.html | TOKYO AND SEOUL HARDEN POSITIONS | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/rangers-and-islanders-open-tonight.html | Rangers and Islanders open Tonight | True | By Gerald Eskenazi | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/800-beach-channel-students-to-go-down-to-the-sea-in-classrooms-a.html | 800 Beach Channel Students to Go Down to the Sea in Classrooms | True | By Evan Jenkins | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/gains-reported-in-belfast-in-new-talks-on-a-cabinet.html | Gains Reported in Belfast In New Talks on a Cabinet | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/newspaper-union-accused-of-bias-us-charges-deliverers-deny-jobs-to.html | NEWSPAPER UNION ACCUSED OF BIAS | True | By Arnold A. Lubasch | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/record-subpoenaed-on-new-agnew-home.html | RECORD SUBPOENAED ON NEW AGNEW HOME | True | | 2001-08-03 | RE0000846925 | B00000872876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/love-is-further-than-death-books-of-the-times-nihilisms-full-nelson.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/philharmonic-talks-resume-but-no-progress-is-made.html | Philharmonic Talks Resume But No Progress Is Made | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/saxbe-is-third-g.o.p.-senator-to-forgo-reelection-bid-in-74-ohioan.html | Saxbe Is Third G.O.P. Senator To Forgo Reâ€šÃ„Â¹election Bid in '74 | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/stocks-retreat-on-profit-taking-volume-stays-heavy-as-dow.html | STOCKS RETREAT ON PROFIT TAKING | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/advertising-which-vacationer-the-teenage-spenders-television-and.html | Advertising Which Vacationer? | True | By Philip H. Dougherty | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/bridge-twoway-guess-for-a-queen-results-in-a-strange-situation.html | Bridge: Twoâ€šÃ„Â¹Way Guess for a Queen Results in a Strange Situation | True | By Alan Truscott | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/apparel-inquiry-is-transferred-to-city.html | Apparel Inquiry Is Transferred to City | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/boys-parents-deny-guilt.html | Boys' Parents Deny Guilt | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/new-jersey-briefs-jury-being-picked-in-chesimard-trial-passaic.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/procter-gamble-sees-profit-drop.html | PROCTER & GAMBLE SEES PROFIT DROP | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/not-the-same-as-1967-israelis-now-talk-of-war-of-attrition-as.html | Not the Same as 1967 | True | By Drew Middleton | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/court-orders-aids-for-spanishspeaking-voters.html | Court Orders Aids for Spanishâ€šÃ„Â¹Speaking Voters | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/the-hidden-crisis-united-nations.html | The Hidden Crisis | True | By James Reston | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/rattenni-in-prison-given-a-2d-term.html | RATTENNI, IN PRISON, GIVEN A 2D TERM | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/blades-and-toros-battle-to-33-draw.html | Blades and Toros Battle to 3â€šÃ„Â¹3 Draw | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/nixon-asks-heat-saving.html | Nixon Asks Heat Saving | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/campaneris-hit-the-pitch-he-waited-for-slider.html | Campaneris Hit the Pitch He Waited forâ€šÃ„Â®Slider | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/gen-bonner-fellers-dies-at-77-planning-chief-for-macarthur-served.html | Gen. Bonner Fellers Dies at 77; Planning Chief for MacArthur | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/fumes-kill-two-on-ship.html | Fumes Kill Two on Ship | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/name-cape-canaveral-is-restored-by-board.html | Name â€šÃ„Â¹Cape Canaveralâ€šÃ„Â¹ Is Restored by Board | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/carnegie-education-study-bids-universities-be-bold-6million.html | Carnegie Education Study Bids Universities Be Bold | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/new-crosssection-xrays-insure-high-precision-great-accuracy-seen.html | New Crossâ€šÃ„Â¹Section Xâ€šÃ„Â¹Rays Insure High Precision | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/weinberger-drops-suggestion-to-end-medical-deductions.html | Weinberger Drops Suggestion to End Medical Deductions | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/rose-was-helping-jets-while-deflating-mets.html | Rose Was Helping Jets While Deflating Mets | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/genesco-to-sell-kress-and-units-variety-store-chain-and-sanremo-in.html | GENESCO TO SELL KRESS AND UNITS | True | By Isadore Barmash | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/freeing-by-judge-of-3-in-fatal-blaze-angers-detectives.html | Freeing by Judge Of 3 in Fatal Blaze Angers Detectives | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/researchers-cite-a-new-hormone-promoter-of-growth-in-blood-called.html | RESEARCHERS CITE A NEW HORMONE | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/richard-mulligan-of-surgical-firm.html | RICHARD MULLIGAN OF SURGICAL FIRM | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/senate-828-votes-tight-us-control-over-strip-mining.html | Senate, 82â€šÃ„Â¹8, Votes Tight U.S. Control Over Strip Mining | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/resolution-backs-israel.html | Resolution Backs Israel | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/sex-withpatients-denied-by-doctors-but-5-in-survey-on-coast-avow.html | SEX WITH PATIENTS DENIED BY DOCTORS | True | | 2001-08-03 | RE0000846925 | B00000872876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/arabs-said-to-have-kept-plan-from-all-but-chiefs-surprise-on-their.html | Arabs Said to Have Kept Plan From All but Chiefs | True | By Robert H. Phelps Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/agnew-charges-housing-failure.html | AGNEW CHARGES HOUSING FAILURE | True | By Frank Lynn | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/request-to-review-testimony-on-deal-in-grains-is-asked-support-is.html | Request to Review Testimony on Deal In Grains Is Asked | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/high-court-gets-cbscable-case-to-rule-on-decision-binding-catv-to.html | HIGH COURT GETS C.B.S.â€š Ã‚Â°CABLE CASE | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/milo-unit-files-chapter-xi.html | Milo Unit Files Chapter XI | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/conspiracy-charge-denied.html | Conspiracy Charge Denied | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/the-coldest-war-of-all-foreign-affairs.html | The Coldest War of All | True | By C. L. Sulzberger | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/man-77-is-said-to-shoot-2-from-apartment-in-harlem.html | Man, 77., Is Said to Shoot 2, From Apartment in Harlem | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/letters-to-the-editor-us-courts-lavish-recess-for-justices-meager.html | Letters to the Editor | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/bernard-h-lawson.html | BERNARD H. LAWSON | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/newark-official-admits-tax-guilt-turco-head-of-council-filed-false.html | NEWARK OFFICIAL ADMITS TAX GUILT | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/a-soviet-walkout-marks-un-debate-a-soviet-walkout-marks-un-debate.html | A SOVIET WALKOUT MARKS U.N. DEBATE | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/urban-planners-seminar-puts-emphasis-on-housing-agreement-by-wood.html | Urban Planners' Seminar Puts Emphasis on Housing | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/announcers-wife-dies-in-fire-here.html | ANNOUNCER'S WIFE DIES IN FIRE HERE | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/judge-rules-navy-has-to-discharge-ensign-as-objector.html | Judge Rules Navy Has to Discharge Ensign as Objector | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/education-panel-is-urged-to-alter-decentralization-concept-oversold.html | Education Panel Is Urged To Alter Decentralization | True | By Leonard Buder | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/sister-rosetta-tharpe-is-dead-top-gospel-singer-since-1930.html | Sister Rosetta Tharpe Is Dead; Top Gospel Singer Since 1930's | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/us-aides-see-eventual-israeli-victory-conditions-are-different-u-s.html | U.S. Aides See Eventual Israeli Victory | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/judge-conceding-errors-to-review-ibm-penalty.html | Judge, Conceding Errors, To Review I.B.M Penalty | True | By William D. Smith | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/wheat-futures-climb-sharply-mideast-war-is-also-factor-in-corn.html | WHEAT FUTURES CLIMB SHARPLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/seven-in-florida-convicted-of-smuggling-marijuana.html | Seven in Florida Convicted of Smuggling Marijuana | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/trivia-makes-good-new-jersey-sports-needling-taken-in-stride.html | New Jersey Sports | True | By Jay Searcy Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/twu-assails-nixon-on-civil-rights.html | T.W.U. Assails Nixon on Civil Rights | True | By Damon Stetson | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/the-first-step-of-a-long-journey.html | The First Step of a Long Journey | True | By Michael Mandelbaum | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/metropolitan-briefs-jury-being-picked-in-chesimard-trial-jersey.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/safety-commission-monitor.html | Safety Commission Monitor | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/one-more-trip-to-post-possible-for-secretariat-at-yonkers.html | One More Trip to Post Possible for Secretariat | True | By Michael Strauss | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/chilean-coup-defended-before-the-un.html | Chilean Coup Defended Before the U.N. | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/lakers-triumph-on-2dâ€š Ã‚Â°half-rally.html | Lakers Triumph On 2dâ€š Ã‚Â°Half Rally | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/beck-to-be-prudential-president-people-and-business-robert-s-beck.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/kibbutz-digs-in-town-is-dispirited.html | Kibbutz Digs In, Town Is Dispirited | True | | 2001-08-03 | RE0000846925 | B00000872876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/giants-randy-johnson-quits-football-giants-randy-johnson-retires.html | Giants' Randy Johnson â€šÃ„Â²Quitsâ€šÃ„Â´ Football | True | By Al Harvin | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/beckwith-tried-in-slaying-of-evers-indicted-by-jury.html | Beckwith, Tried in Slaying Of Evers, Indicted by Jury | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/takeover-is-set-of-cerro-in-peru-alvarado-says-its-holdings-will-be.html | TAKEâ€šÃ„Â²OVER IS SET of CERRO IN PERU | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/7-die-in-plane-crash-on-michigan-street.html | 7 DIE IN PLANE CRASH ON MICHIGAN STREET | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/us-aides-see-eventual-israeli-victory-conditions-are-different-us.html | U.S. Aides See Eventual Israeli Victory | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/reports-of-leads-in-murder-fail-to-reduce-anxiety-in-flushing.html | Reports of Leads in Murder Fail To Reduce Anxiety in Flushing | True | By Marcia Chambers | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/pistons-bow-101-to-100.html | Pistons Bow, 101 to 100 | True | By Sam Goldaper | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/klein-calls-an-obsession-with-watergate-a-hazard.html | Klein Calls an Obsession With Watergate a Hazard | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/golan-heights-are-called-syrian-tank-graveyard-golan-heights-called.html | Golan Heights Are Called Syrian Tank â€šÃ„Â²Graveyardâ€šÃ„Â´ | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/sloan-fund-to-spur-minority-engineers.html | SLOAN FUND TO SPUR MINORITY ENGINEERS | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/dr-karl-sax-dies-botanist-was-81-long-a-harvard-professor.html | DR. KARL SAX DIES; BOTANIST WAS 81 | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/smokers-who-seek-help-to-quit-have-come-a-long-way-maybe-a-few.html | Smokers Who Seek Help to Quit Have Come a Long Way, Maybe | True | By Linda Francke | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/new-technique-repairs-a-kidney-outside-body-and-reimplants-it-risks.html | New Technique Repairs a Kidney Outside Body and Reimplants It | True | By Lawrence K. Altman | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/national-city-bank-sets-profit-records-profit-highs-set-by-first.html | National City Bank Sets Profit Records | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/policeman-and-gunman-slain-as-3-try-to-hold-up-bronx-bar.html | Policeman and Gunman Slain As 3 Try to Hold Up Bronx Bar | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/international-paper-lifts-profits-46-international-paper-net-rises.html | International Paper Lifts Profits 46% | True | By Clare M. Reckert | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/vote-imperils-season-start-strike-call-is-said-to-face-aba.html | Vote Imperils Season Start | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/continental-cuts-prime-rate.html | Continental Cuts Prime Rate | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/cruelty-is-charged-to-a-horsehandler.html | CRUELTY IS CHARGED TO A HORSEâ€šÃ„Â²HANDLER | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/redskins-have-long-way-to-go-redskins-scoring.html | Redskins Have Long Way to Go | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/copters-with-israeli-wounded-land-at-hospital-all-day-long.html | Copters With Israeli Wounded Land at Hospital All Day Long | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/police-installing-alarms-in-stores-cameras-also-being-put-in-under.html | POLICE INSTALLING ALARMS IN STORES | True | By Judith Cummings | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/man-slain-by-a-knifer-on-the-ind.html | Man Slain By a Knifer On the IND | True | By Alfred E. Clark | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/suspect-is-seized-in-100-burglaries-at-hotels-in-city.html | Suspect Is Seized In 100 Burglaries At Hotels in City | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/a-summary-of-some-of-the-actions-taken-as-the-us-supreme-court.html | A Summary of Some of the Actions Taken as the U.S. Supreme Court Convenes | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/golar-for-council-head.html | Golar for Council Head | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/high-court-bars-troopers-appeal-police-ruling-on-his-role-in-murder.html | HIGH COURT BARS TROOPER'S APPEAL | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/800-beach-channel-students-to-go-down-to-the-sea-in-classrooms.html | 800 Beach Channel Students to Go Down to the Sea in Classrooms | True | By Evan Jenkins | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/nixon-asks-householders-to-save-heat-by-lowering-thermostat-4.html | Nixon Asks Householders to Save Heat by Lowering Thermostat 4 Degrees | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/fighting-seen-bolstering-jerusalems-hardliners-focus-on-the-war.html | Fighting Seen Bolstering Jerusalem's Hardâ€šÃ„Â²Liners | True | By Charles Mohr Special to The New York Tones | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/people-in-sports-wilt-uses-ax.html | People in Sports: Wilt Uses Ax | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/stocks-on-amex-finish-day-mixed-late-selloff-cuts-gainscounter.html | STOCKS ON AMEX FINISH DAY MIXED | True | By Alexander R. Hammer | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/instructor-knows-young-people-can-teach-each-0-their-happily.html | Instructor Knows Young People Can Teach Each Other | True | By Virginia Lee Warren | 2001-08-03 | RE0000846925 | B00000872876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/senate-828-votes-tight-us-control-over-strip-mining-senate-backs.html | Senate, 82â€ŠÂ³Â*8, Votes Tight U.S. Control Over Strip Mining | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/hanover-plans-coast-unit.html | Hanover Plans Coast Unit | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/theater-inside-politics-a-conflict-of-interest-at-the-urgent-the.html | Theater: Inside Politics | True | By Mel Gussow | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/byrne-decries-states-lack-of-guidelines-on-zoning-professors-for.html | Byrne Decries State's Lack Of Guidelines on Zoning | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/open-burning-banned.html | Open Burning Banned | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/klein-calls-art-obsession-with-watergate-a-hazard.html | Klein Calls art Obsession With Watergate a Hazard | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/war-of-attrition-israelis-abandon-most-of-their-fortifications.html | WAR OF â€ŠÂ³Â²ATTRITIONâ€ŠÂ³Â´ | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/chrysler-and-uaw-avert-walkouts-in-detroit-and-ohio.html | Chrysler and U.A.W. Avert Walkouts in Detroit and Ohio | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/as-beat-orioles-21-on-homer-in-11th-as-homar-in-11-th-nips-orioles.html | A's Beat Orioles, 2â€ŠÂ³Â*1, on Homer in 11th | True | By Leonard Koppete Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/city-begins-demolishing-womens-jail.html | City Begins Demolishing Women's Jail | True | By Murray Schumach | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/golan-heights-are-called-syrian-tank-graveyard.html | Golan Heights Are Called Syrian Tank â€ŠÂ³Â²Graveyardâ€ŠÂ³Â´ | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/other-news-of-the-war-in-mideast-turkey-maintains-neutral-stand.html | Other News Of the War In Mideast | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/papers-to-reduce-pages.html | Papers to Reduce Pages | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/city-bills-requiring-income-disclosure-voided-by-counsel.html | City Bills Requiring Income Disclosure Voided by Counsel | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/c-wilfred-jenks-head-of-ilo-dies-un-agencys-director-was.html | C. WILFRED JENKS, HEAD OF I.L.O., DIES | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/ukraine-sale-hints-a-record-harvest-of-grain-in-soviet.html | Ukraine Sale Hints A Record Harvest Of Grain in Soviet | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/air-fares-raised-6-on-north-atlantic.html | AIR FARES RAISED 6% ON NORTH ATLANTIC | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/research-ship-sails.html | Research Ship Sails | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/u-s-says-moscow-bids-other-arabs-aid-egypt-and-syria-us-says-soviet.html | U. S. Says Moscow Bids Other Arabs Aid Egypt and Syria | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/step-ahead-in-greece.html | Step Ahead in Greece | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/bond-prices-firm-after-early-drop-federal-funds-below-10trading.html | BOND PRICES FIRM AFTER EARLY DROP | True | By Douglas W. Cray | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/seaver-glad-im-pitching-seaver-glad-to-get-nod-for-the-big-one.html | Seaver: â€ŠÂ³Â²Glad I'm Pitchingâ€ŠÂ³Â´ | True | By Dave Anderson | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/goslow-policy-on-new-rca-unit.html | â€ŠÂ³Â²GOâ€ŠÂ³Â²SLOWâ€ŠÂ³Â´ POLICY ON NEW RCA UNIT | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/policemen-guilty-in-drug-case-here-stole-cocaine-from-agents-who.html | POLICEMEN GUILTY IN DRUG CASE HERE | True | By John McQuiston | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/war-of-attrition-israelis-assurance-of-quick-victory-is-now-gone.html | WAR OF â€ŠÂ³Â²ATTRITIONâ€ŠÂ³Â´ | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/universities-in-exchange.html | Universities in Exchange | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/booker-t-gaither-60-dies-model-cities-coordinator.html | Booker T. Gaither, 60, Dies; Model Cities Coordinator | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/clifford-questions-increase-in-defense-budget.html | Clifford Questions Increase in Defense Budget | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/rose-is-happy-star-signs-of-the-met-fans-swinging-hard.html | Rose Is Happy Star Under Signs of the Met Fans | True | By Murray Crass | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/man-slain-by-a-knifer-on-the-ind-resided-in-queens-other-witnesses.html | Man Slain By a Knifer On the IND | True | By Alfred E. Clark | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/research-curbs-proposedby-hew-experimentation-on-humans-would-get.html | RESEARCH CURBS PROPOSED BY H.E.W. | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/subway-crime-rises-26-and-patterns-are-changing.html | Subway Crime Rises 26% And Patterns Are Changing | True | By Deirdre Carmody | 2001-08-03 | RE0000846925 | B00000872876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/from-bad-to-worse-war-or-diplomacy.html | From Bad to Worse . . . . | True | | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/u-s-says-moscow-bids-other-arabs-alidegypt-and-syria-us-says-soviet.html | U. S. Says Moscow Bids Other Arabs Aid Egypt and Syria | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/here-comes-the-newold-leo-fuchs-the-cast.html | Here Comes the Newâ€¦â€¦Â°Old Leo Fuchs | True | Murray Schumach | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/arbiter-backs-transfers-at-new-brunswick-high.html | Arbiter Backs Transfers At New Brunswick High | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-10 | 1973-10-10 | https://www.nytimes.com/1973/10/10/archives/police-installing-alarms-and-cameras-in-stores-selected-stores-onl.html | Police Installing Alarms and Cameras in Stores | True | By Judith Cummings | 2001-08-03 | RE0000846925 | B00000872876 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/uns-antiisrael-tone-debate-over-current-fighting-reflects-a.html | U.N.'s Antiâ€¦â€¦Â°Israel Tone | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/leasco-seeks-name-change.html | Leasco Seeks Name Mate | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/succoth-booth-fire-on-vassars-campus.html | SUCCOTH BOOTH FIRE ON VASSAR'S CAMPUS | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/2-legal-procedures-resolved-the-case-legal-impact-of-plea-mystical.html | 2 Legal Procedures Resolved the Case | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/british-tories-codvene.html | British Tories Convene | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/space-engineer-in-the-dog-world.html | Space Engineer in the Dog World | True | By Walter R. Fletcher | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/tv-solid-cbs-fare-waltons-gleason-and-documentary-on-infantile.html | TV: Solid C.B.S. Fare | True | By John J. O'Connor | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/new-police-unit-asked-for-parks-proposal-brings-opposition-by.html | NEW POLICE UNIT ASKED FOR PARKS | True | By Marcia Chambers | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/persistent-graffiti-anger-lindsay-on-subway-tour-scrawled-slogans.html | Persistent Graffiti Anger Lindsay on Subway Tour | True | By Alfred E. Clark | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/text-of-mrs-meirs-address-to-israelis-golan-heights-retaken.html | Text of Mrs. Meir's Address to Israelis | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/head-of-police-quits-in-chicago-coulisk-a-friend-of-daley-resigns.html | HEAD OF POLICE QUITS IN CHICAGO | True | By Seth S. King Special to The New York Tithes | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/reds-irritated-by-met-fans-as-box-score.html | Reds Irritated by Met Fans | True | By Dave Anderson | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/israel-claiming-heights-israelis-report-a-golan-victory-precautions.html | Israel Claiming Heights | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/sears-not-expected-to-equal-springs-sales-gain-this-fall.html | Sears Not Expected to Equal Spring's Sales Gain This Fall | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/israel-claiming-heights.html | Israel Claiming Heights | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/new-jersey-sports-battle-of-unbeatens.html | New Jersey Sports | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/hunch-betting-of-baseball-fans-fails-at-yonkers-among-officials-in-.html | Hunch Betting of Baseball Fans Fails | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/congress-to-vote-opposition-is-hinted-if-choice-is-possible-1976.html | CONGRESS TO VOTE | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/judith-norell-gives-first-of-3-recitals-on-the-harpsichord.html | Judith Norell Gives First of 3 Recitals On the Harpsichord | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/personal-finance-easing-travel-plans-personal-finance.html | Personal Finance: Easing Travel Plans | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/subway-link-gains-with-mid-town-work.html | SUBWAY LINK GAINS WITH MIDTOWN WORK | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/judge-orders-fine-3-years-probation-tells-court-income-was-taxable.html | Judge Orders Fine, 3 Years' Probation | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/agnews-halfbrother-dies.html | Agnew's Halfâ€¦â€¦Â°Brother Dies | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/amin-says-war-confirms-his-view-on-hitler-and-jews.html | Amin Says War Confirms His View on Hitler and Jews | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/two-washington-papers-and-three-unions-agree.html | Two Washington Papers And Three Unions Agree | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/agnew-plea-ends-65-days-of-insisting-on-innocence-agnews-plea-of-no.html | Agnew Plea Ends 65 Days Of Insisting on Innocence | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/victor-m-onet.html | VICTOR M. ONET | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/guns-of-settlement.html | Guns of Settlement | True | By David T. Mizrahi | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/boeing-receives-order.html | Boeing Receives Order | True | | 2001-08-03 | RE0000846936 | B00000875082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/now-that-theyre-gonegone-books-of-the-times-mass-of-dramatic-detail.html | Books of The Times | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/emergency-court-backs-gasoline-price-ceilings.html | Emergency Court Backs Gasoline Price Ceilings | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/space-engineer-in-the-dog-world.html | Space Engineer in the Dog World | True | By Walter R. Fletcher | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/soviet-could-spur-move-to-aid-israel-john-w-finney-js-officials.html | Soviet Could Spur Move to Aid Israel | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/colombo-taken-to-hospital-from-family-retreat-upstate.html | Colombo Taken to Hospital From Family Retreat Upstate | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/mays-thankful-of-chance-to-do-his-bit.html | Mays Thankful of Chance to Do His Bit | True | By Red Smith | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/house-vote-backs-capital-enclave-rest-of-the-district-would-have.html | HOUSE VOTE BACKS CAPITAL ENCLAVE | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/840-pakistanis-go-home.html | 840 Pakistanis Go Home | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/professor-backs-limited-drug-use-startles-panels-evaluating.html | PROFESSOR BACKS LIMITED DRUG USE | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/american-export-meeting-is-adjourned-until-today.html | American Export Meeting Is Adjourned Until, Today | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/news-summary-and-index-the-major-events-of-the-day-the-vice.html | News Summary and Index THURSDAY, OCTOBER 11, 1973 | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/big-artillery-and-air-battles-mark-syrian-retreat-in-golan-shells.html | Big Artillery and Air Battles Mark Syrian Retreat in Golan | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/epa-opposes-permanent-approval-for-oyster-creek-atomic-power-plant.html | E.P.A. Opposes Permanent Approval for Oyster Creek Atomicâ€šÃ„Â¢Power Plant | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/israelis-with-military-training-are-called-home-from-the-u-s.html | Israelis With Military Training Are Called Home From the U. S. | True | By Ralph Blumenthal | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/connecticut-black-panther-released-on-15000-bond.html | Connecticut Black Panther Released on $15,000 Bond | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/colgate-asks-19-students-to-come-back-from-israel.html | Colgate Asks 19 Students To Come Back From Israel | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/death-penalty-bill-passed-by-massachusetts-senate.html | Death Penalty Bill Passed By Massachusetts Senate | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/meatprice-drop-continues-to-push-food-costs-down.html | Meatâ€šÃ„Â¢Price Drop Continues to Push Food Costs Down | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/evidence-shows-gifts-to-agnew-cites-requests-and-receipt-of-over.html | EVIDENCE SHOWS GIFTS TO AGNEW | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/diplomat-robbed-at-haitian-mission.html | DIPLOMAT ROBBED AT HAITIAN MISSION | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/for-black-veterans.html | MORE HELP IS URGED FOR BLACK VETERANS | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/syracuse-man-gets-life.html | Syracuse Man Gets Life | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/california-bar-is-ordered-to-admit-exdissident.html | California Bar Is Ordered to Admit Exâ€šÃ„Â¢Dissident | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/jordan-calls-up-her-reserves-mobilizes-for-the-war-effort.html | Jordan Calls Up Her Reserves, Mobilizes for the â€šÃ„Â¢War Effortâ€šÃ„Â` | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/procedure-now-exists-to-fill-vacancy-congressional-approval.html | Procedure Now Exists to Fill Vacancy | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/dow-tumbles-by-1362-after-resignation-ready-for-pullback-stocks.html | Dow Tumbles by 13.62 After Resignation | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/byrne-to-counter-apathy-of-voter-aims-to-increase-his-street-and.html | BYRNE TO COUNTER APATHY OF VOTER | True | By Walter H. Waggone Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/new-jersey-briefs-source-of-salmonella-is-sought-prayer-room-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/quarter-net-off-at-westinghouse-9month-profit-also-downsales-up-in.html | QUARTER NET OFF AT WESTINGHOUSE | True | By Gene Smith | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/gsa-says-agnew-office-made-overtures-on-pacts.html | O.S.A. Says Agnew Office Made Overtures on Pacts | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/copper-companies-deny-chile-talks.html | COPPER COMPANIES DENY CHILE TALKS | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/agnewnixon-exchange.html | Agnewâ€šÃ„Â¢Nixon Exchange | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/met-city-explodes-with-joy-met-city-bursts-into-joy-as-team-again.html | Met City Explodes With Joy | True | By Fred Ferretti | 2001-08-03 | RE0000846936 | B00000875082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/harold-a-smith.html | HAROLD A. SMITH | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/-new-charges-accuse-three-of-diverting-pennsy-funds.html | New Charges Accuse Three Of Diverting Pennsy Funds | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/people-in-sports-wilt-is-boxed-out-by-judge.html | People in Sports: Wilt Is Boxed Out by Judge | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/the-agnew-tragedy.html | The Agnew Tragedy... | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/ladies-home-journal-gets-its-second-woman-editor-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/president-urges-scientists-to-help-nation-become-selfsufficient-in.html | President Urges Scientists to Help Nation Become Selfâ€‹Â·Â°Sufficient in Energy | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/recital-schubert-cycle.html | Recital: Schubert Cycle | True | By Donal Henahan | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/a-new-problem-for-president-whether-to-choose-a-best-man-or-a.html | A New Problem for President | True | By James Reston Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/sandman-people-charge-dirty-tricks-no-specifics-aide-to-byrne.html | Sandman People Charge Dirty Tricks | True | By Ronald Sullivanâ€¦Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/from-a-man-who-much-of-the-repetition-about-the-1972-disaster-is.html | From a Man Who | True | By George McGovern | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/crown-zellerbach-st-regis-scott-set-records-in-quarter.html | Crown Zellerbach, St. Regis, Scott Set Records in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/relief-supervisor-physician-and-model-charged-with-268000-welfare.html | Relief Supervisor, Physician and Model Charged With $268,000 Welfare Fraud | True | By Edward Ranzal | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/futures-prices-of-soybeans-up-corn-also-gains-on-reports-of-wetness.html | FUTURES PRICES OF SOYBEANS UP | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/merger-deal-set-by-general-host-agreement-is-reached-with-cook.html | MERGER DEAL SET BY GENERAL HOST | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/court-clears-the-way-on-bid-for-texasgulf.html | Court Clears the Way On Bid for Texasgulf | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/i-r-s-sees-nothing-to-prevent-new-tax-cases-against-agnew-irs-sees.html | I.R.S. Sees Nothing to Prevent New Tax Cases Against Agnew | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/prospective-juror-in-chesimard-case-barred-for-racial-attitude.html | Prospective Juror in Chesimard Case Barred for Racial Attitude | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/executive-compensation-up.html | Executive Compensation Up | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/for-the-fans-game-was-over-before-the-last-out.html | For the Fans, Game Was Over Before the Last Out | True | By Murray Crass | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/members-of-congress-stunned-by-agnews-move-desert-floor-for-news.html | Members of Congress, Stunned by Agnew's Move, Desert Floor for News Tickers | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/mrs-thomas-mooney.html | MRS. THOMAS MOONEY | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/ludwig-von-mises-economist-author-and-teacher-champion-of-the.html | Ludwig von Mises, Economist, Author and Teacher, Dies at 92 | True | By Leonard Silk | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/flames-tie-islanders-on-2diâ€‹Â·Â°period-goal-11.html | Flames Tie Islanders On 2diâ€‹Â·Â°Period Goal, 1â€‹Â·Â°1 | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/resistant-riceplants-sought-for-asia-half-in-new-varieties-yields.html | Resistant Rice Plants Sought for Asia | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/advertising-international-lunch-kenlrations-claim-victory-of.html | Advertising In Lunch | True | By Philip H. Dougherty | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/agnews-resignation-casts-pall-over-the-campaign-of-sandman-rebuffed.html | Agnew's Resignation Casts Pall Over the Campaign of Sandman | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/mixed-reaction-expressed-on-stepdown-personal-letter-cited-agnew.html | Mixed Reaction Expressed on Stepdown | True | By Michael C. Jensen | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/agnewnixon-exchange-91007632.html | Agnewâ€‹Â·Â°Nixon Exchange | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/mens-bar-says-its-only-a-name-but-woman-want-hotel-pub-to-make-a.html | â€‹Â·Â°MEN'S BARâ€‹Â·Â° SAYS IT'S ONLY A NAME | True | By Laurie Johnston | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/publisher-of-new-haven-papers-buys-gannetts-hartford-times.html | Publisher of New Haven Papers Buys Gannett's Hartford Times | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/love-urges-deregulation-of-natural-gas-prices.html | Love Urges Deregulation Of Natural Gas Prices | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/moscow-collector-to-sell-avantgarde-art-in-west-not-shown-publicly.html | Moscow Collector to Sell Avantâ€‹Â·Â°Garde Art in West | True | By Hilton Kramer | 2001-08-03 | RE0000846936 | B00000875082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/detective-and-2-tv-men-beaten-at-funeral-of-mafia-chiefs-son.html | Detective and 2 TV Men Beaten At Funeral of Mafia Chief's Son | True | By John Sibley | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/i-b-m-net-rises-burroughs-gains-telev-case-judge-says-he-will-cut.html | I. B. M. NET RISES; BURROUGHS GAINS | True | By William D. Smith | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/corporate-bond-prices-eased-as-mideast-activity-is-weighed-new-bond.html | Corporate Bond Prices Eased As Mideast Activity Is Weighed | True | By Douglas W. Cray | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/texts-of-charge-against-vice-president-and-of-grand-jury-cromineal.html | Texts of Charge Against Vice President and of Grand Jury Criminal Information | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/cerro-takeover-is-not-imminent-aide-of-peruvian-president-used-word.html | CERRO TAKEâ€šÃ„Ã²OVER IS NOT â€šÃ„Ã²IMMINENTâ€šÃ„Ã² | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/boston-teachers-vote-pact.html | Boston Teachers Vote Pact | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/councill-bars-some-price-rises-sought-by-corporations-council.html | Council Bars Some Price Rises Sought by Corporations | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/philadelphia-inquirer-wins-court-stay-on-press-curb.html | Philadelphia Inquirer Wins Court Stay on Press Curb | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/strike-called-against-union-of-state-civil-service-aides.html | Strike Called Against Union Of State Civil Service Aides | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/farmers-market-revived-after-72-years-sells-fragrant-herbs-fiveeent.html | Farmers Market Revived After 72 Years | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/mclaughlin-city-aide-named-to-head-suffolk-health-agency-conflicts.html | McLaughlin, City Aide, Named To Head Suffolk Health Agency | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/congress-to-vote.html | CONGRESS TO VOTE | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/a-10mile-egyptian-gain-four-of-east-bank-of-suez-confirms-egypts.html | A 10â€šÃ„Ã²Mile Egyptian Gain | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/cahill-subjects-projects-to-environment-studies.html | Cahill Subjects Projects To Environment Studies | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/a-10mile-egyptian-gain-tour-of-east-bank-of-suez-confirms-egypts.html | A 10â€šÃ„Ã²Mile Egyptian Gain | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/chess-a-game-is-often-like-dinner-when-dessert-is-the-best-part.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/trudeau-arrives-in-peking-begins-talks-with-chou.html | Trudeau Arrives in Peking, Begins Talks With Chou | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/iraqi-air-and-ground-forces-reported-in-war-on-2-fronts.html | Iraqi Air and Ground Forces Reported in War on 2 Fronts | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/newton-loses-in-high-court.html | Newton Loses in High Court | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/switching-to-different-light-bulbs-called-way-to-save-energy.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/rangers-top-wings-41-in-popein-debut-as-coach.html | Rangers Top Wings, 4â€šÃ„Ã²1, In Popein Debut as Coach | True | By Gerald Eskenazi | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/air-battles-rage-over-syria-as-israeli-warplanes-strike-at.html | Air Battles Rage Over Syria as Israeli Warplanes Strike at Airfields and Ports | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/events-today-film-music-dance.html | Events Today | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/jury-convicts-3-in-heroin-trial-alleged-smuggling-case-tied-to.html | JURY CONVICTS 3 IN HEROIN TRIAL | True | By Richard. J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/skeleton-called-missing-womans-victim-disappeared-may-5-was.html | SKELETON CALLED MISSING WOMAN'S | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/nissan-motor-aids-harvard.html | Nissan Motor Aids Harvard | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/metropolitan-briefs-li-utility-wins-2d-rate-rise-flatbush-residents.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/un-council-favors-a-delay-on-mideast.html | U.N. COUNCIL FAVORS A DELAY ON MIDEAST | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/secret-service-chief-estimates-security-at-two-nixon-estates-adds.html | Secret Service Chief Estimates Security at Two Nixon Estates Adds $500,000 to $10â€šÃ„Ã²Million U.S. Cost | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/whitlam-acts-to-end-rifts-in-australia-the-mood-has-changed.html | Whitlam Acts to End Rifts in Australia | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/evidence-shows-gifts-to-agnew.html | EVIDENCE SHOWS GIFTS TO AGNEW | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/star-of-xmovie-subpoenaed.html | Star of Xâ€šÃ„Ã²Movie Subpoenaed | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/fear-expressed-on-school-ruling-new-brunswick-transfers-held-state.html | FEAR EXPRESSED ON SCHOOL RULING | True | | 2001-08-03 | RE0000846936 | B00000875082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/a-british-diplomat-abducted-in-mexico.html | A BRITISH DIPLOMAT ABDUCTED IN MEXICO | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/sandman-aides-lay-dirty-tricks-to-byrne-men-suspicions-cited.html | Sandman Aides Lay Dirty Tricks to Byrne Men | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/bomb-explodes-in-belfast.html | Bomb Explodes in Belfast | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/critical-view-of-fashion-strikes-a-responsive-chord.html | Critical View of Fashion Strikes a Responsive Chord | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/irresponsibility.html | â€šÃ„Â²Irresponsibilityâ€šÃ„Â´ ... | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/bridge-duplicate-play-is-traced-to-19thcentury-whist-ace.html | Bridge: Duplicate Play Is Traced To 19thâ€šÃ„Â²Century Whist Ace | True | By Alan Struscott | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/17-on-welfare-held-ineligible-state-checkup-finds-errors-in-cases.html | 17% ON ELPARE NEED INELIGIBLE | True | By Peter Kihss | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/other-news-of-the-war-in-mideast-british-embargo-arms-to-combatants.html | Other News Of the War In Mideast | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/cambodian-premier-tells-nation-on-tv-that-he-is-quitting-earlier.html | Cambodian Premier Tells Nation on TV That He Is Quitting | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/article-1-no-title.html | No Article | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/opera-a-faulty-faust.html | Opera: A Faulty â€šÃ„Â²Faustâ€šÃ„Â´ | True | Raymond Ericson | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/mets-in-world-series-defeat-reds-for-flag-mets-defeat-reds-72-for.html | Mets in World Series; Defeat Reds for Flag | True | By Joseph Durso | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/big-board-seat-price-up.html | Big Board Seat Price Up | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/watergate-panel-gets-first-direct-evidence-about-political-tricks.html | Watergate Panel Gets First Direct Evidence About Political Tricks Played by Democrats | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/soviet-rebuffs-tanaka-on-islands-issue-on-agenda-25-years-us-can.html | Soviet Rebuffs Tanaka on Islands Issue | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/irs-to-make-it-easier-for-election-fund-checkoff.html | I.R.S. To Make It Easier For Election Fund Checkoff | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/noise-graffiti-and-air-grate-on-riders-of-city-subways-noise-and.html | Noise, Graffiti and Air Grate On Riders of City Subways | True | By David Bird | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/modern-art-strike-mediation-delayed-nonstriker-list-posted.html | Modern Art Strike Mediation Delayed | True | By McCandlish Phillips | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/thailand-pullout-suspended-by-us.html | THAILAND PULLOUT SUSPENDED BY U.S. | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/brunch-tries-to-show-un-members-that-americans-are-far-from-ugly.html | Brunch Tries to Show U.N. Members That Americans Are Far From Ugly | True | By Enid Newly | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/prayer-and-tears-at-jerusalem-wall-brother-in-heights.html | Prayer and Tears at Jerusalem Wall | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/citizens-union-shift-on-controller-gives-support-to-goldin-not.html | Citizens Union Shift on Controller Gives Support to Goldin, Not Lewisohn | True | By Murray Schumach | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/ordham-five-in-tourney.html | Ordham Five in Tourney | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/cards-drop-maynard-pros-no-i-receiver.html | Cards Drop Maynard, Pros' No. 1 Receiver | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/boston-prelate-asks-calm.html | Boston Prelate Asks Calm | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/two-create-dances-on-bill-at-cubiculo.html | TWO CREATE DANCES ON BILL AT CUBICULO | True | Don McDonagh | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/marchi-urges-mandatory-prison-for-gun-crimes-candidates-day-beame.html | Candidates' Day | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/briefs-on-the-arts-city-center-plans-gala-and-ball-oct-29-molloy.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/judge-orders-fine-3-years-probation.html | Judge Orders Fine, 3 Years' Probation | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/find-in-north-sea-adds-to-reserves-proven-oil-in-brent-field.html | FIND IN NORTH SEA ADDS TO RESERVE | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/discount-ticket-center-found-to-be-a-theatergoing-stimulus.html | Discount Ticket Center Found To Be a Theatergoing Stimulus | True | By Sharon L. Fujioka | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/two-unfrocked-eastern-priests-plead-guilty-in-booktheft-case-no.html | Two Unfrocked Eastern Priests Plead Guilty in Bookâ€šÃ„Â²Theft Case | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/sports-today-baseball-british-football.html | Sports Today | True | | 2001-08-03 | RE0000846936 | B00000875082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/erving-gets-42-points-but-nets-bow-by-11899-natl-basketball-assn.html | Erving Gets 42 Points, But Nets Bow by 118â€¦Â*99 | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/mrs-william-huie.html | MRS. WILLIAM HUIE | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/market-averages.html | Market Averages | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/nixon-war-curb-voted-by-senate-troop-use-abroad-would-need-congress.html | NIXON WAR CURB VOTED BY SENATE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/rangers-top-wings-41-in-popein-debut-as-coach-rangers-set-back.html | Rangers Top Wings, 4â€¦Â*1, In Popein Debut as Coach | True | By Gerald Eskenazi | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/judge-rules-pact-in-effect-at-times-rejects-printers-view-that-note.html | BUDGE RULES PACT IN EFFECT AT TIMES | True | By Damon Stetson | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/jets-acquire-van-galderas-a-backup-quarterback.html | Jets Acquire Van Galder As a Backup Quarterback | True | By Al Harvin | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/2-accused-of-bank-holdup.html | 2 Accused of Bank Holdup | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/southern-railway-sets-order.html | Southern Railway Sets Order | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/judge-says-nixon-must-give-states-clean-water-funds.html | Judge Says Nixon Must Give States Clean Water Funds | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/judge-acts-to-free-funds-on-pollution.html | JUDGE ACTS TO FREE FUNDS ON POLLUTION | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/amex-prices-off-on-agnew-action-otc-stocks-also-declineexchange.html | AMEX PRICES OFF ON AGNEW ACTION | True | By James J. Nagle | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/the-farms-are-in-new-jersey-but-the-crop-is-pure-chinese.html | The Farms Are in New Jersey, but the Crop Is Pure Chinese | True | By John L. Hess Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/3000-is-missing-at-police-office-evidence-held-by-property-clerk.html | $3,000 IS MISSING AT POLICE OFFICE | True | By David Burnham | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/panel-lays-race-tensions-to-officials-code-words-on-race.html | Panel Lays Race Tensions to Officials | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/construction-accord-signed.html | Construction Accord Signed | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/owens-nominated-to-head-sipc-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/chrysler-dispute-settled-uaw-turns-to-ford.html | Chrysler Dispute Settled; U.A.W. Turns to Ford | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/mets-in-world-series-defeat-reds-for-flag.html | Mets in World Series; Defeat Reds for Flag | True | By Joseph Durso | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/us-says-it-had-authority-to-try-kemerwhile-in-office.html | U.S. Says It Had Authority To Try Kerner While in Office | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/chronology-of-events-in-agnew-case.html | A Chronology of Events in Agnew Case | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/connecticut-veterans-score-school-board-on-flag-pledge.html | Connecticut Veterans Score School Board on Flag Pledge | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/judge-to-reconsider-banishing-3-youths-who-set-fatal-fire.html | Judge to Reconsider Banishing 3 Youths Who Set Fatal Fire | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/letters-to-the-editor-with-the-middle-east-once-more-aflame-use-of.html | Letters to the Editor | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/soviet-could-spur-move-to-aid-israel-us-officials-believe-moscow-is.html | Soviet Could Spur Move to Aid Israel | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/rockefeller-saidto-be-available-but-his-advisers-stress-that-he.html | ROCKEFELLER SAID TO BE AVAILABLE | True | By Frank Lynn | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/brother-j-doherty.html | BROTHER J. DOHERTY | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/group-reports-downing-copter-two-died-in-sniper-attack-on-oakland.html | GROUP REPORTS DOWNING COPTER | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/a-vice-president-who-extolled-the-old-virtues-spiro-theodore-agnew.html | A Vice President Who Extolled the Old Virtues | True | By Martin Arnold | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/mrs-john-kunkle-95-dies-former-missionary-in-china.html | Mrs. John Kunkle, 95, Dies; Former Missionary in China | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/ron-johnson-drills-with-giants-again.html | Ron Johnson Drills With Giants Again | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/earnings-decline-at-bankers-trust-operating-level-shows-dip-for-the.html | EARNINGS DECLINE AT BANKERS TRUST | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/the-arab-shift-on-oil-change-by-conservative-nations-tied-to-worry.html | The Arab Shift on Oil | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/shaheen-dedicates-canada-refinery-shaheen-dedicates-canada-refinery.html | Shaheen Dedicates Canada Refinery | True | By William Borders&#8208;Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/marijuana-burned.html | Marijuana Burned | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/pakistan-condemns-israelis.html | Pakistan Condemns Israelis | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/grain-stockpiling-asked-by-un-body-would-insure-world-supply-in.html | GRAIN STOCKPILING ASKED BY U.N. BODY | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/egypts-buildup-is-termed-rapid-estimated-50000-troops-are-moved.html | EGYPT'S BUILDâ€šÃ„Â°UP IS TERMED RAPID | True | By Robert H. Phelps Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/dance-dream-opens-joffrey-season-ashton-ballet-crosses-atlantic.html | Dance: â€šÃ„Â²Dreamâ€šÃ„Â' Opens Joffrey Season | True | By Clive Barnes | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/80000-in-dresses-stolen-from-truck-in-park-slope.html | $80,000 in Dresses Stolen From Truck in Park Slope | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/wood-field-and-stream-blues.html | Wood, Field and Stream: Blues | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/bigpower-efforts-termed-key-to-peace-two-faces-of-soviet-policy.html | Bigâ€šÃ„Â°Power Efforts Termed Key to Peace | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/shades-drawn-at-the-agnews-190000-suburban-maryland-home.html | Shades Drawn at the Agnews' $190,000 Suburban Maryland Home | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/charles-eisler-89-holder-ms-of-patents-for-glass-items.html | Charles Eisler, 89, Holder Of Patents for Glass Items | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/texts-of-statements-read-in-us-district-court-by-richardson-agnew.html | Texts of Statements Read in U.S. District Court by Richardson, Agnew and Hoffman | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/aide-says-israel-expected-attack-ambassador-to-us-reports-several.html | AIDE SAYS ISRAEL EXPECTED ATTACK | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/max-feldman.html | MAX FELDMAN | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/train-kills-suffolk-man.html | Train Kills Suffolk Man | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/two-held-in-a-double-street-gang-stabbing-on-lower-east-side.html | Two Held in a Double Street Gang Stabbing on Lower East Side | True | By Francis X. Clines | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/business-briefs-chromalloy-gets-chinese-pen-bid-mercedesbenz-sets-8.html | Business Briefs | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/tomorrow-the-world.html | Tomorrow the World | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/experts-feel-war-is-expanding-ominously-missile-deliveries-expected.html | Experts Feel War Is Expanding Ominously | True | By Drew Middleton | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/nominee-as-adviser-emphasizes-need-for-consistency-fellner-assays.html | Nominee as Adviser Emphasizes Need for Consistency | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/civil-defense-unit-elects.html | Civil Defense Unit Elects | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/police-seek-purse-snatchers.html | Police Seek Purse Snatchers | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/agnew-plea-ends-65-days-of-insisting-on-innocence.html | Agnew Plea Ends 65 Days Of Insisting on Innocence | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/fined-for-animal-cruelty.html | Fined for Animal Cruelty | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/rickles-foe-of-71-bond-backs-new-state-transportation-issue.html | Rickles, Foe of '71 Bond, Backs New State Transportation Issue | True | By Edward C. Burks | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/the-two-faces-of-chiles-new-era-a-fearful-woman-and-a-relieved-one.html | The Two Faces of Chile's New Era: A Fearful Woman and a Relieved One | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/dr-moos-will-head-fund-for-republic-and-study-center.html | Dr. Moos Will Head Fund for Republic And Study Center | True | E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/texas-court-bars-resentencing-under-eased-law-on-marijuana-harsh.html | Texas Court Bars Resentencing Under Eased Law on Marijuana | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/british-court-fines-a-union-for-defying-endstrike-edict.html | British Court Fines a Union For Defying Endâ€šÃ„Â°Strike Edict | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/penn-central-derailment-holds-up-40000-riders-commuters-seek-rides.html | Penn Central Derailment Holds Up 40,000 Riders | True | By Robert Lindsey | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/choice-of-reagan-called-unlikely-constitutional-question-and-nixons.html | CHOICE OF REAGAN CALLED UNLIKELY | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/gop-legislator-backs-delbello-for-executive-endorsement-by-meyer.html | G.O.P. Legislator Backs DelBello for Executive | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/irs-sees-nothing-to-prevent-new-tax-cases-against-agnew.html | I.R.S. Sees Nothing to Prevent New Tax Cases Against Agnew | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/orioles-win-tie-playoffs-orioles-beat-as-and-even-series-22.html | Orioles Win, Tie Playoffs | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/retail-sales-drop-by-09.html | Retail Sales Drop by 0.9% | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/exporters-of-oil-see-accord-near-pact-calling-for-price-rise-would.html | EXPORTERS OP OIL SEE ACCORD NEAR | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/weather-service-continues-his-airstagnation-advisory.html | Weather Service Continues His Airâ€¦Â°Stagnation Advisory | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/cost-of-training-doctors-studied-ranges-from-16300-to-26400-a-year.html | COST OF TRAINING DOCTORS STUDIED | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/guide-goint-out.html | GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/on-mister-agnew-essay.html | On Mister Agnew | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/man-who-attacked-stennis-is-given-15year-sentence.html | Man Who Attacked Stennis Is Given 15â€¦Â°Year Sentence | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/into-a-date-with-destiny-supernatural-forces-amid-the-roses.html | Arthur Daley | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/in-go-twirling-needles-and-out-comes-a-tooth-really-didnt-hurt.html | In Co Twirling Needles, And Out Comes a Tooth | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/week-honors-the-danes.html | Week Honors the Danes | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/the-dam-cracks-abroad-at-home.html | The Dam Cracks | True | By Anthony Lewis | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/aluminum-wire-gains.html | Aluminum Wire Gains | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/unit-studies-use-of-hughess-gift-in-inquiry-reported-on-possible.html | UNIT STUDIES USE OF HUGHES'S GIFT | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/contract-talks-break-off-at-canada-newsprint-plant.html | Contract Talks Break Off At Canada Newsprint Plant | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/new-show-helps-clarify-miros-art.html | New Show Helps Clarify Miro's Art | True | By John Canaday | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/corporate-mergers-off-14-in-quarter.html | CORPORATE MERGERS OFF 14% IN QUARTER | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-11 | 1973-10-11 | https://www.nytimes.com/1973/10/11/archives/suspect-is-called-pussycat-burglar.html | SUSPECT IS CALLED â€¦Â°PUSSYCAT BURGLARâ€¦Â° | True | | 2001-08-03 | RE0000846936 | B00000875082 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/usual-reserve-lost-in-chief-judge-race-traditional-reserve-of-race.html | Usual Reserve Lost In Chief Judge Race | True | By Mary Breasted | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/search-resumes-for-sailors.html | Search Resumes for Sailors. | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/boy-4-attacked-with-acid-regains-sight-in-one-eye.html | Boy, 4, Attacked With Acid, Regains Sight in One Eye | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/world-hockey-assn.html | World Hockey Assn | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/stocks-stage-rally-dow-climbs-by-155-increase-follows-wednesdays.html | Stocks Stage Rally; Dow Climbs by 15.5 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/overseas-troop-cut-dropped-from-bill.html | OVERSEAS TROOP CUT DROPPED FROM BILL | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/senators-favor-joint-hearings-on-agnew-successor-difficulty.html | Senators Favor Joint Hearings on Agnew Successor | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/4-civic-groups-file-suit-on-manpower-programs.html | 4 Civic Groups File Suit On Manpower Programs | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/watson-wins-golf-after-extra-hole.html | Watson Wins Golf After Extra Hole | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/basketball-tonight-at-nassau-coliseum.html | Basketball Tonight | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/new-jersey-briefs-effort-to-bar-sports-complex-alleged-vineland.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/parking-eased-for-succoth.html | Parking Eased for Succoth | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/new-plays-find-a-home-on-the-coast-investing-in-audience-much.html | New Plays Find a Home on the Coast | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/israeli-gain-in-mobility-is-seen-analysts-state-golan-success.html | Israeli Gain in Mobility Is Seen | True | By Drew Middleton | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/league-of-women-voters-starts-equal-rights-drive.html | League of Women Voters Starts Equal Rights Drive | True | | 2001-08-03 | RE0000847665 | B00000893781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/cairo-claims-tankvictory-rather-quiet-israel-says-egyptian-and.html | Cairo Claims Tank Victory; â€šÃ„Â'Rather Quiet,â€šÃ„Â´ Israel Says | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/stocks-on-amex-rise-sharply-counter-market-also-recovers-market.html | Stocks on Amex Rise Sharply; Counter Market Also Recovers | True | By James J. Nagle | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/3d-youth-held-in-boston-in-mans-death-by-stabbing.html | 3d Youth Held in Boston In Man's Death by Stabbing | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/beame-vows-to-help-crime-ridden-areas-candidates-day-rudy-johnson.html | Candidates' Day | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/the-agnew-bargain.html | The Agnew Bargain | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/weiskopf-advances-in-title-golf-11-birdies-and-an-eagle-miller.html | Weiskopf Advances In Title Golf | True | By Fred Tupper; Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/football-tonight.html | FOOTBALL TONIGHT | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/sketches-of-three-nobel-laureates-konrad-zacharias-lorenz-nikolaus.html | Sketches at Three Nobel Laureates | True | Konrad Zacharias Lorenz | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/australia-allows-poles-exhibit-here.html | AUSTRALIA ALLOWS â€šÃ„Â¹POLESâ€šÃ„Â´ EXHIBIT HERE | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/maryland-awaits-the-next-target-grand-jurys-investigation-to.html | MARYLAND AWAITS THE NEXT TARGET | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/an-apparently-stoical-agnew-attends-family-funeral.html | An Apparently Stoical Agnew Attends Family Funeral | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/3-filipinos-seize-airliner-briefly-hostage-frees-it-back-in-manila.html | 3 Filipinos Seize Airliner Briefly; Hostage Frees It | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/sports-news-briefs-lm-drops-golf-sponsorships.html | Sports News Briefs | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/krogh-is-indicted-for-lies-to-panel-on-ellsberg-case.html | KROGH IS INDICTED FOR LIES TO PANEL ON ELLSBERG CASE | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/65-block-security-plans-win-approval-of-police.html | 65 Block Security Plans Win Approval of Police | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/oil-talks-continue-on-price-increases.html | OIL TALKS CONTINUE ON PRICE INCREASES | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/lee-c-williams.html | LEE C. WILLFAMS | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.T. Today | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/aluminum-workers-coal.html | Aluminum Workers' Goal | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/7-black-militants-seized-in-shooting-of-brooklyn-man.html | 7 Black Militants Seized in Shooting Of Brooklyn Man | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/new-fairfield-zone-board-bars-candlewood-lake-development.html | New Fairfield Zone Board Bars Candlewood Lake Development | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/waldheim-warns-security-council-of-the-gravest-consequences-in.html | Waldheim Warns Security Council of the â€šÃ„Â'Gravest Consequencesâ€šÃ„Â´ in Mideast War | True | By Robert Alden | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/21-seized-upstate-on-narcotic-charge.html | 21 SEIZED UPSTATE ON NARCOTIC CHARGE | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/cevert-rites-draw-racers.html | Cevert Rites Draw Racers | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/-hair-marks-milestone-outside-london-theater.html | â€šÃ„Â'Hairâ€šÃ„Â´ Marks Milestone Outside London Theater | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/letters-to-the-editor-how-thieu-and-the-us-protract-a-war-penn.html | Letters to the Editor | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/kelley-opens-fbi-to-the-press-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/the-music-of-time-adagio-books-of-the-times-an-umbrella-of.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/agnew-is-defended-in-ancestral-home-a-town-in-greece.html | Agnew Is Defended In Ancestral Home, A Town in Greece | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/state-grant-for-ossining.html | State Grant For Ossining | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/mcintire-says-cia-also-broadcasts-from-sea-hearing-is-scheduled.html | McIntire Says C.I.A. Also Broadcasts From Sea | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/mostly-about-rocks-swindle-sheet-red-smith-uppers-cost-648-honey.html | Red Smith | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/screen-silent-carriage-trade-is-world-of-images.html | Screen | True | A. H. Weiler | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/pop-music-smoothness-in-leslie-uggams-songs-chapin-story-songs.html | Pop Music: Smoothness In Leslie Uggams Songs | True | | 2001-08-03 | RE0000847665 | B00000893781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/agnews-status-unsettled-in-areas-of-his-civil-rights-and-any-future.html | Agnew's Status Unsettled in Areas of His Civil Rights and Any Future Litigation | | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/lewisohn-for-controller.html | Lewisohn for Controller | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/president-reportedly-took-initiative-on-agnew-talks.html | President Reportedly Took Initiative on Agnew Talks | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/other-news-of-the-war-in-mideast-athens-protesting-sinking-of-ship.html | Other News Of the War In Mideast | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/yanceys-65-paces-golf-by-2-shots.html | Yancey's 65 Paces Golf By 2 Shots | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/market-place-responsibility-for-accounting-market-averages.html | Market Place: Responsibility For Accounting | True | By Robert Metz | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/report-says-governor-helped-breitels-race-but-not-marchis-other.html | Report Says Governor Helped Breitel's Race, but Not Marchi's | True | By Frank Lynn | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/yale-foes-brown-and-fumbles.html | Yale Foes: Brown and Fumbles | True | By Deane McGowen | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/golden-gates-toll-of-suicides-rises-to-500-then-501.html | Golden Gate's Toll Of Suicides kisses To 500, Then 501 | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/seagull-author-seeks-ban-against-film-of-his-book.html | â€˜SeagullâۥÂ´Â´ Author Seeks Ban Against Film of His Book | | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/us-said-to-defer-major-arms-help-israel-reported-to-get-some.html | U.S ARID TO DEFER MAJORRIS HELP | | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/robert-buechner.html | ROBERT BUECHNER | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/an-independent-attorney-general-case-reopened-many-lost-battles.html | An Independent Attorney General Elliot Lee Richardson | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/the-man-who-vetoed-the-idea-of-nudie-frutti-ice-cream-possible.html | The Man Who Vetoed the Idea of Nudie Frutti Ice Cream | | By Judy Klemesrud Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/new-chairman-designated-at-unilever-ltd-people-and-business-people.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/egyptian-communiques.html | Egyptian Communiques | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/as-nixon-asks-help-in-finding-agnews-successor-some-feel-he-has.html | As Nixon Asks Help in Finding Agnew's Successor, Some Feel He Has Already Decided | | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/red-cross-urging-code-on-civilians.html | RED CROSS URGING CODE ON CIVILIANS | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/report-says-governor-helped-breitels-race-but-not-marches.html | Report Says Governor Helped Breitel's Race, but Not Marches | True | By Frank Lynn | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/tv-splendid-coverage-of-agnews-resignation-cbs-and-nbc-networks.html | TV: Splendid Coverage of Agnew's Resignation | True | By John J. O'Connor | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/futures-prices-of-soybeans-up-trading-in-wheat-and-corn-reflects.html | FUTURES PRICES OF SOYBEANS UP | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/feb-25-start-asked-for-racing.html | Feb. 25 Start Asked for Racing | True | By Steve Lady | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/nixon-homes-stir-spending-dispute-goa-head-concedes-some-mistakes.html | NIXON HOMES STIR SPENDING DISPUTE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/byrne-in-debate-with-sandman-calls-for-integrity-in-government.html | Byrne, in Debate With Sandman, Calls for Integrity in Government | | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/first-contingent-of-80-pathet-lao-officials-arrives-in-vientiane.html | First Contingent of 80 Pathet Lao Officials Arrives in Vientiane | | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/the-presidents-integrity.html | The President's Integrity | True | By Burton K. Wheeler | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/merrill-lynch-sees-profit-rising-above-8c-a-share.html | Merrill Lynch Sees Profit Rising Above 8c a Share | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/giants-jets-face-another-rough-sunday-local-teams-national.html | Giants, Jets Face Another Rough Sunday | True | By William N. Wallace | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/satyajit-rays-moving-distant-thunderthe-cast.html | Satyajit Ray's Moving 'Distant Thunder':The Cast | | By Vincent Canby | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/oakland-wins-pennant-91008341.html | Oakland Wins Pennant | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/mara-only-passing-interest-in-randy-tv-blackout-lifted-on-5-nfl.html | Mara: Only â€˜Â´Â²Passing Interestâ€˜Â´Â´ in Randy | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/finland-gives-paavo-nurmi-funeral-for-a-national-hero.html | Finland Gives Paavo Nurmi Funeral for a National Hero | | | 2001-08-03 | RE0000847665 | B00000893781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/gop-women-hurt-by-agnew-action-some-who-cheered-him-2-weeks-ago-are.html | G.O.P. WOMEN HURT BY AGNEW ACTION | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/ruling-entitles-fuchsberg-to-second-line-on-ballot.html | Ruling Entitles Fuchsberg To Second Line on Ballot | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/transcript-of-the-attorney-generals-news-conference-on-agnew.html | Transcript of the Attorney General's News Conference on Agnew Resignation | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/free-use-of-car-by-mackell-cited-state-hearing-told-of-link-to-case.html | FREE USE OF CAR BY MACKELL CITED | True | By David Burnham | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/utility-expansion-is-set.html | Utility Expansion Is Set | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/texts-of-syrian-communiques-on-war.html | Texts of Syrian Communiques on War | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/the-subway-prospect-better-service-fewer-riders-and-clamor-for.html | The Subway Prospect: Better Service, Fewer Riders and Clamor for Subsidy | True | By Robert Lindsey | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/talks-on-pipeline-bills.html | Talks on Pipeline Bills | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/director-of-mcgoverns-campaign-says-acts-of-sabotage-divided-the.html | Director of McGovern's Campaign Says Acts of Sabotage Divided the Democrats | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/bridge-double-can-mean-jeopardy-if-partners-lack-accord.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/business-briefs-australia-and-china-in-wheat-deal-house-moves.html | Business Briefs | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/loan-bias-against-women-cited-a-banker-denies-it-is-top-policy.html | Loan Bias Against Women Cited; A Banker Denies It Is Top Policy | True | By Max H. Seigel | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/future-of-stock-marketsa-global-assessment-officials-offer-views-on.html | Future of Stock Markets: A Global Assessment | True | By Michael C. Jensen | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/tanaka-is-home-confident-of-sovietjapanese-plans.html | Tanaka Is Home, Confident Of Sovietâ€šÃ„Ã"Japanese Plans | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/odwyer-backs-proposal-for-queens-sports-center-but-he-opposes-the.html | O'Dwyer Backs Proposal For Queens Sports Center | True | By John Darnton | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/traditional-reserve-of-race-for-chief-judge-is-lost-in-the-current.html | Traditional Reserve of Race for Chief Judge Is Lost in the Current Campaign | True | By Mary Breasted | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/builder-is-allowed-3-excess-stories-in-a-deal-on-rent.html | Builder Is Allowed 3 Excess, Stories In a Deal on Rent | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/with-all-due-reverent-speed-washington.html | â€šÃ„Ã"With All Due Reverent Speedâ€šÃ„Ã" | True | By James Reston | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/wednesdays-fight-91008510.html | Wednesday's Fight | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/matlack-slated-to-open-series-for-mets-mets-world-series-sale-down.html | Matlack Slated to Open Series for Mets | True | By Joseph Durso | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/israel-reports-capture-of-new-sovietmade-tanks.html | Israel Reports Capture Of New Sovietâ€šÃ„Ã"Made Tanks | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/syria-claims-80-jets-own-ground-losses-heavy-attacked-before-dawn.html | Syria Claims 80 Jets | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/modern-museums-film-series-at-standstill-because-of-strike.html | Modern Museum's Film Series At Standstill Because of Strike | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/light-at-end-of-new-tunnel-blast-through-wall-began-in-1971.html | Light at End of New Tunnel | True | By Edward C. Burks | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/lottery-numbers-new-york-996391-new-jersey-9799444-daily-92362.html | Lottery Numbers | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/us-accuses-canada-of-dumping-lead.html | U.S. ACCUSES CANADA OF DUMPING LEAD | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/blacks-citing-perjury-ask-turco-to-quit-newark-post-faces-prison.html | Blacks, Citing Perjury, Ask Turco to Quit Newark Post | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/administration-to-disclose-plan-for-mandatory-fuel-allocation.html | Administration to Disclose Plan For Mandatory Fuel Allocation | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/jews-here-on-succoth-holiday-offer-prayers-for-israeli-safety.html | Jews Here, on Succoth Holiday, Offer Prayers for Israeli Safety | True | By Irving Spiegel | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/nato-proposals-given-by-france-plan-calls-for-limiting-new.html | NATO PROPOSALS GIVEN BY FRANCE | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/g-o-p-gives-ideas-president-in-seclusion-at-camp-david-to-make-up.html | G.O.P. GIVES IDEAS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/11-disqualified-as-jurors-in-chesimardsquire-case.html | 11 Disqualified as Jurors In Chesimardâ€šÃ„Ã"Squire Case | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/new-jet-passer-reports-news-then-makes-some.html | New Jet Passer Reports News, Then Makes Some | True | By Al Harvin | 2001-08-03 | RE0000847665 | B00000893781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/mrs-johnson-hostess-for-highway-awards.html | Mrs. Johnson Hostess For Highway Awards | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/mrs-chisholm-and-basil-paterson-support-beames-candidacy.html | Mrs. Chisholm and Basil Paterson Support Beame's Candidacy | True | By Charlayne Hunter | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/us-offshorelease-shift-urged-to-spur-gas-output-bid-system-backed.html | U.S. Offshoreâ€"Lease Shift Urged to Spur Gas Output | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/the-subwayprospect-better-service-fewer-riders-and-clamor-for.html | The Subway Prospect: Better Service, Fewer Riders and Clamor for Subsidy | True | By Robert Lindsey | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/resignation-ends-a-court-test-on-disclosure-of-news-sources.html | Resignation Ends a Court Test On Disclosure of News Sources | True | By Martin Arnold | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/earnings-for-rca-show-14-gain-strong-performances-noted-rca-posts.html | Earnings for R.C.A. Show 14% Gain | True | By Gene Smith | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/intercity-truck-tonnage-up.html | Intercity Truck Tonnage Up | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/sandmans-plans-to-use-tv-held-snagged-by-finances-gop-leaders-say.html | Sandman's Plans to Use TV Held Snagged by Finances | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/many-tourists-going-to-israel-cancel-trips-because-of-war-el-als-13.html | Many Tourists Going to Israel Cancel Trips Because of War | True | By Richard Witkin | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/agreement-on-amtrak-funds.html | Agreement on Amtrak Funds | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/tomorrow-is-last-day-to-register-for-voting.html | Tomorrow Is Last Day To Register for Voting | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/even-partying-the-lindsays-have-the-city-on-their-minds-a-quiet.html | Even Partying, The Lindsays Have the City On Their Minds | True | By Bernadine Morris | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/bond-prices-dip-and-then-climb-trading-volume-is-quietgovernment.html | BOND PRICES DIP AND THEN CLIMB | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/3-behavioral-science-pioneers-win-nobel-prize-for-medicine-3.html | 3 Behavioral Science Pioneers Win Nobel Prize for Medicine | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/protectionist-moves-on-trade-criticized-by-nixon-as-unfair.html | Protectionist Moves On Trade Criticized | True | By Nixon As Unfair | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/state-criticizes-city-defends-brooklyn-nursing-home-hospital-link.html | State Criticizes, City Defends Brooklyn Nursing Home | True | By Peter Kihss | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/mrs-arthur-k-peck.html | MRS. ARTHUR K. PECK | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/sudan-is-said-to-send-troops-to-sinai-front.html | Sudan Is Said to Send Troops to Sinai Front | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/donald-p-ross-71-dies-delaware-park-chairman.html | Donald P. Ross, 71, Dies; Delaware Park Chairman | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/baboon-undergoes-surgery.html | Baboon Undergoes Surgery | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/locallevel-obstinacy.html | Localâ€"Level Obstinacy | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/tv-cbs-dracula-film-loses-bite.html | TV: C.B.S. â€˜Dracula' Film Loses Bite | True | By Howard Thompson | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/costs-of-medicare-go-up-103million.html | COSTS OF MEDICARE CO IMP $103â€"MILLION | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/slater-in-talks-for-horizon-corp-exchange-of-stock-weighed-in.html | SLATER IN TALKS FOR HORIZON CORP. | True | By Alexander R. Hammer | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/the-dance-the-joffrey-in-its-general-repertory.html | The Dance: The Joffrey in Its General Repertory | True | By Clive Barnes | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/armed-cubans-try-to-thwart-chilean-speaking-at-un-armed-cubans-try.html | Armed Cubans Try To Thwart Chilean Speaking at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/protecting-a-treasure.html | Protecting a Treasure | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/fuel-ration-plan-drawn-up-by-city-heat-and-hot-water-would-be.html | FUEL RATION PLAN DRAWN UP BY CITY | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/gang-members-play-roles-in-film-on-sonny-carson.html | Gang Members Play Roles in Film on Sonny Carson | True | By Paul L. Montgomery | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/chilean-leader-sets-social-peace-as-essential-aim-great-sacrifices.html | Chilean Leader Sets â€˜Social Peace' as Essential Aim | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/metropolitan-briefs-childrens-zoo-closing-for-repairs-club.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/a-nation-reacts-regret-glee-and-plea-for-reform-sympathy-expressed.html | A Nation Reacts: Regret, Glee and Plea for Reform | True | By Robert D. McFadden | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/as-are-proud-but-quiet-orioles-show-composure-proud-as-satisfied.html | A's Are Proud but Quiet; Orioles Show Composure | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/u-s-said-to-defer-major-arms-help-israel-reported-to-get-some.html | U.S. SAID TO DEFER MAJOR ARMS NEIL | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/educators-argue-government-role-more-intervention-to-seek-campus.html | EDUCATORS ARGUE GOVERNMENT ROLE | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/tigers-gethouk-as-pilot-houk-given-long-term-tiger-pact.html | Tigers GetHouk As Pilot | True | By Murray Chass | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/cairo-claims-tank-victory-rather-quiet-israel-says.html | Cairo Claims Tank Victory; â€šÃ„Â²Rather Quiet,â€šÃ„Â¹ Israel Says | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/area-banks-lift-mortgage-rates-many-lending-institutions-also-join.html | AREA BANKS LIFT MORTGAGE RATES | True | By Ernest Holsendolph | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/mitchells-move-on-tapes-opposed-prosecutors-see-attempt-to-damage.html | MITCHELL'S MOVE ON TAPES OPPOSED | True | By Arnold. H. Lubasch | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/credit-eases-as-loan-demand-declines.html | Credit Eases as Loan Demand Declines | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/conferees-approve-21billion-for-weapons-procurement-bill.html | Conferees Approve $21â€šÃ„Â¹Billion For Weapons Procurement Bill | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/commager-would-end-post.html | Commager Would End Post | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/mrs-otto-kerner-67-wife-of-exgovernor-of-illinois.html | Mrs. Otto Kerner, 67, Wife Of Exâ€šÃ„Â¹Governor of Illinois | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/ohagan-now-fire-commissioner.html | O'Hagan Now Fire Commissioner | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/israelis-announce-a-breakthrough-in-syria-but-say-little-about-suez.html | Israelis Announce a Breakthrough in Syria, but Say Little About Suez Front | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/both-sides-putting-pressure-on-jordan-feeling-pressure-on.html | Both Sides Putting Pressure on Jordan | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/armed-cubans-try-to-thwart-chilean-speaking-at-un.html | Armed Cubans Try To Thwart Chilean Speaking at U.N. | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/los-angeles-preparing-its-bid-for-80-olympics.html | Los Angeles Preparing Its Bid for '80 Olympics | True | By Neil Amdur | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/no-mans-land-in-golan-is-strewn-with-war-debris.html | No Man's Land in Golan Is Strewn with War Debris | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/an-apparently-stoical-agnew-attends-family-funeral-apparently.html | An Apparently Stoical Agnew Attends Family Funeral | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/sheriffs-at-upstate-school.html | Sheriffs at Upstate School | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/sports-news-briefs-lm-drops-golf-sponsorships-a-reds-owner-sought.html | Sports News Briefs | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/dr-donald-frear-a-pesticide-expert.html | DR. DONALD PREAR, A PESTICIDE EXPERT | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/krogh-is-indicted-for-lies-to-panel-on-ellsberg-case-faces-2-counts.html | KROGH IS INDICTED FOR LIES TO PANEL ON ELLEN CASE | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/united-airlines-triples-its-threemonth-earnings.html | United Airlines Triples Its Threeâ€šÃ„Â¹Month Earnings | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/books-today-fiction-general.html | Books Today | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/jjs-on-the-run-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/the-palace-is-finding-concerts-fill-the-till-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/permanent-yale-tree-is-planted-in-capital.html | Permanent Yale Tree Is Planted in Capital | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/music-ohlsson-bravura.html | Music: Ohlsson Bravura | True | By Donal Henahan | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/presidentreportedly-took-initiative-on-agnew-talks-president.html | President Reportedly Took Initiative on Agnew Talks | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/vacancy-in-us-court-stirs-dispute-between-weicker-and-legal.html | Vacancy in U.S. Court Stirs Dispute Between Weicker and Legal Establishment | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/warburg-rites-on-monday.html | Warburg Rites on Monday | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/governor-pushed-for-vice-president-no-official-word-openminded.html | Governor Pushed for Vice President | True | By Francis X. Clines | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/man-shot-battling-central-park-thug.html | MAN SHOT BATTLING CENTRAL PARK THUG | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/baseball-playoffs-baltimore-vs-oakland.html | Baseball Playoffs | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/barkatullah-khan-dies-rajasthans-minister-53.html | Barkatullah Khan Dies; Rafasthan's Minister, 53 | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/episcopal-parley-urges-mild-penalty-for-marijuana-use-convention.html | Episcopal Parley Urges Mild Penalty For Marijuana Use | True | | 2001-08-03 | RE0000847665 | B00000893781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/press-law-upheld-on-using-replies-miami-herald-rehearing-on.html | PRESS LAW UPHELD ON USING REPLIES | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/defense-fund-for-agnew-still-accepting-donations.html | Defense Fund for Agnew Still Accepting Donations | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/senate-unit-backs-parker.html | Senate Unit Backs Parker | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/woman-jailed-again-for-trying-to-block-sewer-line-ordinance-amended.html | Woman Jailed Again for Trying to Block Sewer Line | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/rise-in-path-fare-rejected-by-icc-increase-to-50c-from-30c-and-more.html | RISE IN PATH FARE REJECTED BY I.C.C. | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/3-behavioral-science-pioneers-win-nobel-prize-for-medicine.html | 3 Behavioral Science Pioneers Win Nobel Prize for Medicine | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/advertising-shift-at-agency-thompson-dealings-enter-donovan-running.html | Advertising Shift at Agency | True | By Philip H. Dougherty | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/head-of-du-pont-protests-denial-of-price-increase.html | Head of du Pont Protests Denial of Price Increase | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/boston-symphony-is-heard-in-faust.html | Boston Symphony Is Heard in â€šÃ„Ã²Faustâ€šÃ„Ã´ | True | By Allen Hughes | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/hawks-conquer-lakers-129102-chones-sparks-cougars-rockets-take.html | Hawks Conquer Lakers, 129â€šÃ„Â¶102 | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/supermarkets-reported-offering-spectacular-discounts-on-beef.html | Supermarkets Reported Offering â€šÃ„Ã²Spectacularâ€šÃ„Ã´ Discounts on Beef | True | By Peter Kihss | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/arab-diplomats-explain-aims-of-limited-war-capable-of-learning.html | Arab Diplomats Explain Aims of â€šÃ„Â²Limited Warâ€šÃ„Â´ | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/teacher-recalls-killings-at-kent-estudent-says-fbi-aide-did-not.html | TEACHER RECALLS KILLINGS AT KENT | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/at-t-appeals-satellite-ruling-fcc-decision-ending-bell-monopoly.html | A.T.&T. APPEALS SATELLITE. RULING | True | By Victor K. McElheny | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/musicians-talks-broken-off.html | Musicians Talks Broken Off | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/dining-out-no-accounting-for-taste.html | Dining Out: No Accounting for Taste | True | By John L. Hess | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/bedlam-at-turtle-bay.html | Bedlam at Turtle Bay | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/police-promotions-today.html | Police Promotions Today | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/kissinger-given-trade-bill-delay-says-vote-might-hurt-talks-with.html | KISSINGER GIVEN TRADE BILL DELAY | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/arthur-menken-photographer-for-war-newsreels-dies-at-70-explored.html | Arthur Menken, Photographer For War Newsreels, Dies at 70 | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/press-club-of-omaha-retains-agnew-room.html | Press Club of Omaha Retains Agnew Room | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/jury-clears-two-men-in-attack-on-school-buses-in-ozone-park-last.html | Jury Clears Two Men in Attack on School Buses in Ozone Park Last Year | True | By Linda Greenhouse | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/wood-field-and-stream-homemade-imitation-of-sand-eel-lures.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/beame-vows-to-help-crime-ridden-areas-candidates-day-blumenthal.html | Candidates' Day | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/gromyko-thanked-by-4-arab-envoys-his-statement-may-indicate.html | GROMYKO THANKED BY 4 ARAB ENVOYS | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/us-jet-crashes-in-spain.html | U.S. Jet Crashes in Spain | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/klan-plans-to-raise-fund-for-defense-of-beckwith.html | Klan Plans to Raise Fund For Defense of Beckwith | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/officials-debate-revenue-sharing-municipal-and-state-aides-attend.html | OFFICIALS DEBATE REVENUE SHARING | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/mead-net-rose-120-in-quarter-variety-of-companies-cite-gains-in.html | Mead Net Rose 120% in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/seasonal-bluefish-baked-bluefish-corn-meal-souffle.html | Seasonal Bluefish | True | By Jean Hewitt | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/students-protest-condition-of-stony-brook-housing.html | Students Protest Condition Of Stony Brook Housing | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/americans-in-laos-seeking-word-of-kin-missing-in-war.html | Americans in Laos Seeking Word of Kin Missing in War | True | | 2001-08-03 | RE0000847665 | B00000893781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/new-director-is-named-by-dallas-arts-museum.html | New Director Is Named By Dallas Arts Museum | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/seoul-university-disciplines-97-students-for-protests.html | Seoul University Disciplines 97 Students for Protests | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/weather-reports-and-forecast-summary-yesterdays-records-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/at-festival-time-holy-indian-city-of-benares-throbs-with-hindu.html | At Festival Time, Holy Indian City of Benares Throbs With Hindu Pilgrims | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/hunter-pitches-5hitter-for-oakland-as-beat-orioles-30-for-american.html | Hunter Pitches 5â€šÃ„Â¢Hitter for Oakland | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/agnew-cops-a-plea-in-the-nation.html | Agnew Cops a Plea | True | By Tom Wicker | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/sports-today-basketball-football-harness-racing-soccer-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/oakland-wins-pennant.html | Oakland Wins Pennant | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/blades-lose-to-cougars-43-here-blades-lose-to-cougars-43-here.html | Blades Lose to Cougars, 4â€šÃ„Â¢3, Here | True | By Parton Keese | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/light-at-end-of-new-tunnel-blast-through-wall.html | Light at End of New Tunnel | True | By Edward C. Burks | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/1000-fine-for-stolen-tvs.html | $1,000 Fine for Stolen TVs | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/put-ingredients-on-label-cosmetics-makers-told.html | Put Ingredients on Label, Cosmetics Makers Told | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/president-is-seclusion-at-camp-david-to-make-up-mind-conally-is.html | G. O. P. GIVES IDEAS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/fire-in-oceanside-destroys-boat-showroom-and-shop.html | Fire in Oceanside Destroys Boat Showroom and Shop | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/fda-will-approve-controversial-injectable-contraceptive-drug-for.html | F.D.A. Will Approve Controversial Injectable Contraceptive Drug for Restricted Use by Prescription | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/people-in-sports-kerry-melville-signs-with-boston-net-team.html | People in Sports: Kerry Melville Signs With Boston Net Team | True | Thomas Rogers | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/agnew-bargaining-began-on-sept-13-outlined-sept-13-opposed-long.html | Agnew Bargaining Began on Sept. 13 | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/parking-eased-for-succoth-91008570.html | Parking Eased for Succoth | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/rubber-companies-favor-change-in-tire-standards.html | Rubber Companies Favor Change in Tire Standards | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/they-dont-do-it-like-they-used-to.html | They Don't Do It Like They Used To | True | By Elihu Winer | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/both-sides-putting-pressure-on-jordan-jordan-feeling-pressure-onwar.html | Both Sides Putting Pressure on Jordan | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/new-nickel-refinery-opens.html | New Nickel Refinery Opens | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/israelis-push-6-miles-into-syria-wrecking-dozens-of-foes-tanks.html | ISRAELIS PUSH 6 MILES INTO SYRIA, WRECKING DOZENS OF FOE'S TANKS; REPORTS FROM SINAI VARY WIDELY | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/icc-rejects-rise-in-paths-fares-path-fare-raise-rejected-by-icc.html | I.C.C. Rejects Rise In PATH's Fares | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/washbasin-quota-is-curbed-by-court.html | WASHâ€šÃ„Â¢BASIN QUOTA IS CURBED BY COURT | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/congress-is-rged-to-retake-power-ervin-assails-the-executive-on.html | CONGRESS IS URGED TO RETAKE POWER | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/oil-exploration-in-atlantic-urged-philadelphia-hearing-notes-energy.html | OIL EXPLORATION IN ATLANTIC URGED | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/agnews-senate-staff-on-payroll-for-30-days.html | Agnew's Senate Staff On Payroll for 30 Days | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/arab-and-jewish-groups-stage-rallies-in-the-capital.html | Arab and Jewish Groups Stage Rallies in the Capital | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/yale-foes-brown-and-fumbles-basketball-tonight.html | Yale Foes: Brown and Fumbles | True | By Deane McGowen | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/lottery-numbers-new-jersey-979944-daily-92362-connecticut-99508.html | Lottery Numbers | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/the-toll-in-chile-may-now-be-2000-wide-investigation-discloses-no.html | THE TOLL IN CHILE MAY NOW BE 2,000 | True | By Jonathan Kandell. Special to The New York Times | 2001-08-03 | RE0000847665 | B00000893781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-12 | 1973-10-12 | https://www.nytimes.com/1973/10/12/archives/hitachi-planning-to-start-manufacturing-in-the-us.html | Hitachi Planning to Start Manufacturing in the U.S. | True | | 2001-08-03 | RE0000847665 | B00000893781 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/wirt-hatcher-developed-brands-for-philip-morris.html | Wirt Hatcher, Developed Brands for Philip Morris | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/dr-spock-tells-why-he-no-longer-sings-in-praise-of-hims-concedes.html | Dr. Spock Tells Why He No Longer Sings in Praise of Him | True | By Patti Hagan | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/familiarity-results-in-suspects-capture.html | Familiarity Results in Suspect's Capture | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/candidate-quits-cleveland-race-carney-drops-outperk-unopposed-for.html | CANDIDATE QUITS CLEVELAND RACE | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/unemployment-is-costly.html | Unemployment Is Costly | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/socialist-unit-is-founded-here-michael-harrington-says-group-starts.html | SOCIALIST UNIT IS FOUNDED HERE | True | By Peter Kihss | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/judas-elephants-on-loan.html | â€šÃ„Â²Judas Elephantsâ€šÃ„Â´ on Loan | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/presidents-choice-gerald-rudolph-ford-defeated-isolationist-met-in.html | President's Choice Gerald Rudolph Ford | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/gimbel-brothers-plans-to-name-new-chairman-of-division-here.html | Gimbel Brothers Plans to Name New Chairman of Division Here | True | By Isadore Barmash | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/craig-an-astro-coach.html | Craig an Astro Coach | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/mel-davis-agrees-to-pact-knicks-play-here-tonight-davis-agrees-to.html | Mel Davis Agrees to Pact; Knicks Play Here Tonight | True | By Sam Goldaper | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/3-freighters-sunk-syrians-say-israelis-sank-3-freighters-israel.html | 3 Freighters Sunk | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/israel-is-accused-in-un-of-sinking-a-soviet-ship-israel-is-accused.html | Israel Is Accused in U.N. Of Sinking a Soviet Ship | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/excerpts-from-opinion-of-court-of-appeals-on-examination-of.html | Excerpt From Opinion of Court of Appeals on Examination of Presidential Tapes | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/chinese-art-in-kansas-city.html | Chinese Art in Kansas City | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/the-juntas-challenge-in-chile.html | The Junta's Challenge, in Chile | True | By Ralph A. Dungan | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/agnew-prosecution-took-pains-to-prepare-a-lockedup-case-agnew.html | Agnew Prosecution Took Pains TO Prepare a â€šÃ„Â²Lockedâ€šÃ„Â²Up Caseâ€šÃ„Â´ | True | By Agrn Salpukas Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/the-legendary-treasure-of-the-white-sands-missile-range-gold-bars.html | The Legendary Treasure White Sands Missile Range | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/william-r-king.html | WILLIAM R. KING | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/hiram-walker-raises-earnings.html | Hiram Walker Raises Earnings | True | By Clare M. Reckert | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/british-ridge-calls-a-cigarette-alms.html | BRITISH RIDGE CALLS A CIGARETTE â€šÃ„Â²ALMSâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/france-opens-university-catering-to-senior-citizens.html | France Opens University Catering to Senior Citizens | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/nasa-consultant-to-the-city-is-finding-downtoearth-uses-for-space.html | NASA Consultant to the City Is Finding Downâ€šÃ„Â²toâ€šÃ„Â´Earth Uses for Space Technology | True | By John Dabnton | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/bethlehem-steel-planning-sheet-and-strip-price-rise-bethlehem-sets.html | Bethlehem Steel Planning Sheet and Strip Price Rise | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/senate-unit-backs-parker.html | Senate Unit Backs Parker | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/path-fare-plan-is-resubmitted-port-authority-asks-icc-to-reset.html | PATH FARE PLAN IS RESUBMITTED | True | By Robert Lindsey | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/screen-women-in-lovethe-cast.html | Screen: Women in Love:The Cast | True | By Nora Sayre | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/sewing-machine-works-without-threads-or-needles-ultrasonic-device.html | Sewing Machine Works Without Threads or Needles | True | By Stacy V. Jones Special to The New York Thee | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/an-illuminating-accident.html | An Illuminating Accident | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/hughes-aide-tells-of-campaign-gift.html | HUGHES AIDE TELLS OF CAMPAIGN GIFT | True | | 2001-08-03 | RE0000847664 | B00000893780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/first-event-at-new-police-headquarters-promotions.html | First Event at New Police Headquarters: Promotions | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/on-the-wrong-track-appraisal-of-proposed-sports-complex-raises.html | On the Wrong Track? | True | By Steve Cady | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/nixons-address-and-remarks-by-ford-president-nixon-calls-for.html | Nixon's Address and Remarks by Ford | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/southern-u-deaths-are-laid-by-nea-to-administrators.html | Southern U. Deaths Are Laid by N.E.A. To Administrators | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/manzone-is-victor-by-8-shots-on-147.html | Manzone Is Victor By 8 Shots on 147 | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/senate-confirms-resor.html | Senate Confirms Resor | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/soviet-party-journal-renews-attack-on-sakharov.html | Soviet Party Journal Renews Attack on Sakharov | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/federal-controls-ordered-federal-control-ordered-on-fuel-hardship.html | Federal Controls Ordered | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/austrian-skier-hurt.html | Austrian Skier Hurt | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/british-tories-publicly-cheery-but-privately-uneasy-prices-the.html | British Tories Publicly Cheery but Privately Uneasy | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/capture-of-capital-thought-unlikely-israelis-push-tho-syrians-back.html | Capture of Capital Thought Unlikely | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/hardie-phillip-86-architect-dead.html | HARDIE PHILLIP, 86, ARCHITECT, DEAD | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/ford-for-vice-president.html | Ford for Vice President | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/gradual-phaseout-sought-for-wageprice-controls-statement-by-shultz.html | Gradual Phaseâ€šÃ„Ã¹Out Sought For Wageâ€šÃ„Ã¹Price Controls | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/states-raise-costs-of-fighting-pollution.html | States Raise Costs of Fighting Pollution | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/lakers-wilt-with-chamberlain-gone-basketball-roundup-natl.html | Lakers Wilt With Chamberlain Gone | True | By Thomas Rogers | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/small-toes-wisdom-teeth-are-said-to-be-on-way-out.html | Small Toes, Wisdom Teeth Are Said to Be â€šÃ„Ã²On Way Outsâ€šÃ„Ã¹ | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/photo-of-poe-brings-record-9250.html | Photo of Poe Brings Record $9,250 | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/move-is-surprise-house-gop-leader-would-be-the-40th-vice-president.html | MOVE IS SURPRISE | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/mcgovern-offers-a-commodities-bill-percentage-gains-percentage.html | McGovern Offers a Commodities Bill | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/leaving-behind-the-stonedout-years.html | Leaving Behind the Stonedâ€šÃ„Ã¹ Out Years | True | By John Leggett | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/mccann-49er-punter-gets-a-tryout-as-blanchard-burns-about-the.html | McCann, Exâ€šÃ„Ã¹49er Punter, Gets A Tryout as Blanchard Burns | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/yellowstone-park-ends-elk-hand-out.html | YELLOWSTONE PARK ENDS ELK â€šÃ„Ã¹HAND OUTâ€šÃ„Ã¹ | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/the-new-game-of-onedownsmanship.html | The New Game of Oneâ€šÃ„Ã¹Downsmanship | True | By Cleveland Amory | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/corruption-by-contract.html | Corruption by Contract | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/a-search-for-more-victims-in-texasends-in-failure.html | A Search for More Victims In Texas Ends in Failure | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/israelis-report-iraqis-in-combat-say-a-contingent-was-met-on-front.html | ISRAELIS REPORT IRAQIS IN COMBAT | True | By Craig Whitney Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/times-printers-defy-court-ban-stop-work-on-two-shifts-to-hold-union.html | TIMES PRINTERS DEFY COURT BANS | True | By Damon Stetson | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/3-networks-seek-to-cover-hearing-ask-to-televise-debates-on-new.html | 3 NETWORKS SEEK TO COVER HEARING | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/joseph-j-mnicholas.html | JOSEPH J. M'NICHOLAS | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/woman-running-for-church-post-national-council-expected-to-pick.html | WOMAN RUNNING FOR CHURN POST | True | By George Dugan | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/tv-review-nostalgia-is-lost-on-double-indemnity.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/a-shaggy-dog-story-with-mysterious-ending.html | A Shaggyâ€šÃ„Ã¹Dog Story With Mysterious Ending | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847664 | B00000893780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/faculty-spelling-lesson.html | Faculty Spelling Lesson | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/regime-weakens-as-cambodian-quits-he-seems-adamant-little-unanimity.html | Regime Weakens as Cambodian Quits | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/corn-prices-fall-soybeans-slump-prospect-for-good-weather-in.html | CORN PRICES FALL; SOYBEANS SLUMP | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/judges-rule-52-historic-decision-finds-president-not-above-laws.html | JUDGES RULE 5â€¦Ã‚Â*2 | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/thailand-plans-a-lottery-with-use-of-movie-tickets.html | Thailand Plans a Lottery With Use of Movie Tickets | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/chile-announces-more-executions-6-are-killed-in-reported-bid-to.html | CHILE ANNOUNCES MORE EXECUTIONS | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/nixon-praises-newsboys.html | Nixon Praises Newsboys | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/rube-and-his-sons-the-pitchers-dave-anderson-the-fiveday-rotation.html | Dave Anderson | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/iron-in-white-bread-doubledby-fda-no-anemia-symptoms-a-logical-step.html | Ironin White Bread Doubled by F.D.A. | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/dance-joffrey-favorites-troupe-clips-into-repertory-for-facade.html | Dance: Joffrey Favorites | True | By Clive Barnes | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/soutine-works-displayed-in-a-moving-exhibition.html | Soutine Works Displayed In a Moving Exhibition | True | By Hilton Kramer | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/gsa-paid-nixon-home-bills-ordered-by-lawyer-call-costs-legal.html | G.S.A. Paid Nixon Home Bills Ordered by Lawyer | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/the-man-with-the-trunk-on-his-head.html | The Man With the Trunk on His Head | True | By Jack Gasnick | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/miss-byrne-bride-of-david-m-grant.html | Miss Byrne Bride Of David M. Grant | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/to-our-readers.html | To Our Readers | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/girls-in-military-academy-bring-back-civil-war-days.html | Girls in Military Academy Bring Back Civil War Days | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/midwest-floods-leave-seven-dead-thousands-are-homelessdamage-in.html | MIDWEST FLOODS LEAVE SEVEN DEAD | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/champagne-stakes-in-split-divisions.html | Champagne Stakes in Split Divisions | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/layered-sweaters-and-long-mufflers-are-trend-for-men-shop-talk.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/jordan-is-reported-resisting-pressure-to-join-war-calm-in-the.html | Jordan Is Reported Resisting Pressure to Join War | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/going-out-guide.html | GOING OUT | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/choice-is-praised-by-both-parties-widespread-enthusiasm-is.html | CHOICE IS PRAISED BY BOTH PARTIES | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/rule-of-law.html | Rule of Law | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/a-cabot-will-use-1496-permit-for-some-dutyfree-importing.html | A Cabot Will Use 1496 Permit For Some Dutyâ€¦Ã‚Â*Free Importing | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/girls-in-oregon-swim-club-have-it-all-over-the-boys.html | Girls in Oregon Swim Club Have It All Over the Boys | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/house-votes-a-rise-in-school-lunch-aid.html | HOUSE VOTES A RISE IN SCHOOL LUNCH AID | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/week-of-war.html | Week of War | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/trees-in-middle-of-frisco.html | Trees in Middle of Frisco | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/walter-a-hyman.html | WALTER A. HYMAN | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/agnew-foe-not-surprised.html | Agnew Foe Not Surprised | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/a-happy-ending-for-may.html | A Happy Ending for May | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/on-maoist-modesty-foreign-affairs.html | On Maoist Modesty | True | By C. L. Sulzberger | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/earnings-up-12-at-hanover-corp-but-profit-margin-narrows-in-1973.html | EARNINGS UP 12 AT HANOVER CORP. | True | By John H. Allan | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/first-in-the-state-psc-certifies-li-oil-shortage.html | First in the State | True | By David A. Andelman | 2001-08-03 | RE0000847664 | B00000893780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/health-services-ask-130million-capital-budget-includes-funds-for.html | HEALTH SERVICES ASK $130â€‹Â‚Â°MILLION | True | By Edward Ranzal | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/miss-ghriskey-has-nuptials.html | Miss Ghriskey Has Nuptials | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/congress-and-gop-committee-favored-ford-in-informal-poll.html | Congress and G.O.P. Committee Favored Ford in Informal Poll | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/hill-people-in-vietnam-battle-to-keep-land.html | Hill People in Vietnam Battle to Keep Land | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/from-calder-gay-spidery-forms.html | From Calder, Gay, Spidery Forms | True | By James R. Mellow | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/the-gentlemen-in-red.html | The Gentlemen in Red | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/gettysburg-for-sale.html | Gettysburg for Sale? | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/talks-collapse-on-oilprice-rise-exporting-nations-to-meet-on.html | TALKS COLLAPSE ON OILâ€‹Â‚Â°TRICE RISE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/mcgovern-urges-creation-of-a-national-food-bank.html | McGovern Urges Creation Of A National Food Bank | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/districting-bill-is-signed-council-will-grow-to-43-law-approved-by.html | Districting Bill Is Signed; Council Will Grow to 43 | True | By Murray Schumach | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/kissinger-appoints-9-top-aides-2-from-outside-the-department-new.html | Kissinger Appoints 9 Top Aides, 2 From Outside the Department | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/free-bus-service-for-elderly-slated.html | FREE BUS SERVICE FOR ELDERLY SLATED | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/ibm-asks-speed-on-telex-appeal-memorandum-calls-courts-decision.html | I.B.M. ASKS SPEED ON TELEX APPEAL | True | By William D. Smith | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/a-federal-annuity-missed-by-agnew-by-only-3-months.html | A Federal Annuity Missed By Agnew By Only 3 Months | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/kissinger-says-us-and-soviet-have-acted-to-keep-war-restricted-to.html | Kissinger Says U.S. and Soviet Have Acted to Keep War Restricted to Mideast | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/dance-utah-repertory-begins-hunter-college-series.html | Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/low-italian-dudgeon-observer.html | Low Italian Dudgeon | True | By Russell Baker | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/francis-randolph-broker-collector.html | FRANCIS RANDOLPH, BROKER, COLLECTOR | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/harvester-pact-to-expire.html | Harvester Pact to Expire | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/violence-hurting-st-croix-tourism-shops-remain-empty-outcries-from.html | Violence Hurting St. Croix Tourism | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/castro-dancers-fill-program-with-shopping-cart-of-styles.html | Castro Dancers Fill Program With Shopping Cart of Styles | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/as-pitchers-will-get-their-chances-at-bat.html | A's Pitchers Will Get Their Chances at Bat | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/the-chateaus-thirsty-field-hands-arent-limited-to-water-wine-talk.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/butz-renews-fertilizer-bid.html | Butz Renews Fertilizer Bid | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/medical-director-urges-new-attitude-toward-alcoholics.html | Medical Director Ur es Attitude Toward Alcoholics | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/house-passes-restrictions-on-presidents-warmaking-powers.html | House Passes Restrictions on President's Warâ€‹Â‚Â°Making Powers | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/article-1-no-title.html | Article 1 â€‹Â‚Â°â€‹Â‚Â° No Title | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/students-protest-a-plan-to-arm-guards-campus-notes.html | Campus Notes | True | By George Goodman Jr. | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/put-ingredients-on-label-cosmetics-makers-told.html | Put Ingredients on Label, Cosmetics Makers Told | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/sports-today-auto-racing-baseball-basketabll-crosscountry-football.html | Sports Today | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/a-humphrey-group-cited-on-1972-gifts.html | A HUMPHREY GROUP CITED ON 1972 GIFTS | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/other-mideast-war-news-us-chartersship-for-cairo-tourists-china.html | Other Mideast War News | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/festive-n-y-u-event-opening-of-a-library-a-family-together-sight-and.html | Festive N. Y. U. Event: Opening of a Library | True | By Marcia Chambers | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/theater-the-tempest-the-cast.html | Theater: â€‹Â‚Â°The Tempestâ€‹Â‚Â´ | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/brief-session-on-arms-curb.html | Brief Session on Arms Curb | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/4-candidates-for-mayor-debate-city-crime-issue-candidates-day.html | Candidates' Day | True | By Thomas P. Ronan | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/rolling-laboratory-checks-on-viennas-environment.html | Rolling Laboratory Checks On Vienna's Environment | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/article-2-no-title-game-i-today-its-matlack-vs-holtzman.html | Game I Today : les Matlack vs. Holtzman | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/stocks-on-amex-and-otc-climb-exchange-index-registers-a-rise-of-one.html | STOCKS ON AMEX AND Oâ€šÂ„Â"Tâ€šÂ„Â°C CLIMB | True | By James J. Nagle | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/business-briefs-bankingchange-bill-sent-to-congress-effort-to-reach.html | Business Briefs | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/pontiac-police-fired-on.html | Pontiac Police Fired On | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/labor-in-norway-to-form-cabinet.html | LABOR IN NORWAY TO FORM CABINET | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/bridge-his-idea-of-unseen-hands-must-guide-defenders-play.html | Bridge: His Idea of Unseen Hands Must Guide Defender's Play | True | By Alan Truscott | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/6-nations-planning-to-bug-north-sea.html | 6 NATIONS PLANNING TO â€šÂ„Â²BUGâ€šÂ„Â' NORTH SEA | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/rangers-islanders-in-action-tonight-darryl-edestrand-and-jeanguy.html | Rangers, Islanders in Action Tonight | True | By Deane McGowen | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/w-a-leidesdorf-weds-miriam-salawar.html | W. A. Leidesdorf Weds Miriam Salazar | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/mother-of-3-stabs-the-pilot-but-he-lands-plane-safely.html | Mother of 3 Stabs the Pilot But He Lands Plane Safely | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/mays-plays-if-staub-is-sidelined-staub-out-mays-to-play.html | Mays Plays If Staub Is Sidelined | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/ivy-race-begins-in-earnest-some-things-predictable-sooners-vs.html | Ivy Race Begins in Earnest | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/egyptian-armored-car-joins-israelisfatally.html | Egyptian Armored Car Joins Israelisâ€šÂ„Â®Fatally | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/walter-audisio-dies-in-italy-partisan-executed-mussolini-rendered.html | Walter Audisio Dies in Italy; Partisan Executed Mussolini | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/mrs-johnson-hostess-for-highway-awards.html | Mrs. Johnson Hostess For Highway Awards | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/dogs-life-is-saved-with-a-pacemaker.html | DOG'S LIFE IS SAVED WITH A PACEMAKER | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/letters-to-the-editor-to-return-the-people-to-peoples-opera-city.html | Letters to the Editor | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/trucks-escape-stringent-pollution-curbs-trucks-escape-strong.html | Trucks Escape Stringent Pollution Curbs | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/israeli-losses-to-date-called-below-67-toll.html | Israeli Losses to Date Called Below '67 Toll | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/tentative-hearing-oct-23-on-removal-of-w-a-boyle.html | Tentative Hearing Oct. 23 on Removal of W. A. Boyle | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/original-cabinet-of-nixon-is-gone-agnew-resignation-marked-end-of.html | ORIGINAL CABINET OF NIXON IS GONE | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/no-need-is-seen-to-close-pennsy-judge-contends-roads-cash-situation.html | NO NEED 15 SEEN TO CLOSE PENNSY | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/stocks-reach-the-highest-point-since-last-spring-volume-leader.html | Stocks Reach the Highest Point Since Last Spring | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/1035872-raised-for-byrne-drive-nearly-triple-the-amount-for-sandman.html | $1,035,872 Raised for Byrne Drive, Nearly Triple the Amount for Sandman | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/art-small-strong-sculptures-by-goto-23-works-shown-are-full-of.html | Art: Small, Strong Scuffitures by Goto | True | By John Canaday | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/65-block-security-plans-win-approval-of-police.html | 65 Block Security Plans Win Approval of Police | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/congratulations-to-ford-offered-by-rockefeller.html | Congratulations to Ford Offered by Rockefeller | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/woman-becomes-president-of-an-army-college-class.html | Woman Becomes President Of an Army College Class | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/he-loses-as-his-horse-wins.html | He Loses as His Horse Wins | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/news-summary-and-index-the-major-events-of-the-day-the-vice.html | News Summary and Index SATURDAY, OCTOBER 13, 1973 | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/princess-anne-rides-show-victor.html | Princess Anne Rides Show Victor | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/september-decline-listed-in-corn-and-wheat-crops.html | September Decline Listed In Corn and Wheat Crops | True | | 2001-08-03 | RE0000847664 | B00000893780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/agnew-to-make-televised-talk-to-the-nation-on-monday-night.html | Agnew to Make Televised Talk To the Nation on Monday Night | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/aluminum-workers-goal.html | Aluminum Workers' Goal | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/sports-news-briefs-thorpe-restored-as-an-amateur-unsold-out-with.html | Sports News Briefs | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/confirmation-encounters-an-obstacle-in-the-senate-liberals-raise.html | Confirmation Encounters an Obstacle in the Senate | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/peron-installed-aspresident-of-argentina-sife-is-sworn-in-security.html | Peron Installed as President of Argentina | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/new-hope-for-the-immature-books-of-the-times-eschew-selfreproach.html | Books of The Times | True | By Harry Schwartz | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/new-treatment-of-burns.html | New Treatment of Burns | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/laos-capital-relaxed-as-reds-arrive-first-physical-step-meetings.html | Laos Capital Relaxed as Reds Arrive | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/egypt-says-men-and-gear-still-pour-across-canal-fire-and-ceasefire.html | Egypt Says Men and Gear Still Pour Across Canal | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/blacks-opening-a-housing-coop-east-orange-kuzurikijiji-has-247-town.html | BLACKS OPENING A HOUSING CO⸮⸮⸮OP | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/up-front-near-the-canal-war-of-fixed-positions-egyptian-attacks.html | Up Front Near the Canal: War of Fixed Positions | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/buckley-calls-on-nixon-to-help-israel-rallies-started-phantoms.html | Buckley Calls on Nixon to Help Israel | True | By Irving Spiegel | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/amtrak-will-double-fleet-of-corridor-metroliners-amtrak-will-double.html | Amtrak Will Double Fleet Of ⸮⸮⸮Corridor⸮⸮⸮ Metroliners | True | By Edward C. Burks | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/natl-hockey-league.html | Nat'l. Hockey League | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/metropolitan-briefs-marriage-barred-to-life-prisoners-hogan-due-at.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/dr-gerald-jameison-dies-ny-hospital-psychiatrist.html | Dr. Gerald Jameison Dies; N.Y. Hospital Psychiatrist | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/weiskopf-miller-beaten-in-english-golf.html | Weiskopf, Miller Beaten in English Golf | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/agnew-retains-free-mail.html | Agnew Retains Free Mail | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/yancey-sets-pace-with-135-the-leading-scores.html | Yancey Sets Pace With 135 | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/government-control-of-jet-fuel-may-lead-to-10-cut-in-flights.html | Government Control of Jet Fuel May Lead to 10% Cut in Flights | True | By Richard Within | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/weicker-wants-testimony-from-former-f-b-i-aide.html | Weicker Wants Testimony From Former F.B.I. Aide | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/rival-stadium-plans-stir-a-bistate-furor-stadium-plans-stir-up-2.html | Rival Stadium Plans Stir a Bistate Furor | True | By Frank Lynn | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/big-board-delays-texasgulf-trading-manufacturers-hanover-in-ritter.html | Big Board Delays Texasgulf Trading | True | By Alexander R. Sumner | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/antiques-shakers-skill-show-and-auction-put-focus-on-designs.html | Antiques: Shakers' Skill | True | By Rita Reif | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/wild-elephant-kills-11.html | Wild Elephant Kills 11 | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/closer-cooperation-is-predicted-for-government-and-colleges.html | Closer Cooperation Is Predicted For Government and Colleges | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/people-in-sports-sparky-ashamed.html | People in Sports: Sparky Ashamed | True | Parton Keese | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/un-school-shuns-the-mideast-issue-parallels-drawn-interviews-denied.html | U.N. School Shuns the Mideast Issue | True | By Judith Cummings | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/dr-i-t-donaldson.html | DR. I. T. DONALDSON | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/to-kolton-needham-is-mr-vice-president-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-13 | 1973-10-13 | https://www.nytimes.com/1973/10/13/archives/surviving-babies-improve.html | Surviving Babies Improve | True | | 2001-08-03 | RE0000847664 | B00000893780 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/6-killed-near-philadelphia.html | 6 Killed Near Philadelphia | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/navy-tops-syracuse-by-2314-statistics-of-the-game.html | Navy Tops Syracuse By 23⸮⸮3⸮⸮14 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/reform-proposed-in-fight-on-crime-asks-better-management.html | REFORM PROPOSED IN FIGHT ON CRIME | True | By Charlayne Hunter | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/9-medals-of-honor-to-be-given-by-nixon.html | 9 MEDALS OF HONOR TO BE GIVEN BY NIXON | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/indian-sect-stirs-a-bitter-dispute-highpowered-publicity.html | INDIAN SECT STIRS A BITTER DISPUTE | True | By Bernard Weinraub Special to The New York Thaw | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/hearing-set-on-plan-by-lilco-to-expand.html | Hearing Set On Plan By Lilco To Expand | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/new-mobile-heart-units.html | New Mobile Heart Units | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/boutique-is-added-to-a-toll-bridge-otherwise-1848-structure-is.html | BOUTIQUE IS ADDED TO A TOLL BRIDGE | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/millan-bewails-his-error-saying-ball-didnt-hop-mat-tickets.html | Millan Bewails His Error, Saying Ball â€šÃ„ÂˆDidn't Hopâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/jersey-city-pa-th-terminal-to-open-fleet-of-296-cars.html | Jersey City PATH Terminal to Open | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/newcombe-rosewall-gain-final.html | Newcombe, Rosewall Gain Final. | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mall-playhouse-is-thriving-burlesque-draws-fans-follies-opens.html | Mall Playhouse Is Thriving | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/cartoon-vision-and-brownsville-reality-a-kind-of-xrated-disney.html | Cartoon vision and Brownsville reality | True | By Martin Kasindorf | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/marching-kashmiri-youths-denounce-israel-and-us.html | Marching Kashmiri Youths Denounce Israel and U.S. | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/met-fans-behave-in-strange-park-the-right-move.html | Met Fans Behave In Strange Park | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/sports-today-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/two-council-sessions-scheduled-this-week.html | Two Council Sessions Scheduled This Week | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/failings-abound-in-nixon-plan-for-housing-aid-point-of-view.html | Point of View | True | By Lewis H. Spence | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/recital-to-benefit-state-arts-council.html | Recital to Benefit State Arts Council | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/hong-kong-flu-virus-may-hit-this-winter.html | HONG KONG FLU VIRUS MAY HIT THIS WINTER | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/her-face-is-her-fortune-i-couldnt-get-arrested-on-broadway-so-i.html | Her Face Her Fortune | True | By John Gruen | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/fumbles-hurt-mich-state.html | Fumbles Hurt Mich. State | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-world-as-an-audience.html | The World as an Audience | True | By Gian Carlo Menotti | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/new-and-recommended-general.html | New and Recommended | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/adelphi-to-study-ethics-actual-practice-not-theory.html | Adelphi To Study Ethics | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/trudeau-meets-with-mao-trade-agreement-signed.html | Trudeau Meets With Mao; Trade Agreement Signed | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/penn-state-trounces-army-543-for-5th-victory-penn-state-wins-543.html | Penn State Trounces Army, 54â€šÃ„Â¬3, for 5th Victory | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/arab-and-jew-each-is-the-other.html | Arab and Jew: â€šÃ„Â¨Each Is the Otherâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/orchestra-aims-at-professionalism-older-members-leave.html | Orchestra Aims at Professionalism | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/nixon-flies-to-camp-david-with-wife-and-a-daughter.html | Nixon Flies to Camp David With Wife and a Daughter | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/research-vs-rhesus-is-it-smart-for-you-to-investigate-than-invest.html | WALL STREET | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/construction-of-nursing-homes-in-city-is-sharply-curtailed-by-new.html | Construction of Nursing Homes in City Is Sharply Curtailed by New Policy of Planning Commission | True | By Robert E. Tomasson | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/natl-football-league.html | Nat'l Football League | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/arlen-joins-l-i-venture-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-flour-sack-as-fashion.html | The Flour Sack as Fashion | True | By Virginia Lee Warren | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/helen-h-merrick.html | HELEN H. MERRICK | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/450-drivers-seek-titles.html | 450 Drivers Seek Titles | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/will-they-have-much-impact-carnegie-reports.html | Carnegie Reports | True | &#8212;Gene l. Maeroff | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/rebels-in-portuguese-guinea-cite-diplomatic-gains.html | Rebels in Portuguese Guinea Cite Diplomatic Gains | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/union-gets-delay-on-suit-by-times-injunction-obtained.html | UNION GETS DELAY ON SUIT BY TIMES | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/aec-liaison-aide-backed.html | A.E.C. Liaison Aide Backed | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ann-c-von-gal-to-be-wed-in-december.html | Ann C. von Gal to Be Wed in December | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/miss-deborah-halpern-is-engaged-to-lawyer.html | Miss Deborah Halpern Is Engaged to Lawyer | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/in-essex-offers-a-festival-of-arts-chambermusic-concerts.html | â€šÃ„Â°in Essex Offers A â€šÃ„Â°Festival of Artsâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/joanne-zohn-is-bride.html | Joanne Zohn Is Bride | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-shame-of-shea-stadium-cleans-escape.html | The Shame of Shea Stadium | True | Dave Anderson | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-chen-family-still-has-class-on-the-commune-correct-think-ng.html | On the commune, correct thinking helps | True | By Edward W. Said | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/canned-goods-in-short-supply-canned-goods-shortage.html | Canned Goods In Short Supply | True | By Robert A. Wright | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/crisis-is-topic-for-professors-prominent-names.html | â€šÃ„Â°CRISISâ€šÃ„Â´ IS TOPIC FOR PROFESSORS | True | By Iver Peterson | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/alias-big-cherry-the-confessions-of-a-master-criminal-by-robert-h-a.html | The art of bankruptcy for fun and profit | True | By Joe Flaherty | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/fire-academy-proposed.html | Fire Academy Proposed | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/louis-joffe.html | LOUIS JOFFE | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/jail-jobrelease-is-a-success-in-morris-change-in-attitude.html | Jail Jobâ€šÃ„Â°Release Is a Success in Morris | True | By Kenneth Steffan Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ministers-lectures-on-family-life-and-youth-draw-thousands-gods.html | Minister's Lectures on Family Life and Youth Draw Thousands | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/yin-spoke-only-chinese-ormandy-only-english-you-have-to-look-at-me.html | Yin Spoke Only Chinese, Ormandy Only English | True | By Harold C. Schonberg | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-return-of-willie-out-of-character.html | Arthur Daley | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/us-getting-a-list-of-sewer-projects-10-major-undertakings.html | U.S. Getting a List Of Sewer Projects | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/wood-field-and-stream-seafood-that-isnt-fish.html | Wood Field and Stream: Seafood That Isn't Fish | True | By Nelson Bryant | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/funds-of-19billion-for-agencies-voted.html | FUNDS OF $19â€šÃ„Â°BILLION FOR AGENCIES VOTED | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/aba-new-chief-new-nets-new-rule-western-division.html | A.B.A.: New Chief, New Nets, New Rule | True | By Sam Goldaper | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/searching-for-the-lost-chord-of-harmony-in-japan-the-japanese-used.html | Searching for the Lost. Chord of Harmony in Japan | True | By Alan Levy | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/andrew-bernath-hospital-director.html | ANDREW BERNATH, HOSPITAL DIRECTOR | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ballet-remembrances-music-in-review-work-by-robert-joffrey-given.html | Ballet: â€šÃ„Â°Remembrances' | True | By Clive Barnes | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/rockefeller-pledges-50000.html | Rockefeller Pledges $50,000 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/erving-gets-32-nets-win-111107.html | Erving Gets 32, Nets Win, 111â€šÃ„Â·107 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/hospitality-and-the-plastic-esthetic-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/patricia-grafmueller-is-wed-to-paul-buddenhagen-eugenie-ryan.html | Patricia Grafmueller Is Wed to Paul Buddenhagen | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/current-best-sellers-general.html | Current Best Sellers | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/nuptials-in-june-set-by-catherine-blank.html | Nuptials in June Set By Catherine Blank | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/nutley-makes-cafones-score-stand-in-70victory-at-montclair.html | Nutley Makes Cafone's Score Stand in 7â€šÃ„Â°0 Victory at Montclair | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ecuador-troupe-presents-folk-dances.html | Ecuador Troupe Presents Folk Dances | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-wisest-and-the-justest-and-the-best-by-rollo-may-113-pp-new.html | The wisest and the justest and the best | True | By Harvey Cox | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/vigilantism-is-no-solution-miraculous-magnani.html | Movie Mailbag | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/jets-hit-the-road-again-to-meet-patriots-ground-game-likely.html | Jets Hit the Road Again to Meet Patriots | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/westfield-greeks-plan-2-gala-days.html | Westfield Greefs Plan 2 Gala Days | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/plainfield-gets-code-to-curb-breakins-aims-at-awareness.html | Plainfield Gets Code To Curb Breakâ€¦Â¸Â¸Ins | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/david-cliff-66-dies-director-of-ala.html | DAVID CLIFF, 66, DIES; EXâ€¦Â¸Â¸DIRECTOR OF A.L.A | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/deadline-nears-on-decision-on-li-fuel-oil-needs-l-i-deadline-nears.html | Deadline Nears on Decision on L.I. Fuel Oil Needs | True | By David A. Andelman | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/marjorie-higgins-to-wed-special-to-the-new-york-times.html | Marjorie Higgins to Wed | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/giantredskin-statistics.html | Giantâ€¦Â¸Â¸Redskin Statistics | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/fridays-fights.html | Friday's Fights | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/new-high-school-sports-federation-for-new-york.html | New High School Sports Federation for New York | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/detective-wounds-gunman-in-chelsea.html | DETECTIVE WOUNDS GUNMAN IN CHELSEA | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/other-candidates-to-vie-in-debate.html | â€¦Â¸Â¸Otherâ€¦Â¸Â¸ Candidates To Vie in Debate | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/art-museum-at-princeton-expanding-its-vistas-minimum-fee-of-15.html | Art Museum At Princeton Expanding Its Vistas | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/new-novel-by-robert-simpson-288-pp-new-york-harper-row-695.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/what-makes-the-grande-bouffe-different-from-a-porno-movie-opening.html | What Makes â€¦Â¸Â¸The Grande Bouffeâ€¦Â¸Â¸ Different From a Porno Movie? | True | By Foster Hirsch | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/poll-finds-blacks-in-25-of-city-jobs-regular-reports-required.html | Poll Finds Blacks in 25% of City Jobs | True | By Peter Kihss | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/chile-is-accused-of-rights-abuses-concern-expressed.html | CHILE IS ACCUSED OF RIGHTS ABUSES | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/liver-patient-awaits-aid-of-donor-for-a-transplant-a-wonderful-man.html | Liver Patient Awaits Aid of Donor for a Transplant | True | By Linda Greenhouse | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/alaska-legislature-to-take-up-amendments-to-pipeline-laws-some-will.html | Alaska Legislature to Take Up Amendments to Pipeline Laws | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/5-western-newsmen-detained-by-soviet.html | 5 WESTERN NEWSMEN DETAINED BY SOVIET | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/european-cities-studied-by-panel-london-influence-seen.html | EUROPEAN CITIES STUDIED BY PANEL | True | By John Darnton | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/syrian-says-american-jet-is-downed-us-denies-it.html | Syrian Says American Jet Is Downed | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/planners-approve-housing-for-aged-areas-affected.html | Planners Approve Housing For Aged | True | By Max Seigel | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/in-an-oregon-suburb-the-reaction-to-ford-is-really-to-nixon-going.html | In an Oregon Suburb, the Reaction to Ford Is Really to Nixon | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/anne-l-rahilly-bride-in-jersey-of-paul-barrett.html | Anne L. Rahilly Bride in Jersey of Paul Barrett | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/george-steers-66-led-sanforized-co.html | GEORGE STEERS, 66, LED SANFORIZED CO. | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/rockets-triumph-over-knicks-8685-knicks-bow-to-rockets-by-8685.html | Rockets Triumph Over Knicks, 86â€¦Â¸Â¸85 | True | By Al Harvin | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/jordans-entry-surprises-and-disappoints-the-us.html | Jordan's Entry Surprises And Disappoints the U.S. | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/highwater-fight-in-midwest-shifts.html | HIGHâ€¦Â¸Â¸WATER FIGHT IN MIDWEST SWIFTS | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-ford-for-the-future-in-the-nation.html | A Fordâ€¦Â¸Â¸for the Future? | True | By Tom Wicker | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/betty-field-19181973.html | Betty Field, 1918â€¦Â¸Â¸1973 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/in-bogota-china-cut-glass-and-art-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ruling-is-near-on-prison-riots-placed-in-solitary.html | Ruling Is Near on Prison Riots | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/syrians-report-downing-of-20-israeli-aircraft-fierce-fighting-is.html | Syrians Report Downing of 20 Israeli Aircraft | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/how-to-outwit-time-recordings.html | Recordings | True | By Donal Henahan | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/quake-prediction-gets-new-impetus-effect-found-in-japan.html | QUAKE PREDICTION GETS NEW IMPETUS | True | By Walter Sullivan | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/paris-meat-shop-chain-thriving-on-low-prices-120000-customers-a.html | Paris Meat Shop Chain Thriving on Low Prices | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/isabelle-pettit-sets-nov-24-bridal.html | Isabelle Pettit Sets Nov. 24 Bridal | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/8-women-ny-u-law-students-and-2-professors-teach-course-to-bedford.html | 8 Women N.Y U. Law Students and 2 Professors Teach Course to Bedford Hills Prisoners | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/as-if-by-magic-by-angus-wilson-415-pp-new-york-the-viking-press-895.html | As If By Magic By Angus Wilson. 415 pp. New York: The Viking Press. $8.95. | True | By Edmund White | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/monmouth-college-to-hear-symphony.html | Monmouth College To Hear Symphony | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/one-day-in-the-life-of-a-working-dog-its-all-hard-work-and-very.html | One Day in the Life of a Working Dog It's All Hard Work and Very Little Play | True | By Walter R. Fletcher | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/villemure-foils-penguins-rangers-set-back-penguins.html | Villemure Foils Penguins | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/essex-hikers-step-up-pace.html | Essex Hikers Step Up Pace | True | By N. M. Gerstenzang Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/balzac-by-v-s-pritchett-illustrated-272-pp-new-york-alfred-a-knopf.html | Balzac By V. S. Pritchett. Illustrated. 272 pp. New York: Alfred A. Knopf. $15. | True | By Richard Locke | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-2county-gop-dilemma-says-hes-innocent.html | A 2â€šÃ„Ã²County G.O.P. Dilemma | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/jesuits-receive-a-papal-warning-general-session-planned.html | JESUITS RECEIVE PAPAL WARNING | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/letters-brokers-fees.html | LETTERS | True | James Warner Boswell | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/hunterdon-streak-ends-with-stalled-late-drive.html | Hunterdon Streak Ends With Stalled Late Drive | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mrs-john-e-king.html | MRS. JOHN E. KING | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-war-at-home-vietnam-and-the-american-people-19641968-by-thomas.html | The War At Home | True | By John Kifner | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/bergen-opponents-concur-on-issues-51-are-independents.html | Bergen Opponents Concur on Issues | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/how-to-bring-up-a-pheasant-dates-listed.html | How to Bring Up a Pheasant | True | By Shayna Panzer Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/chess-nothing-to-fear.html | Chess: Playing the Last Round First Might Ease the Strain a Bit | True | By Robert Byrne | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/women-in-prison-by-kathryn-watterson-burkhart-illustrated-465-pp.html | A women's prison has a nonâ€šÃ„Ã²logic of its own | True | By Lesley Oelsner | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/field-hockey-assn.html | Field Hockey Ass'n | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/federal-jury-investigating-report-of-10000-payoff-to-mafia-by.html | Federal Jury Investigating Report of $10,000 Payoff to Mafia by Faberge to Settle. Jersey Strike | True | By Nicholas Gage | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/nixon-loses-again-one-court-to-go-sovereignty-remains-at-all-times.html | The Tapes | True | &#8212;John Herbers | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/laurie-ann-haves-to-be-wed-nov-25.html | Laurie Ann Haves To Be Wed Nov. 25 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/on-parkway-information-is-there-for-asking-a-25year-pact.html | On Parkway, Information Is There for Asking | True | By Zvi Lowenthal Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/horsepower-yields-to-a-pony-never-a-flat-tire.html | Horsepower Yields to a Pony | True | By L.M. Ewing Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/why-in-1973-a-black-art-show-capabl-black-artists-deserve-to-be.html | Why, in 1973, a â€šÃ„Ã²Black Artâ€šÃ„Ã´ Show? | True | By Henri Ghent | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/premier-courts-greek-opposition-seeks-talks-with-leaders-on.html | PREMIER COURTS GREEK OPPOSITION | True | By Leonard Chazen | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/temporary-kings-by-anthony-powell-280-pp-boston-little-brown-and.html | Temporary Kings | True | By Leonard Chazen | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/not-crime-in-the-streets-but-crime-in-city-halls-is-a-major-issue.html | Not Crime in the Streets, but Crime in City Halls, Is a Major Issue in Five Mayoral Races Around the State | True | By Frank Lynn | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/officials-charged-in-soviet-georgia.html | UFFICIALS CHARGED IN SOVIET GEORGIA | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/whats-opened-at-the-movies-whats-new-at-the-movies.html | What's Opened at the Movies? | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-proud-taste-for-scarlet-and-miniver-by-e-l-konigsburg-illustrated.html | A Proud Taste for Scarlet and Miniver | True | By Geogess McHargue | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: 23183 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/2-women-at-141-share-golf-lead-indy-race-postponed.html | 2 Women at 141 Share Golf Lead | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/life-term-imposed-on-vermont-killer.html | LIFE TERM IMPOSED ON VERMONT KILLER | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/miss-barbara-mary-liebmann-married-to-dennis-kent-lynn-mrs-hamilton.html | Miss Barbara Mary Liebmann Married to Dennis Kent Lynn | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/as-beat-mets-21-in-first-game-of-the-world-series.html | A's Beat Mets, 2â€¦Ã„Â¹1, in First Game of the World Series | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/metropolitan-briefs-dirty-cab-summonses-on-rise.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/for-minor-crimes-instant-probation.html | For Minor Crimes, Instant Probation? | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/john-r-green-60-dies-headed-police-motor-unit.html | John R. Green, 60, Dies; Headed Police Motor Unit | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/fairleigh-defense-halts-ramapo-3513-hobart-romps-350.html | Fairleigh Defense Halts Ramapo, 35â€¦Ã„Â²13 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ol-blue-eyes-is-back.html | â€¦Ã„Â²Ol' Blue Eyes Is Backâ€¦Ã„Â´ | True | By Burt Korall | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/2-nurses-open-suffolk-clinic-to-give-primary-health-care-primary.html | 2 Nurses Open Suffolk Clinic To Give Primary Health Care | True | By Lillian Barney Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mrs-anne-pepper-to-be-wed-nov-24.html | Mrs. Anne Pepper to Be Wed Nov. 24 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/nixon-speech-on-nominee-had-4-endings-longhand-notes.html | Nixon Speech on Nominee Had 4 Endings | True | By William L. Safire Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/that-unstoppable-pipeline-our-arctic-will-never-be-the-same.html | Our Arctic will never be the same | True | By Thomas M. Brown | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/rockefeller-still-seeking-the-presidency-counterbalance-seen.html | Rockefeller Still Seeking the Presidency | True | By Frank Lynn | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-season-of-discontent-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/brewster-reviews-a-decade-at-yalell.html | Brewster Reviews a Decade at Yale | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/texas-student-leaders-protest-the-use-of-secret-drug-agents.html | Texas Student Leaders Protest The Use of Secret Drug Agents | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/automobile-show-to-open-saturday-coliseum-display-includes-complete.html | AUTOMOBILE SHOW TO OPEN SATURDAY | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/notes-virgin-island-tourism-in-decline-stockholm-on-a-budget.html | Notes: Virgin Island Tourism in Decline | True | John Brannon Albright | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ford-goes-home-to-join-a-parade-red-flannel-festival.html | FORD GOES HOME TO JOIN A PARADE | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-queen-and-a-kingbut-wheres-the-battle-royal-theater-openings.html | A Queen and a Kingâ€¦Ã„Â®But Where's the Battle Royal? | True | By Walter Kerr | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/us-jets-crash-kills-three.html | U.S. Jets Crash Kills Three | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/but-i-didn-t-play-it-that-way-at-all-music-mailbag.html | Made Mailbag | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/back-to-nature-an-identity-crisis-survival-problems-the-island.html | Back to nature, an identity crisis, survival problems | True | By Paul Theroux | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/test-of-smaller-tax-starts-tomorrow-at-aqueduct-meet-how-lowertax.html | Test of Smaller Tax Starts Tomorrow at Aqueduct Meet | True | By Steve Cady | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/princeton-offering-football-discount.html | Princeton Offering Football Discount | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/threat-delays-soviet-flight.html | Threat Delays Soviet Flight | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/chester-pugsley.html | CHESTER PUGSLEY | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/leaking-gasoline-enters-sewer-system-in-maine.html | Leaking Gasoline Enters Sewer System in Maine | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/composer-makes-others-music-playable-on-her-own.html | Composer Makes Others' Music â€¦Ã„Â²Playableâ€¦Ã„Â´ | True | By Raymond Ericson | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ike-dollar-sale-ends-tomorrow-letter-from-the-gsa.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/freehold-raceway-blends-tradition-hoopla-part-of-community.html | Freehold Raceway Blends Tradition, Hoopla | True | By Bill D. Ross Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/special-buses-set-for-music-tonight.html | Special Buses Set For Music Tonight | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-travelers-world-slick-showmanship.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/susan-pelland-wed-to-john-sullivan-jr.html | Susan Pelland Wed To John Sullivan Jr. | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/parking-lot-moves-ahead-in-brooklyn.html | Parking Lot Moves Ahead in Brooklyn | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/paterson-college-has-record-rolls.html | Paterson College Has Record Rolls | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/labor-union-chiefs-promise-to-support-israels-histadrut.html | Labor Union Chiefs Promise to Support Israel's Histadrut | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-bbb-m-mystery-sunday-observer.html | The mystery | True | By Russell Baker | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/aw-shucks-do-we-finally-have-a-hit-series-here-television.html | Aw, Shucks, Do We Finally Have a Hit Series Here? | True | By Harold C. Schonberg | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/whelans-aerials-pace-exeter-to-316-decision-choate-beats-tabor.html | Whelan's Aerials Pace Exeter to 31â€‹3â€‹â€‹6 Decision | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/marianne-nanna-to-wed.html | Marianne Nanna to Wed | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ceverts-death-may-hasten-stewarts-retirement.html | Cevert's Death May Hasten Stewart's Retirement | True | By Michael Katz | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/article-1-no-title.html | Article 1 â€‹3â€‹Â*â€‹3â€‹Â* No Title | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-costs-of-peace-run-high-chile.html | Chile | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/canadiens-shape-up-as-class-of-a-morebalanced-nhl-east-division.html | Canadiens Shape Up as Class of a Moreâ€‹3â€‹Â*Balanced N. | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/soviet-hails-egypts-gain-citing-arms-and-training-israeli-criminal.html | Soviet Hails Egypt's Gain, Citing Arms and Training | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/labor-federation-to-meet-cer.html | Labor Federation to Meet | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/bridgeport-victor-over-wagner-217.html | Bridgeport Victor Over Wagner, 21â€‹3â€‹Â*7 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/c-w-post-routs-st-peters-750.html | C. W. Post Routs St. Peter's, 75â€‹3â€‹Â*0 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/nixon-ford-and-the-tapes-washington.html | Nixon: Ford and The Taps | True | By James Reston | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/rescuers-work-to-save-6-trapped-in-french-dredge.html | Rescuers Work to Save 6 Trapped in French Dredge | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-temple-of-dawn-by-yuklo-mishima-translated-from-the-japanese-by.html | About reincarnation (sort of), chickens (sort of), travel (sort of) | True | By Paul Theroux | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/edith-h-brewster-is-betrothed.html | Edith H. Brewster Is Betrothed | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-gogo-years-by-john-brooks-375-pp-new-york-weybright-talley-10.html | Creative accountants, greedy investors, and nearly catastrophe | True | By Lynne Williams | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/maloney-golf-victor.html | Maloney Golf Victor | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/beall-wont-give-up-evidence-on-agnew.html | BEALL WON'T GIVE UP EVIDENCE ON AGNEW | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/laura-g-nagle-plans-wedding-to-navy-ensign.html | Laura G. Nagle Plans Wedding to Navy Ensign | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/1972-scoring-leader-has-10-touchdowns.html | 1972 Scoring Leader Has 10 Touchdowns | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/egyptians-said-to-consolidate-positions-in-sinai-as-more-troops.html | Egyptians Said to Consolidate Positions in Sinai as More Troops Cross Canal | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/refugees-creating-new-problems-for-phnom-penh-sprawls-of-matched.html | Refugees Creating New Problems for Phnom Penh | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/la-zanzara-takes-handicap-for-fillies.html | La Zanzara Takes Handicap for Fillies | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/unbeaten-bayside-stops-clinton-308-springfield-gardens-wins.html | Unbeaten Bayside Stops Clinton, 30â€‹3â€‹Â*8 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mary-stronk-fiancee-of-ac-merryman-4th.html | Mary Stronk Fiancee Of A. C. Merryman 4th | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mepham-beats-wantagh-on-late-field-goal-96-nassau-south.html | Mepham Beats Wantagh On Late Field Goal, 9â€‹6â€‹3â€‹Â*6 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/hofstra-conquers-fordham.html | Hofstra Conquers Fordham | True | | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/irvington-wins-210-as-jones-and-defense-excel-white-plains-triumphs.html | Irvington Wins, 21â€šÃ„Â*0, as Jones and Defense Excel | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/hiroshima-happened-before-he-was-born-still-stomu-yamashta-26-has.html | Hiroshima Happened Before He Was Born. Still ... | True | By Stephen Farber | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/social-announcements-births.html | Social Announcements | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/woman-is-elected-to-top-post-in-national-council-of-churches-the.html | Woman Is Elected to Top Post In National Council of Churches | True | By George Dugan | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/news-of-the-camera-world-correction.html | News of the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-correction.html | A Correction | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/excity-aide-says-he-quit-in-dispute-morrison-assails-project.html | EXâ€šÃ„Â*CITY AIDE SAYS HE QUIT IN DISPUTE | True | By William G. Connolly | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-setting-for-speculation-and-suspense-secret-service-in-dark.html | A Setting for Speculation and Suspense | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/married-or-not-couples-living-together-have-similar-problems.html | Married or Not, Couples Living Together Have Similar Problems | True | By Lame L. Jones | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/union-challenge-on-att-denied-cost-put-at-38million.html | UNION CHALLENGE ON A.T.&T. DENIED | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ford-fraternity-brothers-have-been-prominent.html | Ford Fraternity Brothers Have Been Prominent | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/for-princess-annes-nuptials.html | For Princess Anne's Nuptials | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/duke-bows-to-tulane-on-aerial-statistics-of-the-game.html | Duke Bows To Tulane On Aerial | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-superpower-and-the-quiet-power-disagree-japanesesoviet-talks.html | The World | True | Morton H. Halperin | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/new-socialist-group-plans-to-work-within-democratic-party.html | New Socialist Group Plans to Work Within Democratic Party | True | By Paul L. Montgomery | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-itt-antitrust-settlement-contd-point-of-view.html | POINT OF VIEW | True | By Richard G. Bateson | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/letters-to-the-editor-chesterton.html | Letters To the Editor | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/use-of-contradictions-foreign-affairs.html | Use of Contradictions | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/old-timey-music-in-bergen-finds-new-interest.html | Oldâ€šÃ„Â*Timey Music in Bergen | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/bonnie-brower-fiancee-of-w-k-whyte-to-karen-hall-wad-in-suburb.html | Bonnie Brower Fiancee of W. K. Whyte | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/deborah-taussig-to-marry-nov-17.html | Deborah Taussig to Marry Nov. 17 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/tw-u-to-seek-wage-increase-and-a-livingcost-clause-here.html | T. W. U. to Seek Wage Increase And a Livingâ€šÃ„Â*Cost Clause Here | True | By Damon Stetson | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/enlistments-in-september-fall-short-of-goal-by-16.html | Enlistments in September Fall Short of Goal by 16% | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/do-with-me-what-you-will-by-joyce-carol-oates-561-pp-new-york.html | Do With Me What You Will By Joyce Carol Oates. 561 pp. New York: Vanguard Press. â€šÃ„Â*$7.95. | True | By Calvin Bedient | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/jordans-tough-army-does-bidding-of-the-king.html | Jordan's Tough Army | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/wisconsin-life-trip-the-guest-word.html | Wisconsin Life Trip | True | By Gerald Weales | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/can-colleges-teach-theater-can-our-colleges-teach-theater.html | Can Colleges Teach Theater? | True | By Jerome Rockwood | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/questions-beech-roots.html | QUESTIONS | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/for-queen-julianas-jubilee-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/left-to-right-faith-to-doubt-but-still-a-good-man-the-fourteenth.html | Left to right, faith to doubt, but still a good man | True | By Robert Gorham Davis | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/irish-survive-4-fumbles-and-subdue-rice-280.html | Irish Survive 4 Fumbles And Subdue Rice, 28â€šÃ„Â*0 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/alfred-176-victor-as-bzdak-excels.html | Alfred 17â€šÃ„Â*6 Victor As Bzdak Excels | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/tv-series-on-retirement-is-produced-by-foundation.html | TV Series on Retirement Is Produced by Foundation | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/college-for-poor-shifting-policies-college-for-poor-shifts-its.html | â€šÃ„Â*College for Poorâ€šÃ„Â¯ Shifting Policies. | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/haldemans-lawyer-seeks-to-bar-further-testimony.html | Haldeman's Lawyer Seeks To Bar Further Testimony | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/tribes-sovereignty-is-defined-by-court.html | TRIBE'S SOVEREIGNTY IS DEFINED BY COURT | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/penalty-on-last-play-helps-save-westfields-streak-unionmiddlesex.html | Penalty on Last Play Helps Save Westfield's Streak | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/no-rest-for-giants-today-redskins-visit-yale-bowl-roland-is.html | No Rest for Giants Today: Redskins Visit Yale Bowl | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/miss-dannehower-bride-of-r-p-sedig.html | Miss Dannehower Bride of R. P. Sedig | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/georgia-capitol-to-get-first-black-portraits.html | Georgia Capitol to Get First Black Portraits | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/pennsylvania-liquor-higher.html | Pennsylvania Liquor Higher | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/arabs-compare-war-and-68-tet-drive-confident-of-fuel-supply.html | Arabs Compare War and '68 Tet Drive | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-middleton-gammell-fiance-of-nellie-l-taft-a-teacher.html | A. Middleton Gammell Fiance Of Nellie L. Taft, a Teacher | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/cahill-reaffirms-plan-on-stadium-competition-reflected.html | CAHILL REAFFIRMS PLAN ON STADIUM | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/news-of-the-stage-rigby-bringing-good-news-back.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/overtime-on-the-rise-amid-controversy-us-business-roundup.html | U.S. BUSINESS ROUNDïëŠÄ„Ä"UP | True | Jean Christensen | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/rutgers-plans-police-institute.html | Rutgers Plans Police Institute | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/whats-doing-in-hawaii.html | What's Doing in Hawaii | True | By Charles Turner | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/pollution-unit-being-expanded-more-staff-needed.html | Pollution Unit Being Expanded | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/help-for-working-mothers-nap-attendants-too.html | Help for Working Mothers | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/gail-e-herman-engaged-to-steven-geier.html | Gail E. Herman Engaged to Steven. Geier | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/nominees-day-a-dip-briefing-and-a-parade-lights-and-applause.html | Nominee's Day: A Dip, Briefing and a Parade | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/stock-rally-survives-big-shocks-economic-indicators.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-new-plays-the-new-plays.html | The New Plays | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mary-a-love-will-be-bride.html | Mary A. Love Will Be Bride | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/fancy-bulbs-for-indoors-indoor-bulbs.html | Fancy Bulbs for Indoors | True | By Dend Seibert | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/tennessee-sets-back-ga-tech-murray-wins-run.html | Tennessee Sets Back Ga. Tech | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/letters-black-students-at-harvard.html | Letters | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/10-injured-as-london-police-battle-300-at-leftist-protest.html | 10 Injured as London Police Battle 300 at Leftist Protest | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/financing-the-boom-in-farming-agriculture-spurred-by-government.html | Financing the Boom in Farming | True | By John H. Allan | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/central-islip-north-babylon-victors-other-nj-scores.html | Central Islip, North Babylon Victors | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/article-3-no-title-correction.html | Correction | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/when-the-foliage-falls-free-plastic-bags.html | When the Foliage Falls . . . | True | By Joseph E. Rush Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/daily-news-endorses-beame-for-mayoralty.html | Daily News Endorses Beame for Mayoralty | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/liresident-keeps-an-eye-on-wall-st.html | L I. Resident Keeps An Eye on Wall St. | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/chamber-music-back-home-expected-audience-room-for-90-people.html | Chamber Music Back Home | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/nancy-powers-to-wed-next-month-.html | Nancy Powers to Wed Next Month | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/beame-says-hed-set-up-city-agency-to-aid-elderly-candidates-day.html | Candidates' Day | True | Thomas P. Ronan | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/hussein-in-the-war.html | Hussein in the War | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/son-to-the-kinghams.html | Son to the Kinghams | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/hillsborough-wins-battle-of-unbeatens-the-scores.html | Hillsborough Wins Battle of Unbeatens | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/body-of-woman-is-found-in-a-trunk-in-li-sound.html | Body of Woman Is Found In a Trunk in LI. Sound | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/stemming-city-tides-local-tithes-the-region.html | The Region | True | &#8212;Frank Lynn | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/bqli-bulletin-board-theater.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/school-board-issues-guidelines-on-spending-by-local-units-items-arc.html | School Board Issues Guidelines On Spending by Local Units | True | By Leonard Buder | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/poker-in-a-way-bridge.html | Bridge | True | By Allan Truscott | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/canaan-rallies-to-tie-connecticut.html | Canaan Rallies To Tie | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/headliners-the-birds-and-the-bees.html | Headliners | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/battle-of-trees-renewed-agreement-on-trees.html | Battle of Trees Renewed | True | By Leonard Sloane | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/jefferson-makes-john-jay-fourth-victim-tilden-runs-to-victory.html | Jefferson Makes John Jay Fourth Victim | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/holding-pattern-protagnist-triumph-champagne-division-to-5to1-shot.html | Holding Pattern, Protagonist Triumph | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/big-whipendeal-scores.html | Big Whipendeal Scores | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/3-share-2d-in-japan-the-leading-scores.html | 3 Share 2d in Japan | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/never-too-young-to-be-a-director-movies.html | Never Too Young to Be a Director | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/3-sisters-attend-diana-l-beach-at-her-nuptials-susan-poll-betrothed.html | 3 Sisters Attend Diana L. Beach At Her Nuptials | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/clarkstown-north-stays-undefeated-the-scores.html | Clarkstown North Stays Undefeatal | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/cougars-are-beaten-by-whalers.html | Cougars Are Beaten By Whalers | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/litton-payments-by-navy-will-halt-dates-of-payment.html | LITTON PAYMENTS BY NAVY WILL ET | True | By Richard Within | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/catholic-in-ulster-killed-giving-help.html | CATHOLIC IN ULSTER KILLED GIVING HELP | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/rutgers-tops-lafayette-356-jennings-stars.html | Rutgers Tops Lafayette, 35â€šÃ„Â¶6 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/wall-street-slims-down.html | Wall Street Slims Down | True | By Michael C. Jensen | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/president-or-sovereign.html | President or Sovereign? | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/millan-boots-a-grounder-leading-to-2run-third-more-hoopla-than.html | Milan Boots a Grounder, Leading to 2â€šÃ„Â¶Run Third | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-price-of-vision-the-diary-of-henry-a-wallace-19421946-edited-by.html | A loner who believed in the common man | True | By Cabell Phillips | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-price-is-right-since-labor-accounts-secrets-of-lowcost-building.html | Secrets of lowâ€šÃ„Â¶cost building | True | By Norma Skurka | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/miss-mueller-to-be-a-bride.html | Miss Mueller To Be a Bride | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/an-attack-near-hue-reported-by-saigon.html | AN ATTACK NEAR HUE REPORTED BY SAIGON | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/lutherans-planning-a-united-service.html | Lutherans Planning a United Service | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/youths-rally-to-aid-the-cause-of-israel-volunteers-for-israel.html | Youths Rally to Aid The Cause of Israel | True | By Ari L. Goldman | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/letters-to-the-editor-arabisraeli-conflict-the-search-for-peace.html | Letters to the Editor | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/coast-guard-routs-wesleyan-by-279.html | Coast Guard Routs Wesleyan by 27â€šÃ„Â¶9 | True | | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/jenkins-sparkles-at-clifton-ridgewood-wins-fourth.html | Jenkins Sparkles At Clifton | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/news-of-the-screen.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/profit-honors-go-to-the-small-how-big-apparel-companies-fared.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/quake-prediction-gets-new-impetus-published-data-checked.html | QUAKE PREDICTION GETS NEW IMPETUS | True | By Walter Sullivan | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mark-rein-to-marry-miss-denice-helman.html | Mark Rein to Marry Miss Denice Helman | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/area-improvement-group-tries-the-friendly-approach-increasing-decay.html | Area Improvement Group Tries the Friendly Approach | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/trust-in-rulers-found-to-decline-reasons-indicated.html | TRUST IN RULERS FOUND TO DECLINE | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/jordanian-communique-on-role-in-war.html | Jordanian Communique on Role in War | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-celebration-along-the-path-of-least-resistance-nixons-other.html | Peace and War | True | James M. Naughton | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/late-tv-listings-119455722.html | Late TV Listings | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/gross-leads-riverdale-triumph-milton-triumphs.html | Gross Leads Riverdale Triumph | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/child-to-the-ferraras.html | Child to the Ferraras | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/dr-george-h-bishop.html | DR. GEORGE H. BISHOP | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/better-players-are-expected-to-attract-bigger-crowds-in-whas-2d.html | Better Players Are Expected to Attract Bigger Crowds in W.H.A.'s 2d Season | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/t-l-c-for-herbs-in-clay-pots-gardens.html | Gaiedens | True | By Joan Lee Faust | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/at-jamaica-bay-yacht-club-shoes-on-other-foot.html | At Jamaica Bay Yacht Club, Shoe's on Other Foot | True | By Robin Herman | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/panthers-357-victors-harvard-soccer-victor.html | Panthers 35â€šÃ„Â"7 Victors | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-leading-editor-sees-canada-coming-into-her-own-others-share-the.html | A Leading Editor Sees Canada Coming Into Her Own | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/around-the-apple-nostalgia.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/western-military-men-question-value-of-a-total-israeli-victory.html | Western Military Men Question Value of a Total Israeli Victory | True | By Drew Middleton | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/music-in-review-kreiselman-plays-clarinet-program.html | Music in Review | True | By Allen Hughes | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/zaire-in-search-of-its-identity-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-oneill-home-turns-75-the-dinky-summer-cottage-seems-insulated.html | The O'Neill Home Turns 75 | True | By Virginia Stiles | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/womens-bureau-takes-union-role-education-campaign.html | WOMEN'S BUREAU TAKES UNION ROLE | True | BY Laurie Johnston | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/hospital-seeking-to-avert-shutdown-intensive-care-unit-shut.html | Hospital Seeking To Avert Shutdown | True | By J. C. Barden | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/engine-for-air-force-f15-passes-test-on-third-try.html | Engine for Air Force Fâ€šÃ„Â"15 Passes Test on Third Try | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/shorter-reviews-toward-the-21st-century.html | Shorter Reviews | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/boating-active-in-queens-unobstructed-view.html | Boating Active in Queens | True | By Martin Gansberg | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/daughter-represents-nixon.html | Daughter Represents Nixon | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/richmond-accepts-school-decision-high-courts-move-means-mostly.html | RICHMOND ACCEPTS SCHOOL DECISION | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/austin-briggs-65-illustrator-dies-drew-for-pulps.html | AUSTIN BRIGGS, 65, ILLUSTRATOR, DIES | True | Noted For Magazine Covers Artists School Founder | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/how-does-it-feel-to-steal-the-show-on-opening-night-incredible.html | Music | True | By Stephen E. Rubin | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/exterminator-by-william-s-burroughs-168-pp-a-richard-seaver-book.html | The naked plate | True | By Andrew C. I. Bergman | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/friday-night-roundup-erving-paces-nets-to-116105-victory-over.html | Friday Night Roundup: Erving Paces Nets to 116â€šÃ„Â"105 Victory Over Squires | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-constraining-of-the-president-something-good-out-of-watergate.html | Something good out of Watergate? | True | By Richard E. Neustadt | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/class-action-suit-filed-to-end-marijuana-laws.html | Class Action Suit Filed To End Marijuana Laws | True | | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ritah-blue-is-dead-producer-critic-68.html | RITAH BLUE IS DEAD; PRODUCER, CRITIC, 68 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/sensual-grace-on-the-stage-relationship-to-partner.html | Sensual Grace on the Stage | True | By Phyllis Funke | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-economists-dilemma-washington-report.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/project-may-ease-garbage-tag.html | Project May Ease Garbage Tag | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/dance-balasaraswati-indian-artist-makes-triumphant-return-in-a.html | Dance: Balasaraswati | True | By Kisselgoff Anna | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/us-aide-asks-global-effort-to-rebuild-fund-reserves.html | U.S. Aide Asks Global Effort To Rebuild Fund Reserves | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/egypt-reports-us-violation.html | Egypt Reports U.S. Violation | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-hell-in-paradise-of-malcolm-lowry-burned-manuscript.html | The â€šÃ„Â²Hell in Paradiseâ€šÃ„Â´ of Malcolm Lowry | True | By Jason Marks | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/britains-heath-announces-he-will-visit-peking-in-1974.html | Britain's Heath Announces He Will Visit Peking in 1974 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mrs-van-nimwegen-remarried-tina-morosine-fiancee.html | Mrs. Van Nimwegen Remarried | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/9-women-join-boston-police.html | 9 Women Join Boston Police | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/tunisian-is-open-to-a-peace-role-bourguiba-says-hell-seek-talks-if.html | TUNISIAN IS OPEN TO A PEACE ROLE | True | By Henry Giniger Special to The New York Thee | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/search-continued-for-peking-man-account-by-officer.html | SEARCH CONTINUED FOR PEKING MAN | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/sliver-buyers-have-a-field-day-at-city-sales-sliver-buyers-have.html | â€šÃ„Â²Silverâ€šÃ„Â´ Buyers Have a Field Day At City Sales | True | By Dan Carlinsky | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/in-honor-of-robert-goldwater-a-superb-show-and-a-fitting-memorial.html | In Honor of Robert Goldwater | True | By Hilton Kramer | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/lumberjacks-grow-scarce-as-an-easier-life-beckons-own-equipment.html | Lumberjacks Grow Scarce as an Easier Life Beckons | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/israeli-force-said-to-be-consolidating-flanks-tanks-said-to-clash.html | Israeli Force Said to Be Consolidating Flanks | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/officials-say-narcotics-hot-line-is-working-most-calls-in-the-city.html | Officials Say Narcotics â€šÃ„Â²Hot Lineâ€šÃ„Â´ Is Working | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/obsessions-of-the-past.html | â€šÃ„Â²Obsessions of the Pastâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/new-role-for-curator.html | New Role for Curator | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/phonom-penh-convoy-arrives-by-highway.html | PHNOM PENH CONVOY ARRIVES BY HIGHWAY | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/53foot-schooner-wins-race-for-mayors-cup-bagpiper-on-bow.html | 53â€šÃ„Â¥Foot Schooner Wins Race for Mayor's Cup | True | By John Sibley | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/josephine-curran-student-is-fiancee.html | Josephine Curran, Student, Is Fiancee | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/theater-benefits-molly-at-the-alvin.html | Theater Benefits | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/in-and-out-of-step-in-soho-art.html | Art In and Out of Step in Soho | True | By Peter Schjeldahl | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/welfare-tenants-two-views-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/lindsay-joins-800-policemen-at-the-funeral-of-slain-officer.html | Lindsay Joins 800 Policemen At the Funeral of Slain Officer | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/sea-union-sells-building-to-hospital.html | Sea Union Sells Building to Hospital | True | By Barbara Campbell | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/w-german-team-to-ride-us-circuit-horse-show-calendar.html | W. German Team to Ride U.S. Circuit | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/after-the-defiance-guilt-and-resignation-the-evidence-was-damning.html | The Evidence Was Damning | True | Anthony Ripley | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/sailing-lead-trimmed.html | Sailing Lead Trimmed | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/nc-state-overcomes-maryland.html | N.C. State Overcomes Maryland | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/meanwhile-back-at-the-other-war-southeast-asia.html | Southeast Asia | True | &#8212;James M. Markham | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-many-possible-ends-of-a-brutal-small-war-inevitable-explosion.html | Israel Under Fire | True | Bernard Gwertzman | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/wally-mullers-boys-cut-up-cake-and-old-touches.html | Wally Muller's a Boys Cut Up Cake and Old Touches | True | By James Tuite | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/miller-ayre-to-wed-susan-b-sherk.html | Miller Ayre to Wed Susan B. Sherk | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/portmeirion-a-holiday-village-with-a-bold-personal-signature-like-a.html | Portmeirion: A Holiday Village With a Bold Personal Signature | True | By Philip Llewellin | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/nassau-hospital-to-be-dedicated-called-one-of-most-modern.html | NASSAU HOSPITAL TO BE DEDICATED | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/farmingdale-tops-mineola-28-to-0-the-scores.html | Farmingdale Tops Mineola, 28 to 0 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/belgium-halts-mideast-arms.html | Belgium Halts Mideast Arms | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/to-give-it-a-new-look-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/white-house-is-studying-tapes-decision-argument-rejected.html | White House Is Studying Tapes Decision | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/newark-exhibit-recalls-76-feeling-was-divided.html | Newark Exhibit Recalls '76 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/fords-nomination-sent-to-congress-he-bars-76-race-applause-from.html | FORD'S NOMINATION SENT TO CONGREESS HE BARS '76 RACE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mobilehome-owners-battle-for-rights-says-mrs-dolores-lipsey-we-are.html | Mobileâ€šÃ„Â¹Home Owners Battle for Rights | True | By Carter B. Horsizy | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/justices-bar-hargis-tax-plea-religious-groups-fear-impact-brief-was.html | Justices Bar Hargis Tax Plex; Religious Groups Fear Impact | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/baghdad-losses-put-at-70-tanks-attack-by-egyptians-along-the-entire.html | BAGHDAD LOSSES PUT AT 70 TANKS | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/fish-coop-in-florida-benefits-elderly-buyers.html | Fish Coâ€šÃ„Â¹Op in Florida Benefits Elderly Buyers | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/two-more-about-mcgovernthe-best-and-the-worst-the-long-shot.html | Two more about McGovernâ€šÃ„Â¹the best and the worst | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/musicians-consider-strike-in-cleveland-for-parking-space.html | Musicians Consider Strike in Cleveland For Parking Space | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/guerrillas-shell-towns-in-israel-children-underground.html | GUERRILLAS SHELL TOWNS IN ISRAEL | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/after-six-bitter-years-the-arabs-attack-again-fullscale-war.html | Again, Fullâ€šÃ„Â¹Scale War | True | &#8212;Henry Tanner | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/tenants-eligible-for-rebate-on-deposits-most-delta-in-loss-beach.html | Tenants Eligible For Rebate On Deposits | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/drive-to-release-polish-jew-gains-head-of-red-orchestra.html | DRIVE TO RELEASE POLISH JEW GAINS | True | By Glenn Fowler | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/trial-for-9-memphis-police.html | Trial For 9 Memphis Police | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/paperbacks-generall.html | Paperbacks | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/october-evening.html | October Evening | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-un-only-a-scorekeeper.html | The U.N.: Only A Scorekeeper | True | Robert Alden | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/on-paper-or-key-punch-card-rams-look-strong.html | On Paper or Key Punch Card, Rams Look Strong | True | By William N. Wallace | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/penn-tops-dartmouth-2216-brown-defeats-yale-quakers-lead-for-good.html | Penn Tops Dartmouth, 22â€šÃ„Â¹16 | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/michigan-triumphs-310-pitt-upsets-w-virginia.html | Michigan Triumphs, 31â€šÃ„Â¹0; Pitt Upsets W. Virginia | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/we-have-a-whole-new-can-of-worms-watergate.html | Watergate | True | &#8212;David E. Rosenbaum | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/cornell-downs-princeton-4th-time-in-row-376-statistics-of-the-game.html | Cornell Downs Princeton 4th. Time in Row, 37â€šÃ„Â¹6 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/harvard-is-easy-victor-columbia-falls-570-to-harvard.html | Harvard Is Easy Victor | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-king-of-myths-born-free-lazy-and-selfish.html | Born free, lazy and selfish | True | By Boyce Bomberger | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/manasquan-and-brick-roll-o-the-scores.html | Manasquan and Brick Roll On | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/utopia-no-but-it-will-do.html | Utopia No, But It Will Do | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/bus-services-outside-the-city-feared-in-danger-of-collapsing.html | Bus Services Outside the City Fed red in Danger of Collapsing | True | By Murray Illson | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/miss-lomas-has-nuptials.html | Miss Lomas Has Nuptials | True | | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mr-nixon-plays-for-high-stakes-a-comment-on-the-week.html | A Comment on the Week | True | Max Frankel | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/as-are-careful-not-to-celebrate.html | A's Are Careful Not to Celebrate | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/musician-is-slain-on-the-west-side-entry-unexplained.html | MUSICIAN IS SLAIN ON THE WEST SIDE | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/letters-more-delights-of-the-vermont-scene-no-copter-copout.html | Letters: More Delights Of the Vermont Scene | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/pitchers-for-todays-game.html | Pitchers for Today's Game | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-backstage-drama-is-unfolding-at-the-queens-playhouse-clerical.html | A Backstage Drama is Unfolding at the Queens Playhouse | True | By David C. Berliner | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/take-a-walk-down-mean-streets-take-a-walk-down-mean-streets.html | Take a Walk Down â€šÃ„Â¹Mean Streetsâ€šÃ„Â´ | True | BY Vincent Canby | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-marquise-for-the-millions-easytomake-chocolate-mousse.html | A marquise for the millions | True | By Edward W. Said | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/who-needs-donuts-by-mark-alan-stamaty-illustrated-by-the-author.html | Who Needs Donuts? | True | By Barbara Bottner | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/zodiac-yaaaaaay-teeeeeam-taurus-april-21may-21.html | Zâ€šÃ„Â°Dâ€šÃ„Â°Dâ€šÃ„Â¹â€šÃ„Â°Aâ€šÃ„Â°C! Yaaaaaay Teeeeeam!! | True | By Elliott Gordon Jr. | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/us-supplies-of-oil-termed-inadequate.html | U.S. SUPPLIES OF OIL TERMED INADEQUATE | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/parents-get-son-5-back-as-custody-battle-ends.html | Parents Get Son, 5, Back As Custody Battle Ends | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ivy-league-standing.html | IVY LEAGUE STANDING | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/return-to-shangrila.html | THE ECONOMIC SCENE | True | By John M. Lee | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-very-private-pritzkers-chicago-dealmakers-in-publishing.html | The Very Private Pritzkers | True | By Marylin Bender | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/u-s-reported-ready-to-replace-some-jet-fighters-lost-by-israel.html | U.S.Reported Ready to Replace Some Jet Fighters Lost by Israel | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/miss-seilern-is-fiancee-of-guy-g-rutherfurd-jr.html | Miss Seilern Is Fiancee Of Guy G. Rutherfurd Jr. | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/sr-johnson-to-wed-saundra-ferriera.html | S.R. Johnson to Wed Saundra Ferriera | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/burns-asks-shift-in-control-setup-rate-of-inflation.html | BURNS ASKS SHIFT IN CONTROL SETUP | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/so-far-from-heaven-the-tejanos-are-the-bad-guys.html | The tejanos are the bad guys | True | By Edward Abbey | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/greece-reaffirms-neutrality-in-war.html | GREECE REAFFIRMS NEUTRALITY IN WAR | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/washington-cathedral-asks-visitors-to-give.html | Washington Cathedral Asks Visitors to Give | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/booze-bellehops-and-other-freebies-for-the-briefcase-brigade.html | Booze, â€šÃ„Â¹Belleâ€šÃ„Â¹hopsâ€šÃ„Â´ and Other Freebies for the Briefcase Brigade | True | By James H. Winchester | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/trenton-state-tops-nichols.html | Trenton State Tops Nichols | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/chinas-24th.html | China's 24th | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/a-childs-history-of-america-some-ribs-and-riffs-for-the-sixties-by.html | A Child's History of America | True | By Joseph McElroy | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/mit-gets-study-grant.html | M.I.T. Gets Study Grant. | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/bond-issues-fate-called-doubtful-mixed-reaction.html | BOND ISSUE'S FATE CALLED DOUBTFUL | True | By Edward C. Burics | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/chesimard-trial-is-moving-slowly-spectators-orderly.html | CHESIMARD TRIAI, IS MOVING SLOWLY | True | By Ronald Smothers Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/jordan-moves-force-into-syria-israel-claims-smashing-ofiraqis.html | JORDAN MOVES FORCE INTO SYRIA; ISRAEL CLAIMS SMASHING OF IRAQIS; THRUST TOWARD DAMASCUS HALTS | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/robert-thomas-64-dies-expresident-of-firestone.html | Robert Thomas, 64, Dies; Exâ€šÃ„Â¹President of Firestone | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/two-mendhams-and-both-affluent.html | Two Mendhamsâ€šÃ„Â¨â€šÃ„Â®And Both Affluent | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/league-offers-clues-to-election-absences-shown.html | League Offers Clues to Election | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/kings-point-crew-wins-race-here-the-summaries.html | Kings Point Crew Wins Race Here | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/miami-ohio-triumphs.html | Miami (Ohio) Triumphs | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/beats-marsh-on-40th-hole.html | Beats Marsh on 40th Hole | True | By Fred Tupper | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/ohio-state-rolls-240-to-4-in-row-statistics-of-the-game.html | Ohio State Rolls, 24â€šÃ„Â´0, To 4 in Row | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/gop-aides-hail-ford-differ-on-76-a-michigan-first.html | G.O.P. Aides Hail Ford | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/industrial-democracy-in-sweden.html | Industrial Democracy in Sweden | True | By David Jenkins | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/cattlemenjoining-forces-to-check-increasing-thefts-of-livestock.html | Cattlemen Joining Forces to Check Increasing Thefts of Livestock | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-stardust-kid-by-pat-richoux-251-pp-new-york-gp-putnams-sons.html | The Stardust Kid By Pat Richowc. 251 pp.â€šÃ„Â¬New York: G. P. Putnam's Sons. $6.95. | True | By James R. Frakes | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/choice-of-ford-expected-to-help-nixon-gain-power-and-heighten-76.html | Choice of Ford Expected to Help Nixon Gain Power and Heighten '76 Competition | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/us-and-libya-resolve-a-dispute-on-passports.html | U.S. and Libya Resolve A Dispute on Passports | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/handicapped-aim-for-normal-lives-conditioning-cited.html | HANDICAPPED AIM FOR NORMAL LIVES | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/theyre-in-a-funny-business-dick-orkin-friends-sell-radio-on.html | SPOTLIGHT | True | By Andrew H. Malcolm | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/who-makes-war-the-president-versus-congress-by-jacob-k-javits-with.html | The excess of power | True | By Philip B. Kurland | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/the-original-fannie-farmer-cook-book-1896-a-facsimile-of-the-first.html | Still the Bible of the American kitchen | True | By Karen Hess | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/miami-university-appoints-a-woman-law-school-dean.html | Miami University. Appoints a Woman Law School Dean | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/trial-on-maryland-dinner-for-agnew-is-postponed.html | Trial on Maryland Dinner For Agnew Is Postponed | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/if-supplies-fail-try-demand-trends.html | Trends | True | &#8212;Edward Cowan | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/area-improvement-group-tries-the-friendly-approach.html | Area Improvement Group Tries the Friendly Approach | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/flyers-score-by-60-islanders-lose-60-to-flyers.html | Flyers Score by 6â€šÃ„Â´0 | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/lila-lee-wolff-a-bride.html | Lila Lee Wolff a Bride | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/festival-for-elderly.html | Festival for Elderly | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/this-week-in-sports-basketball.html | This Week in Sports | True | | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-14 | 1973-10-14 | https://www.nytimes.com/1973/10/14/archives/explosions-on-two-fronts-mideast.html | Explosions on Two Fronts | True | Terence Smith | 2001-08-03 | RE0000846934 | B00000875080 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/latin-parade-gives-fifth-avenue-southofborder-air.html | Latin Parade Gives Fifth Avenue Southâ€šÃ„Âˆofâ€šÃ„Â´Border Air | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/tv-fascinating-mystery-of-nefertiti-on-wnet.html | TV: Fascinating â€šÃ„ÂˆMystery of Nefertitiâ€šÃ„Â´ on WNET | True | By Howard Thompson | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/mets-get-4-runs-in-12th-to-beat-as-107-and-even-series-at-11-mets.html | Mets Get 4 Runs in 12th to Beat A's, 10â€šÃ„Â´7, and Even Series at 1â€šÃ„Â´1 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/umpire-donatelli-insists-he-got-good-look-at-tag.html | Umpire Donatelli Insists He Got Good Look at Tag | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/dear-mr-agnew.html | Dear Mr. Agnew: | True | By Roy M. Cohn | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/stalking-the-eternal-feminine-books-of-the-times-compelling.html | Books of The Times | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/sports-today-boxing-football-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/ann-channing-coffman-is-a-bride.html | Ann Channing Coffman Is a Bride | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/egyptian-forces-launch-major-offensive-in-sinai-big-tank-losses.html | EGYPTIAN FORCES LAUNCH MAJOR OFFENSIVE IN SIN AI; BIG TANK LOSSES REPORTED | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/position-near-hue-shellad-for-sth-day.html | POSITION NEAR HUE SHELLED FOR 5TH DAY | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/3d-body-is-found-at-school-for-retarded-overcrowding-charged.html | 3d Body Is Found at School for Retarded | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/boy-and-man-drown-in-sheepshead-bay.html | BOY AND MAN DROWN IN SHEEPSHEAD BAY | True | | 2001-08-03 | RE0000846935 | B00000875081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/advertising-productivity-push-100-pipers-scotch-goes-to-brandwynne.html | Advertising Productivity Push | True | By Philip H. Dougherty | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/john-n-wheeler-is-dead-at-87-exhead-of-nana-syndicate-notaf-for.html | John N. Wheeler Is Dead at 87; Exâ€šÃ‚Â'Head of NANA Syndicate | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/bordeaux-promoted-by-living-arts-sound-and-light-show-boulez.html | Bordeaux Promoted by Living Arts | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/mikeshina-concert-held-at-town-hall.html | MIKESHINA CONCERT HELD AT TOWN HALL | True | John Rockwell | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/britain-pushes-north-sea-oil-war-in-mideast-creates-sense-of.html | Britain Pushes North Sea Oil | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/a-voice-in-naming-ford.html | A Voice in Naming Ford | True | Carl Albert Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/st-thomas-church-begins-yearlong-anniversary-fete.html | St. Thomas Church Begins Yearâ€šÃ‚Â'Long Anniversary Fete | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/metropolitan-briefs-newark-council-head-resigns-phone-numbers-for.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/rosewall-victor-over-newcombe.html | Rosewall Victor Over Newcombe | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/miss-schweitzer-bride-of-h-f-immerman.html | Miss Schweitzer Bride of H. F. Immerman | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/box-score-of-second-series-game-mets-n-oakland-a.html | Box Score of Second Series Game | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/environment-agency-is-divided-over-carpollution-control-issue.html | Environment Agency Is Divided Over Carâ€šÃ‚Â'Pollution Control Issue | True | By Victor K. McElheny | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/scores-obtainable-by-dialing-9991313.html | Scores Obtainable By Dialing 999â€šÃ‚Â'1313 | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/navajo-education-hearings.html | Navajo Education Hearings | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/israels-air-edge-appears-reduced-measures-lacking-to-foil-arabs-sam.html | ISRAEL'S AIR EDGE APPEARS REDUCED | True | By Drew Middleton | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/italian-feast-in-newark-reunites-old-neighbors-planning-starts.html | Italian Feast in Newark Reunites Old Neighbors | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/dr-jeffrey-kessler-marries-miss-lauren-jane-goldberg.html | Dr. Jeffrey Kessler Marries Miss Lauren Jane Goldberg | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/other-war-developments-91010358.html | Other War Developments | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/the-dance-utah-repertory-seen-in-three-premieres.html | The Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/pope-again-calls-for-action-in-halting-mideast-fighting.html | Pope Again Calls for Action In Halting Mideast Fighting | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/dedication-atrampo-new-jersey-sports-all-6-games-on-the-road.html | New Jersey Sports | True | By Jim Furlong Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/55-jews-attend-an-ecumenical-catholic-school-here-judaism-seen.html | 55 Jews Attend an Ecumenical Catholic School Here | True | By Gene I. Maeroff | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/frogmen-save-french-sailor-5-remain-in-a-sunken-dredger.html | Frogmen Save French Sailor; 5 Remain in a Sunken Dredger | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/letters-to-the-editor-mass-transport-save-the-bus-lines-judgments.html | Letters to the Editor | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/jackson-bids-us-speed-israel-aid-speech-by-senator-appears-to-open.html | JACKSON BIDS U.S. SPEED ISRAEL AID | True | By Leslie H. GelbSpecial to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/bridge-corn-organizer-of-the-aces-an-able-player-in-own-right.html | Bridge:Corn, Organizer of the Aces, An Able Player in Own Right | True | By Alan Truscott | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/tv-and-radio-to-carry-agnew-speech-tonight.html | TV and Radio to Carry Agnew Speech Tonight | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/social-security-rise-backed.html | Social Security Rise Backed | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/reporters-notebook-some-israelis-commute-to-war.html | Reporters' Notebook: Some Israelis Commute to War | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/it-will-not-down-abroad-at-home.html | It Will Not Down | True | By Anthony Lewis | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/bare-midriffs-in-nightdresses-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/jane-r-tavalin-bride-of-joel-a-schwartz.html | Jane R. Tavalin Bride of Joel A. Schwartz | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/pistons-turn-back-cavaliers-9583.html | Pistons Turn Back Cavaliers, 95â€šÃ‚Â'83 | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/233-firemen-lost-lives-in-us-and-canada-in-1972.html | 233 Firemen Lost Lives In U.S. and Canada in 1972 | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/the-theater-a-modern-master-master-builder-the-cast.html | The Theater: A Modern â€šÃ‚Â'Master Builderâ€šÃ‚Â' | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/teacher-weds-hilary-cohen.html | Teacher Weds Hilary Cohen | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/new-jersey-briefs-newark-council-head-resigns-gas-workers-reject.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/a-68-lunch-spawned-gift-from-hughes-to-nixon-third-man-at-table.html | A '68 Lunch Spawned Gift From Hughes to Nixon | True | By Wallace Turner | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/blacks-plan-boycott-today-of-new-brunswick-school-parents-say-board.html | Blacks Plan Boycott Today Of New Brunswick School | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/leftist-is-slain-in-peronist-rift-assassination-in-argentina-is-the.html | LEFTIST IS SLAIN IN PERONIST RIFT | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/18-blocks-are-destroyed-by-fire-in-chelsea-mass.html | 18 Blocks Are Destroyed By Fire in Chelsea, Mass. | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/other-war-developments.html | Other War Developments | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/some-mystic-shopsprotest-bluelaws-some-merchants-in-mystic-protest.html | Some Mystic Shops Protest â€˜Â‘Blue Lawsâ€™Â‘ | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/nato-aide-cautions-arabs-on-halt-in-oil.html | NATO AIDE CAUTIONS ARABS ON HALT IN OIL | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/mrs-rankin-is-golf-victor.html | Mrs. Rankin Is Golf Victor | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/mcgraw-not-too-tired-to-bunt.html | McGraw Not Too Tired to Bunt | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/pledge-on-bonds-opposed-in-jersey-credit-unneeded-for-sports.html | PLEDGE ON BONDS OPPOSED MERSEY | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/another-dirty-trick.html | Another Dirty Trick | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/boomandbust-science.html | Boomâ€˜Â‘andâ€˜Â‘Bust Science | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/raymond-w-laugel.html | RAYMOND W. LAUGEL | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/malicks-impressive-badlands-screened-at-festival.html | Malick's Impressive â€˜Â‘Badlands' Screened at Festival | True | By Vincent Canby | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/mideast-war-spurs-japan-to-consider-oil-curbs-program-is-planned.html | Mideast War Spurs Japan to Consider Oil Curbs | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/more-housing-funds-predicted-for-city-nixon-a-ide-predicts-increase.html | More Housing Funds Predicted for City | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/public-poll-finds-approval-of-ford-as-vice-president-few-know.html | PUBLIC POLL FINDS APPROVAL OF FORD AS VICE PRESIDENT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/collymore-gets-fire-post.html | Collymore Gets Fire Post | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/socialist-forms-cabinet-in-norway.html | SOCIALIST FORMS CABINET IN NORWAY | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/the-game-they-invented-for-willie-red-smith-who-needs-excuses-the.html | Red Smith | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/israelis-told-that-ford-is-their-great-friend.html | Israelis Told That Ford Is Their â€˜Â‘Great Friendâ€˜Â‘ | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/a-street-for-farmers-benefits-a-city-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/robert-w-newfang.html | ROBERT W. NEWFANG | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/horse-show-results-at-melville-li.html | Horse Show Results | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/bao-dais-return-is-sought.html | Bao Dai's Return Is Sought | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/the-wars-standoff-is-seen-blocking-peace-efforts-where-u-s-stands-s.html | The War's Standoff Is Seen Blocking Peace Efforts | True | BY Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/lincoln-towers-slaying-stirs-west-siders-fear-slaying-stirs-west.html | Lincoln Towers Slaying Stirs West Siders' Fear | True | By Pranay Gupte | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/canada-in-offensive-on-pipeline-plan-pollution-is-feared-suit.html | Canada in Offensive on Pipeline Plan | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/for-family-theater-groups-too-theres-no-business-like-show-business.html | For Family Theater Groups, Too, There's No Business Like Show Business | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/nixon-to-meet-with-african.html | Nixon to Meet With African | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/paris-asks-clarification.html | Paris Asks â€˜Â‘Clarificationâ€˜Â‘ | True | | 2001-08-03 | RE0000846935 | B00000875081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/major-bills-in-congress-vetoed-action-awaiting-action-in-both.html | Major Bills In Congress | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/cambodia-says-insurgents-shell-two-district-capitals.html | Cambodia Says Insurgents Shell Two District Capitals | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/selma-bonderow-wed.html | Selma Bonderow Wed | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/house-panel-questions-propriety-of-u-s-spending-on-nixon-hom-es.html | House Panel Questions Propriety of U.S. Spending on Nixon Homes | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/nancy-warsawer-wed-to-neil-arkuss.html | Nancy Warsawer Wed to Neil Arkuss | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/2-thieves-invade-a-bridge-session-14-players-in-queens-bound-and.html | 2 THIEVES INVADE A BRIDGE SESSION | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/city-opera-anna-bolena-sylvia-anderson-vittorio-terranova-and.html | City Opera áé3Ã„‚Ã²Anna Bolenaáé3Ã„‚Ã´ | True | By Allen Hughes | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/ozaki-wins-japan-golf-in-play-off.html | Ozaki Wins Japan Golf In Playoff | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/mrs-john-f-crane.html | MRS. JOHN F. CRANE | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/candidates-meet-to-debate-issues-blumenthal-takes-a-stand-against.html | CANDIDATES MEET TO DEBATE ISSUES | True | By Maurice Carroll | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/little-israeli-hope-of-peace-pact-long-war-expected-in-mood-of-no.html | Little Israeli Hope of Peace Pact | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/metropolitan-briefs-nadjari-expects-more-indictments-retarded-man.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/public-poll-finds-approval-of-ford-as-vice-president.html | PUBLIC POLL FINDS APPROVAL OF FORD AS VICE PRESIDENT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/state-says-economy-will-slow-up-a-bit-and-then-recover.html | State Says Economy Will: Slow Up a Bit and Then Recover | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/kings-tie-rangers-in-last-period-11-gilbert-is-benched-rangers-are.html | Kings Tie Rangers In Last Period, 1áé3Ã„‚Ã*1; Gilbert Is Benched | True | By Gerald Eskenazi | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/more-housing-funds-predicted-for-city.html | More Housing Funds Predicted for City | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/a-2d-muskie-aide-reported-objeqt-of-us-wiretap-officials-say.html | A 2D MUSKIE AIDE REPORTED OBJECT OF U.S. WIRETAP | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/lay-teachers-end-4week-strike-with-agreement-for-300-raise.html | Lay Teachers End 4áé3Ã„‚Ã*Week Strike With Agreement for $300 Raise | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/turks-hold-general-election.html | Turks Hold General Election | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/virginia-governor-holton-says-he-may-get-us-job.html | Virginia Governor Holton Says He May Get U.S. Job | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/chile-bans-the-7-parties-that-supported-allende.html | Chile Bans The 7 Parties That Supported Allende | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/philippine-land-reform-moving-slowly-delicate-political-decision.html | Philippine Land Reform Moving Slowly | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/new-thai-premier-named-as-students-battle-troops.html | New Thai Premier Named As Students Battle Troops | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/donna-parsekian-bride.html | Donna Parsekian Bride | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/governors-cousin-apparent-suicide.html | GOVERNOR'S COUSIN APPARENT SUICIDE | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/city-eligible-for-9002million-in-construction-loans-budget-planning.html | City Eligible for $900.2áé3Ã„‚Ã*Million in Construction Loans | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/a-2d-muskie-aide-reported-object-of-us-wiretap-officials-say.html | A 2D MUSKIE AIDE REPORTED OBJECT OF U.S. WIRETAP | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/mandel-concedes-he-cant-pay-debt-2457-bill-for-hotel-caused-by.html | MANDEL CONCEDES BE CAN'T PAY DEBT | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/mr-perons-burden.html | Mr. Perñ'ñ8‰ñ's Burden | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/ballet-the-hardy-moors-pavane.html | Ballet: The Hardy áé3Ã„‚Ã²Moor's Pavaneáé3Ã„‚Ã´ | True | By Clive Barnes | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/moscow-charges-a-big-us-airlift-says-israd-is-now-getting.html | MOSCOW CHARGES A BIG U.S. AIRLIFT | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/womens-2year-project-gives-town-a-services-guide.html | Women's 2áé3Ã„‚Ã²Year Project Gives Town a Services Guide | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/race-is-factor-in-runoff-vote-foratlanta-mayor-tomorrow-city-52-per.html | Race Is Factor in Runoff Vote For Atlanta Mayor Tomorrow | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/council-president-hopefuls-agree-on-the-abstract-charge-denied.html | Council President Hopefuls Agree on the Abstract | True | By John Darnton | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/film-festival-langs-doktor-mabuse-1922-classic-conveys-a-sense-of.html | Film Festival: Lang's â€šÃ„Â²Doktor Mabuseâ€šÃ„Â´ | True | By Nora Sayre | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/excity-aide-linked-to-concern-that-built-tank-that-exploded.html | Exâ€šÃ„Â´City Aide Linked to Concern That Built Tank That Exploded | True | By Steven R. Weisman | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/blades-lose-in-extra-period-21-wha-scoring.html | Blades Lose In Extra Period, 2â€šÃ„Â*1 | True | By Alex Yannis | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/30-families-on-s-i-flee-a-brush-fire.html | 30 FAMILIES ON S.I. FLEE A BRUSH FIRE | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/brandt-party-prods-big-powers-on-war.html | BRANDT PARTYPRODS BIG POWERS ON WAR | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/author-will-head-new-socialist-unit.html | AUTHOR WILL HEAD NEW SOCIALIST UNIT | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/foreign-policy-test.html | Foreign Policy Test | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/slaying-of-musician-alarms-west-siders-slaying-stirs-west-siders.html | Slaying of Musician Alarms West Siders | True | By Pranay Gupte | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/jets-3-field-goals-down-patriots-97-only-damory-completion-sets-up.html | Jets' 3 Field Goals Down Patriots, 9â€šÃ„Â*7 | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/south-korean-farm-wife-finds-her-life-is-improving-a-little-new.html | South Korean Farm Wife Finds Her Life Is Improving a Little | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/blades-lose-in-extra-period-21-goal-by-williams-decides-henry-is.html | Blades Lose In Extra Period, 2â€šÃ„Â*1 | True | By Alex Yannis | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/army-building-seized.html | Army Building Seized | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/pavarotti-is-heard-in-l-elisir-at-met.html | PAVAROTTI IS HEARD IN â€šÃ„Â´L'ELISIRâ€šÃ„Â´ AT MET | True | Peter G. Davis | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/soviet-gets-plea-for-2-dissidents-us-academy-appeals-for-sakharov.html | SOYIBT GETS PLEA FOR 2 DISSIDENTS | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/pop-music-unabashedly-patrick-sky-little-richard-heads-rock-revival.html | Pop Music: Unabashedly Patrick Sky | True | Ian Dove | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/nadjari-sees-more-judges-and-police-being-indicted-says-that.html | Nadjari Sees More Judges And Police Being Indicted | True | By Laurie Johnston | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/porta-authority-and-mass-transit-issue-and-debate-longrunning.html | Issue and Debate | True | By Robert Lindsey | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/thousands-at-city-hall-rally-back-israel-streets-are-filled.html | Thousands at City Hall Rally Back Israel | True | By Irving Spiegel | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/islanders-lose-32-to-bruins-nhl-scoring.html | Islanders Lose, 3â€šÃ„Â*2, To Bruins | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/mrs-for-is-calm-despite-the-hubbub-opposes-her-husbands-running-in.html | Mrs. For Is Calm Despite the Hubbub; Opposes Her Husband's Running in 1976 | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/kings-tie-rangers-in-last-period-11-gilbert-is-benched-kings-tie.html | Kings Tie Rangers In Last Period, 1â€šÃ„Â*1; Gilbert Is Benched | True | By Gerald Eskenazi | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/wingate-prep-disrupted-by-building-renovations.html | Wingate Prep Disrupted By Building Renovations | True | By Charlayne Hunter | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/robin-greene-is-bride-of-jonathan-parkinson.html | Robin Greene Is Bride Of Jonathan Parkinson | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/flying-object-identified.html | Flying Object Identified | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/personal-finance-home-alarms.html | Personal Finance: Home Alarms | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/woman-strangled-li-autopsy-shows.html | WOMAN STRANGLED, L.I. AUTOPSY SHOWS | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/israel-reports-656-killed-in-war-general-among-deadlists-will-not.html | ISRAEL REPORTS 656 KILLED IN WAR | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/federal-commission-says-many-criminals-should-go-free-threat-too.html | Federal Commission Says Many Criminals Should Go Free | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/w-r-bronner-weds-miss-bloomgarden.html | W. R. Bronner Weds Miss Bloomgarden | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/new-thai-premier-named-as-students-battle-troops-student-rioting.html | New Thai Premier Named As Students Battle Troops | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/credit-union-chartered-for-rehabilitation-group-new-york-namesake.html | Credit Union Chartered For Rehabilitation Group | True | | 2001-08-03 | RE0000846935 | B00000875081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/mrs-ford-is-calm-despite-the-hubbub-opposes-her-husbands-running-in.html | Mrs. Ford Is Calm Despite the Hubbub; Opposes Her Husband's Running in 1976 | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/entertainment-events-today-theater-music-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/she-finds-life-in-peking-exhilarating.html | She Finds Life in Peking Exhilarating | True | By Gloria Emerson Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/syrians-say-army-holds-israel-to-near-standstill-against-forward.html | Syrians Say Army Holds Israel to Near Standstill | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/as-major-annoyances-bright-sun-haze-glare.html | A's Major Annoyances: Bright Sun, Haze, Glare | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/giants-offense-sputters-in-213-loss-to-redskins-giants-lose-21-to-3.html | Giants' Offense Sputters In 21â€šÃ„Â¹3 Loss to Redskins | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/analysts-expect-primerate-cut-drop-in-costs-for-federal-funds-and.html | ANALYSTS EXPECT PRIMEâ€šÃ„Â¹RATE CUT | True | By Douglas W. Cray | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/talk-of-successor-to-ford-seat-is-centering-on-a-conservative.html | Talk of Successor to Ford Seat Is Centering on a Conservative | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/marks-of-distinction.html | Marks of Distinction | True | By Charles F. Luce | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/marriages.html | Marriages | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/jordanians-urge-economic-action-appeal-to-west-bank-arabssaudi.html | JORDANIANS URGE ECONOMIC ACTION | True | By Eric Pace Special to The New York Mates | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/swarthmores-president.html | Swarthmore's President | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, OCTOBER 15, 1973 | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/israel-reports-repulsing-heavy-egyptian-attacks-all-along-sinai.html | Israel Reports Repulsing Heavy Egyptian Attacks All Along Sinai Battle Line | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/websters-birthday-essay.html | Webster's Birthday | True | By William Safire | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/candidates-urge-no-aid-to-stadium-byrne-sandman-say-state-should-no.html | CANDIDATES URGE NO AID TO STADIUM | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/world-series-schedule-soccer-results.html | World Series Schedule | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/bengals-stop-steelers-streak-at-4-games-19-to-7-national-conference.html | Bengals Stop Steelers' Streak at 4 Games, 19 to 7 | True | By Thomas Rogers | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/tunis-reopens-jordan-ties.html | Tunis Reopens Jordan Ties | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/educators-warned-on-political-ties.html | EDUCATORS WARNED ON POLITICAL TIES | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/about-new-york-on-a-bus-tour-of-manhattan.html | About New York | True | By John Corry | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/ford-is-prepared-for-all-queries-he-hopes-hearing-will-be-most-open.html | FORD IS PREPARED FOR ALL QUERIES | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/retail-food-prices-on-the-mountaintop-issue-and-debate-the.html | Issue and Debate | True | By H. J. Maidenberg | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/donohue-captures-73-canam-title.html | Donohue Captures '73 Canâ€šÃ„Â²Am Title | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/syrian-defenses-reported-shelling-near-damascus.html | Syrian Defenses Reported | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/port-authority-and-mass-transit-issue-and-debate-longrunning-debate.html | Issue and Debate | True | By Robert Lindsey | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/booming-austria-hails-leaders-decision-to-close-jewish-center.html | Booming Austria Hails Leader's Decision to Close Jewish Center | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/chicago-symphony-strike-is-settled-after-4-weeks.html | Chicago Symphony Strike Is Settled After 4 Weeks | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/jackie-stewart-ends-driving-career-while-champion.html | Jackie Stewart Ends Driving Career While Champion | True | By Jules Arbose Special to The New York Times | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/secretive-michelin-to-discuss-its-plans-with-unions-movement-is.html | Secretive Michelin to Discuss Its Plans With Unions | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/teachers-end-strike.html | Teachers End Strike | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/progress-in-indochina.html | Progress in Indochina? | True | | 2001-08-03 | RE0000846935 | B00000875081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/new-books-general-fiction.html | New Books | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/boston-symphony-plays-ligeti-work.html | BOSTON SYMPHONY PLAYS LIGETI WORK | True | Allen Hughes | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/christmas-light-curb-to-conserve-energy.html | Christmas Light Curb To Conserve Energy | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/apple-queen-is-crowned.html | Apple Queen Is Crowned | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/missouris-1312-football-victory-over-secondranked-nebraska-really.html | Missouri's 13â€šÃ„Â*12 Football Victory Over Secondâ€šÃ„Â*Ranked Really Wasn't That Upsetting | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-15 | 1973-10-15 | https://www.nytimes.com/1973/10/15/archives/kentuckian-wins-stakes.html | Kentuckian Wins Stakes | True | | 2001-08-03 | RE0000846935 | B00000875081 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/how-safe-is-the-city-statistics-can-mislead.html | How Safe Is the City? Statistics Can Mislead | True | By David Burnham | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/bettors-hail-taxaid-riva-ridge-sets-mark2-bettors-hail-tax-relief.html | Bettors Hail Tax Aid | True | By Steve Cady | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/us-sailors-accused.html | U.S. Sailors Accused | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/arthur-cantor-turns-to-london-stage-a-venerable-company-a-hit-at.html | Arthur Cantor Turns to London Stage | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/british-unit-buys-western-realty-capital-and-counties-holds-62-of.html | BRITISH UNIT BUYS WESTERN REALTY | True | By Alexander R. Hammer | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/ford-is-greeted-on-visit-to-coast-he-calls-for-unity-between.html | FORD IS GREETED ON VISIT TO COAST | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/virgin-island-governor-says-press-overplays-racial-role-in-killings.html | Virgin Island Governor Says Press Overplays Racial Role in Killings | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/wounded-israelis-say-egypt-treats-them-well.html | Wounded Israelis Say Egypt Treats Them Well | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/bankamerica-net-up.html | BankAmerica Net Up | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/stocks-tumble-on-profit-taking-volume-of-16-million-shares-low-by.html | STOCKS TUMBLE ON PROFIT TAKING | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/horatio-w-turner.html | HORATIO W. TURNER | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/advertising-on-selfregulation-publishers-weigh-new-postal-rates.html | Advertising On Selfâ€šÃ„Â*Regulation | True | By Leonard Sloane | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/my-home-town-observer.html | My Home Town | True | By Russell Baker | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/gas-price-rises-approved-again-cost-of-living-council-yields-to.html | â€šÃ„Â*GASâ€šÃ„Â¨ PRICE RISES APPROVED AGAIN | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/piton-fernandez-win.html | Piton, Fernandez Win | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/charterbus-aid-backed.html | Charterâ€šÃ„Â*Bus Aid Backed | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/egypt-responding-to-diplomats-outlines-some-of-her-conditions-for-a.html | Egypt, Responding to Diplomats, Outlines Some of Her Conditions for a Ceaseâ€šÃ„Â*Fire | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/agnew-says-he-quit-to-aid-nixon-in-restoring-trust-agnew-says-he.html | Agnew Says He Quit to Aid Nixon In Restoring Trust | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/times-gives-case-against-printers-costs-of-work-stoppages-cited-in.html | TIMES GIVES CASE AGAINST PRINTERS | True | By Damon Stetson | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/students-gain-control-in-thai-uprising-bangkok-students-gain.html | Students Gain Control in Thai Uprising | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/blow-to-detente.html | ... Blow to Detente | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/tentative-accord-at-2-labor-plants.html | TENTATIVE ACCORD AT 2 LABOR PLANTS | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/group-presses-for-ecological-study-of-new-center-200million-project.html | Group Presses for Ecological Study of New Center | True | By Judith Cummings | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/israel-reports-remnants-of-iraqi-unit-out-of-action.html | Israel Reports Remnants Of Iraqi Unit Out of Action | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/coast-guard-investigates-slaying-of-black-seaman.html | Coast Guard Investigates Slaying of Black Seaman | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/events-today-theater-films-music.html | Events Today | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/dr-daniele-petrucci-kept-test-tube-embryo-alive.html | Dr. Daniele Petrucci, Kept Test Tube Embryo Alive | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/monteath-dayton-76-importer-of-rare-and-exotic-woods-dies.html | Monteath Dayton, 76, Importer Of Rare and Exotic Woods, Dies | True | | 2001-08-03 | RE0000846937 | B00000875084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/brooklyn-man-shot-in-front-of-home.html | BROOKLYN MAN SHOT IN FRONT OF HOME | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/utility-granted-a-rate-rise.html | Utility Granted a Rate Rise | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/deputy-school-chancellor-bars-an-allamerican-ethnic-role.html | Deputy School Chancellor Bars An â€šÃ„Â¹Allâ€šÃ„Â¹American Ethnicâ€šÃ„Â´ Role | True | By Leonard Buder | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/name-changes-on-jobs-urged-in-antibias-move.html | Name Changes on Jobs Urged in Antibias Move | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/hans-o-hofmann.html | HANS O. HOFMANN | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/retired-publisher-honored.html | Retired Publisher Honored | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/democratic-leaders-speak-softly-to-deprive-beames-rivals-of-bossism.html | Democratic Leaders Speak Softly to Deprive Bearne's Rivals of â€šÃ„Â¹Bossismâ€šÃ„Â´ Issue | True | By Frank Lynn | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/hussein-said-to-be-open-to-ceasefire-all-needs-pledged-refugees.html | Hussein Said to Be Open to Ceaseâ€šÃ„Â¹Fire | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/paper-outlook-tied-to-economy-outlook-in-paper-tied-to-economy.html | Paper Outlook Tied to Economy | True | By Gerd Wilcke | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/graham-calls-scandals-few.html | Graham Calls Scandals Few | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/eleanor-spencer.html | ELEANOR SPENCER | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/trudeaus-position-shaky-asparliamentreconvenes-delay-in-decisions.html | Trudeau's Position Shaky As Parliament Reconvenes | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/major-landlord-accused-of-antiblack-bias-in-city-us-accuses-major.html | Major Landlord Accused Of Antiblack Bias in City | True | By Morris Kaplan | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/us-bill-rates-decline-at-treasurys-auction.html | U.S. Bill Rates Decline At Treasury's Auction | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/union-ordered-to-pay-138112-for-bias-to-87-black-workers-hearings.html | Union Ordered to Pay $138,112 For Bias to 87 Black Workers | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/mets-prep-are-maximum-security-for-tonight.html | Mets Prep are Maximum Security for Tonight | True | By Joseph Durso | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/franking-benefit-for-agnew.html | Franking Benefit for Agnew | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/trading-surge-ends-deficit-operation-3-cents-a-share.html | Trading Surge Ends Deficit Operation | True | By Michael C. Jensen | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/630-police-officers-graduate-courtrooms-for-trials.html | 630 Police Officers Graduate | True | By Murray Schumach | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/for-the-birds-arthur-daley-point-of-view-two-of-the-best.html | Arthur Daley | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/israel-bond-group-to-finance-budget.html | ISRAEL BOND GROUP TO FINANCE BUDGET | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/pledge-by-soviet-tough-position-adds-to-atmosphere-of-rivalry-with.html | PLEDGE BY SOVIET | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/stage-deandas ladies-in-waiting-the-cast.html | Stage: DeAnda's â€šÃ„Â¹Tadies in Waitingâ€šÃ„Â´ | True | By Mel Gussow | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/first-ariadne-sung-by-johanna-meier.html | FIRST ARIADNE SUNG BY JOHANNA MEIER | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/u-s-sets-up-jersey-unit-to-curb-frauds-in-ads-and-mail-orders.html | U.S. Sets Up Jersey Unit to Curb Frauds in Ads and Mail Orders | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/sales-set-a-record-improved-quarter-seen.html | Sales Set a Record | True | By William D. Smith | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/french-ship-tanks-to-saudis.html | French Ship Tanks to Saudis | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/arthur-f-wolf.html | ARTHUR F. WOLF | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/african-economies-lean-on-farmers-hoe.html | African Economies Lean on Farmer's Hoe | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/peterson-in-environment-post-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/homosexual-civilrights-group-is-announced-by-exeity-aide.html | Homosexual Civilâ€šÃ„Â¹Rights Group Is Announced by Exâ€šÃ„Â¹City Aide | True | By Ralph Blumenthal | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/egypt-this-time-dignity-is-replacing-humiliation-little-hostility.html | Egypt This Time: Dignity Is Replacing Humiliation | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/c130-cargo-plane-crashes-into-mountain-in-arkansas.html | Câ€šÃ„Â¹130 Cargo Plane Crashes Into Mountain in Arkansas | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/head-of-education-group-vows-to-fight-any-veto-on-school-funds.html | Head of Education Group Vows to Fight Any Veto on School Funds | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/transports-land.html | TRANSPORTS LAND | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/lon-nol-rejects-premiers-resignation-lack-of-cooperation.html | Lon Nol Rejects Premier's Resignation | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/obstinate-dentist-foils-robbery-in-his-office.html | Obstinate Dentist Foils Robbery in His Office | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/kheel-renews-appeal-to-voters-to-back-transportation-bonds-answers.html | Kheel Renews Appeal To Voters To Back Transportation Bonds | True | By Edward C. Burks | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/briefs-on-the-arts-neruda-memorial-here-thursday-resnick-will.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/2000-marines-to-go-to-bolster-sixth-fleet.html | 2,000 Marines to Go To Bolster Sixth Fleet | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/icelandic-leader-and-health-concur-in-fishing-dispute.html | Icelandic Leader And Heath Concur In Fishing Dispute | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/bicentennial-emblems.html | Bicentennial Emblems | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/penn-central-acts-to-avert-stoppage-over-rail-defects.html | Penn Central Acts To Avert Stoppage Over Rail Defects | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/csonka-helps-dolphins-win-179-statistics-of-the-game.html | Csonka Helps Dolphins Win, 17â€ŠÃ¢Â9 | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/l-i-man-sentenced-in-druging-charge.html | L. I. MAN SENTENCED IN DRUGâ€ŠÃ¢Â RING CHARGE | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/-la-boheme-given-with-little-vitality-at-the-city-opera.html | â€ŠÃ¢Â La Bohemeâ€ŠÃ¢Â  Given With Little Vitality At the City Opera | True | Donal Henahan | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/mrs-elizabeth-campbell-wed-to-stephen-wilson-in-vermont.html | Mrs. Elizabeth Campbell Wed To Stephen Wilson in Vermont | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/date-on-texasgulf-stirs-wall-st-rift-court-battles-lost-wall-st.html | Date on Texasgulf Stirs Wall St. Rift | True | By Robert J. Cole | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/torsten-kreuge-89-dies-figured-in-match-scandal.html | Torsten Kreuger, 89, Dies; Figured in Match Scandal | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/wheat-futures-decline-by-limit-prices-of-corn-and-soybeans-also.html | WHEAT FUTURES DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/mandel-and-90-maryland-officials-list-holdings.html | Mandel and 90 Maryland Officials List Holdings | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/cold-war-to-hot-peace.html | Cold War to Hot Peace | True | By Pierre Hassner | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/1000-are-homeless-in-burned-sector-of-chelsea-mass-fought-by-2000.html | 1,000 Are Homeless In Burned Sector Of Chelsea, Mass. | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/penn-central-acts-to-avert-stoppage-over-rail-defects-unsafe-at-one.html | Penn Central Acts To Avert Stoppage Over Rail Defects | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/flashpoint.html | Flashpoint . . . | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/parttime-workersmaking-inroads-into-a-fulltime-world-sees-continued.html | Partâ€ŠÃ¢Â Time Workersâ€ŠÃ¢Â®Making Inroads Into a Fullâ€ŠÃ¢Â Time World | True | By Nadine Brozan | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/bettors-hail-taxaid-riva-ridge-sets-mark-bettors-hail-tax-relief-at.html | Bettors Hail Tax Aid | True | By Steve Cady | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/wanted-one-horse-new-jersey-sports.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/high-court-actions-antitrust-churchstate-civil-rights-criminal-law.html | High Court Actions | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/bar-group-backing-6man-jury-option-in-civil-court-cases.html | Bar Group Backing 6â€ŠÃ¢Â Man Jury Option In Civil Court Cases | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/gen-edward-williams-dies-pattons-artillery-officer-72.html | Gen. Edward Williams Dies; Patton's Artillery Officer, 72 | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/woman-soldierkilled-in-sinai.html | Woman Soldier Killed in Sinai | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/war-passes-through-a-syrian-village-a-little-syrian-village-sees.html | War Passes Through a Syrian Village | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/meany-hints-teamster-accord-with-chavez-may-be-near-end.html | Meany Hints Teamster Accord With Chavez May Be Near End | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/new-foreign-cars-are-scarce-despite-cost.html | New Foreign Cars Are Scarce Despite Cost | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/business-records-bankruptcy-proceeding.html | Business Records | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/higher-age-limit-sought-for-police-cawley-bids-council-raise-cutoff.html | HIGHER AGE LIMIT SOUGHT FOR POLICE | True | By Edward Ranzal | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/a-british-deserter-is-sentenced-for-killing-4-catholics-in-ulster.html | A British Deserter Is Sentenced For Killing 4 Catholics in Ulster | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/agnew-says-he-quit-to-aid-nixon-in-restoring-trust.html | Agnew Says He Quit to Aid Nixon in Restoring Trust | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/stage-artists-put-their-best-recipes-forward.html | Stage Artists Put Their Best Recipes Forward | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/daley-challenged-for-mayor-in-1975.html | DALEY CHALLENGED FOR MAYOR IN 1975 | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/transcript-of-former-vice-president-agnews-tv-and-radio-address-to.html | Transcript of Former Vice President Agnew's TV and Radio Address to Nation | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/the-ford-fumble.html | The Ford Fumble | True | By William V. Shannon | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/upper-volta-chief-gets-nixons-promise-of-aid.html | Upper Volta Chief Gets Nixon's Promise of Aid | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/pitchers-for-3d-game.html | Pitchers for 3d Game | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/israel-reports-remnants-of-iraqi-unit-out-of-action-israel-claims-8.html | Israel Reports Remnants Of Iraqi Unit Out of Action | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/elfish-warns-subways-impair-hearing.html | Elfish Warns Subways Impair Hearing | True | By Max H. Seigel | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/knicks-lineup.html | Knicks' Lineâ€šÃ„Ã²Up | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/time-inc-also-gains-du-pont-and-time-inc-pace-list-of-profit-gains.html | Time Inc. Also Gains | True | By Clare M. Reckert | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/epa-issues-rules-on-car-pollution-final-guidelines-for-control-on.html | E.P.A. ISSUES RULES ON CAR POLLUTION | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/longrange-navigation-aids-urged-on-us-ocean-ships.html | Longâ€šÃ„Ã²Range Navigation Aids Urged on U.S. Ocean Ships | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/breitel-for-chief-judge.html | Breitel for Chief Judge | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/a-saudi-threat-on-oil-reported-minister-is-said-to-predict.html | A SAUDI THREAT ON OIL REPORTED | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/biaggi-pledges-jobs-to-vietnam-veterans-candidates-day-efforts.html | Candidates' Day | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/pitcairn-islander-dies.html | Pitcairn Islander Dies | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/12-million-virgin-forest-acres-due-for-protective-study.html | 12 Million Virgin Forest Acres Due for Protective Study | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/metropolitan-briefs-fuel-oil-spilled-into-east-river-golar-calls.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/golar-terms-council-post-too-crucial-for-odwyer-says-presidency.html | Golar Terms Council Post Too Crucial for O'Dwyer | True | By John Darnton | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/integrity-of-kennedy-doubted-by-43-in-harris-survey.html | Integrity of Kennedy Doubted By 43% in Harris Survey | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/how-safe-is-the-city-statistics-can-mislead-warns-against.html | How Safe Is the City? Statistics Can Mislead | True | By David Burnham | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/church-council-scored-on-stand-statement-on-mideast-war-angers-pro.html | CHURCH COUNCIL SCORED ON STAND | True | By George Dugan | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/catholic-school-teachers-back-in-brooklyn-classes.html | Catholic School Teachers Back in Brooklyn Classes | True | By George Goodman Jr. | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/chief-justice-in-jersey-in-hospital-after-stroke-dialysis.html | Chief Justice in Jersey In Hospital After Stroke | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/chess-calling-an-attack-premature-is-easier-than-thwarting-it-when.html | Chess: Calling an Attack Premature Is Easier Than Thwarting It | True | By Robert Byrne | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/us-forgoes-trial-of-weathermen.html | U.S. FORGOES TRIAL OF WEATHERMEN | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/stengel-83-gets-to-series-here-but-as-mule-14-is-unable-to-make-the.html | Stengel, 83, Gets to Series Here, but A's Mule, 14, Is Unable to Make the Trip | True | By Dave Anderson | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/russians-allow-western-psychiatrists-to-see-two-mental-hospitals-6.html | Russians Allow Western Psychiatrists to See Two Mental Hospitals | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/us-forgoes-trial-of-weathermen-disclosure-of-security-data-feared.html | U.S.FORGOES TRIAL OP WEATHERMEN | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/helen-cramp-cookman-79-fashion-designer-is-dead.html | Helen Cramp Cookman, 79, Fashion Designer, Is Dead | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/bugaboo-hits-utes-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/assessment-of-giants-breakdown-shows-lack-of-balance-confidence.html | Assessment of Giants' Breakdown Shows Lack of Balance, Confidence, Preparation | True | By Neil Amdur | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/book-fair-wordier-than-ever.html | Book Fair Wordier Than Ever | True | By Francois Bondy Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/power-authority-challenged.html | Power Authority Challenged | True | | 2001-08-03 | RE0000846937 | B00000875084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/edmund-chester-75-exdirectoratcbs.html | EDMUND CHESTER, 75, EX‑DIRECTORAT C.B.S. | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/bridge-adventurous-player-leaps-to-6-spades-and-succeeds-if-all.html | Bridge: Adventurous Player Leaps To 6 Spades, and Succeeds | True | By Alan Truscott | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/tv-nbcs-brash-tomorrow-aims-to-provoke.html | TV: N.B.C.'s Brash â€˜Tomorrowâ€™ Aims to Provoke | True | By John J. O'Connor | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/dividend-is-raised-by-chessie-system.html | DIVIDEND IS RAISED BY CHESSIE SYSTEM | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/article-2-no-title.html | Article 2 â€“ No Title | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/davis-joins-knicks-for-game-tonight.html | Davis Joins Knicks for Game Tonight | True | By Sam Goldaper | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/puerto-rican-voting-aid.html | Puerto Rican Voting Aid | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/new-jersey-briefs-natural-gas-company-is-struck-strike-at.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/charleston-group-wins-battle-to-save-a-19thcentury-block.html | Charleston Group Wins Battle To Save a 19thâ€‘Century Block | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/arabs-in-the-us-are-in-an-uphill-effort-blood-donations-sought.html | Arabs in the U.S. Are in an Uphill Effort | True | By Ralph Blumenthal | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/sports-today-baseball-basketball-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/new-foreign-cars-are-scarce-despite-costs-soaring-prices-fail-to.html | New Foreign Cars Are Scarce Despite Cost | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/peterson-is-ousted-by-oilers.html | Peterson Is Ousted by Oilers | True | By William N. Wallace | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/fischer-to-retire-as-head-of-teachers-college-by-75.html | Fischer to Retire as Head Of Teachers College by '75 | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/london-assailed-on-arms-embargo-some-laborites-and-tories-term.html | LONDON ASSAILED ON ARMS EMBARGO | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/state-honors-mrs-hewitt.html | State Honors Mrs. Hewitt | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/nixon-presents-a-medal-to-rogers-at-white-house.html | Nixon Presents a Medal To Rogers at White House | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/murder-suspects-criticize-judgon-screening-jury.html | Murder Suspects Criticize Judge on Screening Jury | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/espagnol-danced-by-joffrey-troupe.html | â€˜ESPAGNOLâ€™ DANCED BY JOFFREY TROUPE | True | Don McDonagh. | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/the-theater-mart-crowleys-a-breeze-from-the-gulf-opens-the-cast.html | The Theater: Mart Crowley â€˜A Breeze From the Gulf â€™ Opens | True | By Clive Barnes | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/chief-justice-in-jersey-in-hospital-after-stroke-justice-garven.html | Chief Justice in Jersey In Hospital After Stroke | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/music-slovak-ensemble-chamber-orchestra-led-by-warchal-producesrich.html | Music: Slovak Ensemble | True | By Donal Henahan | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/st-louis-man-held-for-jury-in-industrial-espionage-case.html | St. Louis Man Held for Jury In Industrial Espionage Case | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/after-the-agnew-resignation.html | After the Agnew Resignation | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/transports-land-extra-american-help-reported-to-include-additional.html | TRANSPORTS LAND | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/douglas-says-johnson-told-him-his-own-telephone-was-tapped.html | Douglas Says Johnson Told Him. His Own Telephone Was Tapped | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/steel-output-slips-03.html | Steel Output Slips 0.3% | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/beauty-and-appeal-in-donaldson-voice.html | BEAUTY AND APPEAL IN DONALDSON VOICE | True | Peter G. Davis | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/richmond-flowers-paroled-after-serving-16-months.html | Richmond Flowers Paroled After Serving 16 Months | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/suffolk-seeks-to-acquire-and-preserve-30000-acres-half-of-its.html | Suffolk Seeks to Acquire and Preserve 30,000 Acres, Half of Its Farmland | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/congress-votes-to-replace-1923-hospital-at-west-point.html | Congress Votes to Replace 1923 Hospital at West Pint | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/nixon-said-to-deny-prior-knowledge-of-gifts-to-rebozo.html | Nixon Said to Deny Prior Knowledge Of Gifts to Rebozo | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/trial-in-deaths-of-8-women.html | Trial in Deaths of 8 Women | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/at-least-3-in-race-for-gop-leader-rhodes-ahead-tenure-in-jeopardy.html | At Least 3 in Race for G.O.P Leader | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/war-passes-through-a-town-in-syria-a-little-syrian-village-sees-big.html | War Passes Through a Town in Syria | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/17-seized-in-betting-raids.html | 17 Seized in Betting Raids | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/wood-cbstv-head-defends-mature-shows.html | Wood, C. B. Saêsã,,ä°TV Head, Defends aês,,ä°Matureaêsã,,ä° Shows | True | By Les Brown | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/coast-guard-studies-shooting-of-2-blacks-by-a-fellow-seaman.html | Coast Guard Studies Shooting of 2 Blacks By a Fellow Seaman | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/anchors-not-aweigh.html | Anchors Not Aweigh | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/mediation-session-fails-to-end-musicians-strike.html | Mediation Session Fails to End Musicians' Strike | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/jets-likely-to-continue-use-of-the-run-against-steelers.html | Jets Likely to Continue Use Of the Run Against Steelers | True | By Murray Crass | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/business-briefs-business-briefs-jan-2-curb-set-on-commodity-options.html | Business Briefs | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/chicagos-first-ward-has-a-ball-but-it-wasnt-a-90s-bacchanal-not.html | Chicago's First Ward Has a Ball, But It Wasn't a '90's Bacchanal | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/ticonderoga-ending-career.html | Ticonderoga Ending Career | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/a-saudi-threat-on-oil-reported.html | A SAUDI THREAT ON OIL REPORTED | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/humphreys-back-at-bonwit-after-8-years-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/interest-rates-show-advances-bond-prices-fall-in-reaction-to.html | INTEREST RATES SHOW ADVANCES | True | By John H. Allan | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/italy-bandits-get-299000.html | Italy Bandits Get $299,000 | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/the-mayor-and-a-chorus-of-kin-honor-beverly-sills-popping-of-corks.html | The Mayor and a Chorus of Kin Honor Beverly Sills | True | By Israel Shenker | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/grand-jury-substitute-urged.html | Grand Jury Substitute Urged | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/telephone-poll-gives-beame-a-3to1-margin.html | Telephone Poll Gives Rime a 3â£ã,,ä°toâ£ã,,ä°1 Margin | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/byrne-attacks-sandman-on-the-incometaxissue-charges-exchanged.html | Byrne Attacks Sandman On the Incomeâ£ã,,ä°Tax Issue | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/a-e-c-steps-up-protection-of-the-ingredients-of-nuclear-bombs.html | A. E.C. Steps Up Protection of the Ingredients of Nuclear Bombs | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/volkswagen-raises-prices-for-porsche.html | VOLKSWAGEN RAISES PRICES FOR PORSCHE | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/us-accuses-major-landlord-of-bias.html | U.S. Accuses Major Landlord of Bias | True | By Morris Kaplan | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/mets-prepare-maximum-security-for-tonight-mates-protest-as-as-drop.html | Mets Prepare Maximum Security for Tonight | True | By Joseph Durso | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/eerep-whalley-put-on-probation-pennsylvanian-also-fined-11000-for.html | EXâ£ã,,ä°REP. WHALLEY PUT ON PROBATION | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/two-die-in-copter-crash.html | Two Die in Copter Crash | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/students-gain-control-in-thai-uprising.html | Students Gain Control in Thai Uprising | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/blacks-stay-out-in-new-brunswick-95-absent-at-high-school-as.html | BLACKS STAY OUT IN NEW BRUNSWICK | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/pledge-by-soviet.html | PLEDGE BY SOVIET | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/a-tendency-to-ignore-the-law-in-the-nation.html | A Tendency To Ignore the Law | True | By Tom Wicker | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/broadbent-joining-gimbels-in-2-top-executive-posts.html | Broadbent Joining Gimbels In 2 Top Executive Posts | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/sandman-enters-dispute-in-bergen-washington-township-gets-support.html | SANDMAN ENTERS DISPUTE IN BERGEN | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/47-in-gallup-poll-back-israel-no-opinion-total-high-at-25.html | 47% in Gallup Poll Back Israel; â£ã,,ä°No Opinionâ£ã,,ä° Total High at 25% | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/navy-is-urged-to-lower-enlistee-physical-standard.html | Navy Is Urged to Lower Enlistee Physical Standard | True | | 2001-08-03 | RE0000846937 | B00000875084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/radiotv-censorship-plea-denied-by-supreme-court-use-of-public-parks.html | Radio…â''TV Censorship Plea Denied by Supreme Court | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/trying-on-hats-the-women-like-what-they-see-shop-talk-best-in-5.html | SHOP TALK | True | By Enid Nemy | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/the-mayor-and-a-chorus-of-kin-honor-beverly-sills.html | The Mayor and a Chorus of Kin Honor Beverly Sills | True | By Israel Shenker | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/amex-issues-and-counter-stocks-dip-percentage-drops-percentage.html | Amex Issues and Counter Stocks Dip | True | By James J. Nagle | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/executives-open-antitfc-drive-plan-to-require-companies-to-file.html | EXECUTIVES OPEN ANTI…âF.T.C. DRIVE | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/lilly-files-patent-suit.html | Lilly Files Patent Suit | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/car-sales-off-16-in-early-october-analysts-attribute-decline-to.html | CAR SALES OFF 16% IN EARLY OCTOBER | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/whitney-j-oates-classicist-dead-princeton-teacher-30-years-drew.html | WHITNEY J. OATES, CLASSICIST, DEAD | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/the-wars-duration-could-hinge-on-battle-in-the-sinain-long-conflict.html | The War's Duration Could Hinge on Battle in the Sinai | True | By Drew Middleton | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/buckley-scores-agnew-position-likens-his-plausibility-to-that-of.html | BUCKLEY SCORES AGNEW POSITION | True | By Maurice Carroll | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/sec-loses-round-in-supreme-court-review-is-declined-of-case.html | S.E.C. LOSES ROUND IN SUPREME COURT | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/panther-held-unfit-as-new-london-aide.html | PANTHER HELD UNFIT AS NEW LONDON AIDE | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/700000-collection-of-art-to-be-given-to-swedish-museum.html | $700,000 Collection of Art to Be Given To Swedish Museum | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/article-1-no-title.html | Article 1 â…â… No Title | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/ohio-ufosstrskepticism.html | Ohio U.F.O.'s Stir Skepticism | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/teachers-accept-pact-in-detroit-but-may-not-end-walkout-if-fines.html | TEACHERS ACCEPT PACT IN DETROIT | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/news-summery-and-index.html | News Summery and Index | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/walter-fried.html | WALTER FRIED | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/iraq-is-among-five-electedl-to-security-council-seats.html | Iraq Is Among Five Elected To Security Council Seats | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/veterans-testify-at-blast-hearing-6-defend-radical-convicted-in.html | VETERANS TESTIFY AT BEAST HEARING | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/vocational-apprentices-in-israd-a-re-called-and-assigned-to-jobs.html | Vocational Apprentices in Israel Are Called and Assigned to Jobs | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/new-leap-for-our-synapses-books-of-the-times-an-affair-ha-never.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/fed-voted-in-july-for-tight-money.html | FED VOTED IN JULY FOR TIGHT MONEY | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/metropolitan-briefs-cost-of-dinner-set-record-in-august-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/more-food-outlets-cited-for-violating-city-health-code.html | More Food Outlets Cited for Violating City Health Code | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/governor-appoints-3-fiscal-advisers.html | GOVERNOR APPOINTS 3 FISCAL ADVISERS | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/chile-orders-expulsion-of-4-foreign-newsmen.html | Chile Orders Expulsion Of 4 Foreign Newsmen | True | By Marvine Bowe Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/bonds-for-stadium-may-need-state-aid.html | BONDS FOR STADIUM MAY NEED STATE AID | True | | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-16 | 1973-10-16 | https://www.nytimes.com/1973/10/16/archives/douglas-says-johnson-told-him-his-own-telephone-was-tapped-douglas.html | Douglas Says Johnson Told Him His Own Telephone Was Tapped | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846937 | B00000875084 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/from-percy-to-press-praise-and-a-caution-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/six-oil-countries-raise-price17-persian-gulf-producers-say-step-is.html | SIX OIL COUNTRIES RAISE PRICE 17% | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/fuentes-suspended-by-district-board-as-supporters-jeer.html | Fuentes Suspended By District Board As Supporters Jeer | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/tvs-minority-employment-on-rise-survey-shows-few-minority-employe.html | TV's Minority Employment on Rise, Survey Shows | True | By Les Brown | 2001-08-03 | RE0000846932 | B00000875078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/stocks-end-on-even-keel-after-drop-early-in-day-turnover-pace.html | Stocks End on Even Keel After Drop Early in Day | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/charlie-i-and-his-subjects-red-smith-sports-of-the-times-is-this-a.html | Charlie I and His Subjects | True | Red Smith | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/chile-replacing-local-marxists-organizers-of-shantytowns-bow-with.html | ME REPLACING LOCAL MARXISTS | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/kissinger-credits-nixons-policy.html | Kissinger Credits Nixon's Policy | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/doctor-immigration-is-termed-harmful-in-us-and-abroad.html | Doctor Immigration Is Termed Harmful In U.S. and Abroad | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/atlanta-elects-a-black-mayor-but-hosea-williams-is-defeated-black.html | Atlanta Elects a Black Mayor, But Hosea Williams Is Defeated | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/byrne-aide-bars-a-path-fare-rise-warning-by-2-port-authority.html | BYRNE AIDE BARS A PATH FARE RISE | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/andrews-controversy-inspired-as-to-try-harder.html | Andrews Controversy Inspired A's to Try Harder | True | By Leonard Koppett | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/order-is-issued-blocking-closing-of-plant-by-ohio.html | Order Is Issued Blocking Closing of Plant by Ohio | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/strange-radio-pulses-reported-by-moscow-a-tass-report.html | Strange Radio Pulses Reported by Moscow | True | By Walter Sullivan | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/muted-soviet-reaction-while-some-in-us-fear-mideast-war-will-hurt.html | Muted Soviet Reaction | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/iraqis-and-syrians-continue-to-resist.html | Iraqis and Syrians Continue to Resist | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/letters-to-the-editor-mideast-the-roads-to-peace-and-coexistence.html | Letters to the Editor | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/the-day-a-garden-club-found-buildings-grow-in-connecticut-doors.html | The Day a Garden Club Found Buildings Grow in Connecticut | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/as-defeat-mets-in-11th-32-in-third-series-game-here-as-defeat-mets.html | A's Defeat Mets in 11th, 3â€¢3Â„‚Â°2, In Third Series Game Here | True | By Joseph Durso | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/freed-saigon-dissident-holds-a-street-protest.html | Freed Saigon Dissident Holds a Street Protest | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/sheltering-arms.html | Sheltering Arms | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/an-albany-toiler-with-style-howard-shapiro-man-in-the-news.html | An Albany Toiler With Style | True | By Francis X. Clines | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/kissinger-and-tho-win-nobel-prize-for-vietnam-pact.html | KISSINGER AND THO WIN NOBEL PRIZE FOR VIETNAM PACT | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/war-atrocities-cited-at-hearing-veterans-defend-radical-on-fatal.html | WAR ATROCITIES CITED AT HEARING | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/ozus-late-autumn-like-a-day-in-the-sunthe-cast.html | Ozu's 'Late Autumn' Like a Day in the Sun:The Cast | True | By Nora Sayre | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/conflict-over-soviet-ties-widens-in-administration.html | Conflict Over Soviet Ties Widens in Administration | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/chicago-board-of-trade-elects-lebeck-president-bitter-division.html | Chicago Board of Trade Elects Lebeck President | True | By H. J. Maidenberg | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/judge-indicates-he-will-reduce-amount-i-bm-must-pay-telex.html | Judge Indicates He Will Reduce Amount I. B. M. Must Pay Telex | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/cape-mays-coast-guardsmen-warned-on-discussing-killing-hearing.html | Cape May's Coast Guardsmen Warned on Discussing Killing | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/kissinger-and-tho-win-nobel-prize-for-vietnam-pact-2-negotiators-of.html | KISSINGER AND THO WIN NOBEL PRIZE FOR VIETNAM PACT | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/japanese-composers-seeking-a-style-search-for-directions-toward.html | Japanese Composers Seeking a Style | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/coyote-traps-softened.html | Coyote Traps Softened | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/schools-to-focus-on-refurbishing-rehabilitation-rather-than.html | SCHOOLS TO FOCUS ON REFURBISHING | True | By Max H. Seigel | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/fred-young-dies-estate-judge-retired-last-year-as-chief-of-the.html | FRED YOUNG DIES; EXâ€¢3Â„‚Â°STATE JUDGE | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/as-wives-irked-by-longrange-seats.html | A's Wives Irked by Longâ€¢3Â„‚Â°Range Seats | True | By Murray Crass | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/retired-publisher-honored.html | Retired Publisher Honored | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/renovation-of-capitol-is-deferred-by-house.html | Renovation of Capitol Is Deferred by House | True | | 2001-08-03 | RE0000846932 | B00000875078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/mr-agnews-farewell.html | Mr. Agnew's Farewell | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/a-utility-agrees-on-job-equality-coast-concern-and-us-in-first.html | A UTILITY AGREES ON JOB EQUALITY | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/ashe-and-borg-toppled-in-spanish-net-upsets-aging-stars-win.html | Ashe and Borg Toppled In Spanish Net Upsets | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/iceland-reaches-accord-in-london-british-said-to-accept-limit-on.html | ICELAND REACHES ACCORD IN LONDON | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/breitel-suggests-appointed-judges-an-apology.html | Breitel Suggests Appointed Judges | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/two-envoys-seized-and-threatened-in-havana.html | Two Envoys Seized and Threatened in Havana | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/israel-sends-a-task-force-behind-the-egyptian-lines.html | Israel Sends a Task Force Behind the Egyptian Lines | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/mrs-everett-is-padres-new-angel-a-woman-is-backer-of-padres.html | Mrs. Everett Is Padres' New Angel | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/as-defeat-mets-32-in-11th-and-take-21-lead-in-series-as-defeat-mets.html | A's Defeat Mets, 3â€¦Â²2, in 11th And Take 2â€¦Â¹ Lead in Series | True | By Joseph Durso | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/otb-still-spell-trouble-at-trots-at-aqueduct-at-freehold-.html | OTB Still Spell Trouble at Trots | True | By Steve Cady | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/diplomatic-openings-oil-blackmail.html | Diplomatic Openings?... | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/youth-charged-in-shooting.html | Youth Charged in Shooting | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/allstate-to-give-discounts-on-models-with-air-bags.html | Allstate to Give Discounts On Models With Air Bags | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/corporate-bond-prices-dip-as-new-issues-appear-credit-markets.html | Corporate Bond Prices Dip as New Issues Appear | True | By Douglas W. Cray | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/byrne-has-big-margin-a-telephone-poll-finds.html | Byrne Has Big Margin, A Telephone Poll Finds | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/eviction-dispute-now-ethics-issue-r-city-official-gets-job-with.html | EVICTION DISPUTE NOW ETHICS ISSUE | True | By John Darnton | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/mankinds-conscience.html | Mankind's Conscience | True | By Henry M. Jackson | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/about-new-york-eyes-still-turn-for-the-mayor.html | About New York | True | By John Corry | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/marchi-boycotts-police-ceremonies-blumenthals-view.html | Marchi Boycotts Police Ceremonies | True | Emanuel Perlmutter | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/coast-hikers-find-4-bodies-believed-kidnapping-victims.html | Coast Hikers Find 4 Bodies Believed Kidnapping Victims | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/metropolitan-briefs-megaro-heads-newark-council-voter-registration.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/full-us-services-for-menominees-passed-by-house.html | Full U.S. Services For Menominees Passed by House | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/bishop-urges-4-in-race-to-end-manhattanopia.html | Bishop Urges 4 in Race To End â€¦Â¹Manhattanopiaâ€¦Â¹ | True | By Eleanor Blau | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/bishop-urges-4-in-race-to-end-manhattanopia-bishop-asks-4-in.html | Bishop Urges 4 in Race To End â€¦Â¹Manhattanopiaâ€¦Â¹ | True | By Eleanor Blau | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/printers-leaders-are-found-guilty-3-are-fined-250-each-for.html | PRINTERS LEADERS ARE FOUND GUILTY, | True | By Damon Stetson | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/texas-plans-court-fight-over-pollution-controls.html | Texas Plans Court Fight Over Pollution Controls | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/schools-to-pus-on-repurbhing.html | SCHOOLS TO PUS ON REPURBHING | True | By Max K Seigel | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/advertising-investor-formats-newsweek-fostering-a-new-revival-of.html | Advertising Investor Formats | True | By Leonard Sloane | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/slowing-of-worldinflation-seen-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/once-upon-a-time-there-was-a-little-glympf.html | Once Upon a Time There Was a Little Glympf | True | By Richard Flaste | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/nixon-flies-to-camp-david-returns-to-capital-today.html | Nixon Flies to Camp David; Returns to Capital Today | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/heroin-dealer-called-kingpin-sentenced-to-25-years-to-life.html | Heroin Dealer, Called Kingpin, Sentenced to 25 Years to Life | True | By Morris Kaplan | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/kissingers-nobel-prize-washington.html | Kissinger's Nobel Prize | True | By James Reston | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/drama-sexual-warfare-strindbergs-father-is-staged-by-roundabout-thc.html | Drama: Sexual Warfare | True | By Clive Barnes | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846932 | B00000875078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/agreement-on-compromise-on-alaska-pipeline-delayed.html | Agreement on Compromise on Alaska Pipeline Delayed | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/reading-pa-businesses-hit-as-fires-follow-blasts.html | Reading, Pa., Businesses Hit as Fires Follow Blasts | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/premier-is-firm.html | PREMIER IS FIRM | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/otb-still-spells-trouble-at-trots-at-aqueduct-otb-at-freehold-.html | OTB Still Spells Trouble at Trots | True | By Steve Cady | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/sketches-of-winners-le-duc-tho.html | Sketches of Winners | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/brown-tops-changes-in-ivy-form-ivy-league-roundup.html | Brown Tops Changes in Ivy Form | True | By Deane McGowen | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/new-cabinet-named-as-bangkok-quiets.html | New Cabinet Named As Bangkok Quiets | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/hew-appoints-official.html | H.E.W. Appoints Official | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/conflict-over-soviet-ties-widens-in-administration-conflict-over.html | Conflict Over Soviet Ties Widens in Administration | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/israeli-press-curb-illustrates-problems-in-coverage-of-war-data.html | Israeli Press Curb Illustrates Problems in Coverage of War | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/gene-krupa-revolutionary-drummer-died-applauserousing-style-from.html | Gene Krupa, Revolutionary Drummer, Dies | True | By John S. Wilson | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/mrs-bernard-wolfman-i.html | MRS. BERNARD WOLFMAN | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/thailand-the-wobbly-asian-domino-coups-and-commerce.html | Thailand, the Wobbly Asian Domino | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/house-hearing-raises-the-question-of-limits-on-improving.html | House Hearing Raises the Question of Limits on Improving Presidential Property | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/eastside-airline-terminal-to-remain-open-for-now-officials-cabbies.html | East Side Airline Terminal To Remain Open, for Now | True | By Frank J. Prial | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/mondays-fight.html | Monday's Fight | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/fair-hearing-is-ordered-for-man-seeking-parole.html | Fair Hearing Is Ordered For Man Seeking Parole | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/bodies-of-7-air-force-men-found-in-arkansas-crash.html | Bodies of 7 Air Force Men Found in Arkansas Crash | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/nobel-war-prize.html | Nobel War Prize | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/new-jersey-sports-life-in-the-minors-40125-a-game.html | New Jersey Sports | True | By Jay Searcy Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/quakers-ask-a-ceasefire-and-arms-cutoff-in-mideast.html | Quakers Ask a Ceaseâ€šÃ„Ã´Fire And Arms Cutoff in Mideast | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/youth-joblessness-hit-fouryear-low.html | YOUTH JOBLESSNESS HIT FOURâ€šÃ„Ã´YEAR LOW | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/2-youths-hunted-in-holdup-killing-brooklyn-father-of-4-shot-at-door.html | 2 YOUTHS HUNTED IN HOLDUP KILLING | True | By Murray Illson | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/political-feud-to-aid-charities.html | Political Feud To Aid Charities | True | Frank Lynn | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/an-art-exhibitionof-jeans-shop-talk.html | SHOP TALK | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/football-ratings.html | Football Ratings | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/portlandconnteachersout-schools-forced-to-close.html | Portland, Conn. Teachers Out Schools Forced to Close | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/baby-kidnapped-from-a-hospital-monthold-boy-was-asleep-in-his-crib.html | BABY KIDNAPPED FROM A HOSPITAL | True | By Robert Hanley | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/sports-today-baseball-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/leftist-party-wins-election-in-turkey.html | LEFTIST PARTY WINS ELECTION IN TURKEY | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/sobel-37-is-appointed-emanue1-senior-rabbi.html | Sobel, 37, Is Appointed Emanuâ€šÃ„Ã´El Senior Rabbi | True | By Marcia Chambers | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/john-brick-wrote-historical-novels.html | JOHN BRICK, WROTE HISTORICAL NOVELS | True | | 2001-08-03 | RE0000846932 | B00000875078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/black-africa-split-over-stand-toward-israel-and-a-rab-nations.html | Black Africa Split Over Stand Toward Israel and Arab Nations | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/mars-is-now-near-earth-in-26monthlong-circuit-soviet-landings-set.html | Mars Is Now Near Earth In 26â€3Â„Â°Monthâ€3Â„Â°Long Circuit | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/parade-and-moments-of-nostalgia-mark-dedication-of-city-police.html | Parade and Moments of Nostalgia Mark Dedication of City Police Headquarters | True | By Michael T. Kaufman | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/forecasts-missing-the-mark.html | Forecasts Missing the Mark | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/museums-to-talk-about-art-sales-lefkowitz-invites-40-here-to.html | MUSEUMS TO TALK ABOUT ART SALES | True | By Laurie Johnston | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/mrs-johnson-on-visit.html | Mrs. Johnson on Visit | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/records-lambs-ragtime-bucquest-pianism.html | Records: Lamb's Ragtime | True | John S. Wilson; John Rockwell | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/article-2-no-title.html | Article 2 â€3Â„Â°â€3Â„Â° No Title | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/talks-resumed-in-strike-at-museum-of-modern-art.html | Talks Resumed in Strike At Museum of Modern Art | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/new-cabinet-named-as-bangkok-quiets-new-cabinet-named-as-bangkok.html | New Cabinet Named As Bangkok Quiets | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/timetable-on-namath-revised-return-bynov-11-seenpossible.html | Timetable on Namath Revised: Return by Nov. 11 Seen Possible | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/most-of-truce-terms-still-to-be-carried-out-redouble-vigilance-pows.html | Most of Truce Terms Still to Be Carried Out | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/environmental-defense-group-suing-federal-agency-to-prevent-the-use.html | Environmental Defense Group Suing Federal Agency to Prevent the Use of Irrigation Water for Industry | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/otto-e-sturm.html | OTTO E. STURM | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/people-who-have-known-me-books-of-the-times-in-a-single-chapter.html | Books of The Times | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/screen-paper-chaseadaptation-of-osborn-novel-is-at-columbia-i-the.html | Screen: 'Paper Chase':Adaptation of Osborn Novel Is at Columbia I The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/builders-seeking-aid-on-mortgages-changes-in-lending-laws-asked-to.html | BUILDERS SEEKING AID ON MORTGAGES | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/premier-is-firm-she-tells-parliament-no-offer-of-peace-has-been.html | PREMIER IS FIRM | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/new-jersey-briefs-delay-asked-on-pesticide-rules-mobile-heartcase.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/ettinger-planning-a-race-all-the-way-for-governor.html | Ettinger Planning a Race â€3Â„Â²All the Wayâ€3Â„Â² for Governor | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/prices-irregular-for-commodities-world-futures-up-sharply-corn-and.html | PRICES IRREGULAR FOR COMMODITIES | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/amex-prices-slip-on-bearish-notes-uncertainty-over-mideast-and-fed.html | AMEX PRICES SLIP ON BEARISH NOTES | True | By James J. Nagle | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/farm-now-a-theateranother-mall-built-search-for-parking-unarmed.html | Farm Now a Theater â€3Â„Â®Another Mall Built | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/bugging-suspicions-of-douglas-rebutted.html | Bugging Suspicions Of Douglas Rebutted | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/trucks-and-buses-face-safety-rules.html | TRUCKS AND BUSES FACE SAFETY RULES | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/sandman-pledges-assault-on-crime-promises-businessmen-hell-seek.html | SANDMAN PLEDGES ASSAULT ON CRIME | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/ethics-issue-raised-in-evictions-by-city-eviction-dispute-now.html | Ethics Issue Raised in Evictions by City | True | By John Darnton | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/minority-labor-government-assumes-office-in-norway.html | Minority Labor Government Assumes Office in Norway | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/people-in-sports-mrs-court-ill.html | People in Sports: Mrs. Court Ill | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/for-hordes-of-cambodian-orphans-3-small-orphanagesand-2-toys.html | For Hordes of Cambodian Orphans, 3 Small Orphanagesâ€3Â„Â®And 2 Toys | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/scores-obtainable-by-dialing-9991313.html | Scores Obtainable By Dialing 999â€3Â„Â¬1313 | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/opposition-in-britain-says-arms-cutoff-hurts-israel.html | Opposition in Britain Says Arms Cutoff Hurts Israel | True | | 2001-08-03 | RE0000846932 | B00000875078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/three-placed-on-probation-for-expense-account-plot.html | Three Placed on Probation For ExpenseêñçÃ"Ã"Account Plot | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/body-of-lynford-lardner-jr-golf-leader-found-in-river.html | Body of Lynford Lardner Jr., Golf Leader, Found in River | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/tv-delightfully-whimsical-detective-with-title.html | TV: Delightfully Whimsical Detective With Title | True | By John J. O'Connor | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/soviet-concert-canceled-in-nassau.html | Soviet Concert Canceled in Nassau | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/bridge-a-talented-brazilian-team-plays-here-this-weekend-a-clearcut.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/us-oil-companies-held-monopolistic.html | U.S. OIL COMPANIES HELD MONOPOLISTIC | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/private-hospitals-reportedly-charging-patients-too-much-for-use-of.html | Private Hospitals Reportedly Charging Patients Too Much for Use of Phones | True | By Gerald Gold | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/12foothigh-baseball-mitt-is-safe-athome-everybodys-happy-rusted.html | 12êñçÃ"Ã"FootêñçÃ"Ã"High Baseball Mitt Is Safe at Home | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/linowitz-labuds-coalition-gains-says-urban-group-is-best-result-of.html | LINOWITZ LAUDS COALITION GAINS | True | By Paul Delaney Special to The New York Tunes | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/tainted-prosecution.html | Tainted Prosecution | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/2-negotiators-with-mutual-respect-one-bouncy-one-rigid.html | 2 Negotiators With Mutual Respect | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/study-finds-blacks-helped-by-busing.html | STUDY FINDS BLACKS HELPED BY BUSING | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/knicks-subdue-braves-passes-are-bad-debusschere-plays-well.html | Knicks Subdue Braves | True | By Sam Goldaper | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/megaro-new-head-of-newark-council-megaro-named-to-head-newark.html | Megaro New Had Of Newark Council | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/rally-speakers-say-israeli-stand-is-like-fight-on-civil-rights.html | Rally Speakers Say Isradi Stand Is Like Fight on Civil Rights | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/business-briefs-steelmakers-dispute-conspiracy-charge-us-concern-to.html | Business Briefs | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/sports-today-baseball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/parley-proposed-cairo-says-aim-is-to-get-its-land-not-to-annihilate.html | PARLEY PROPOSED | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/islanders-and-kings-play-44-tie-blues-at-garden-islanders-and-kings.html | Islanders and Kings Play 4êñçÃ"Ã"4 Tie | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/natl-hockey-league-world-hockey-assn.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/wall-street-new-signs-of-turnaround-donaldson-sees-higher-net-new.html | Wall Street: New Signs of Turnaround | True | By Michael C. Jensen | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/us-rushing-25-phantom-jets-to-israel-replacing-some-lost-in-mideast.html | U.S. Rushing 25 Phantom Jets to Israel Replacing Some Lost in Mideast War | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/bids.html | BIDS | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/buffalo-judgeship-off-ballot.html | Buffalo Judgeship Off Ballot | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/maoism-seen-from-its-cradle-foreign-affairs.html | Maoism Seen From Its Cradle | True | By C. L. Sulzberger | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/states-chancellor-of-higher-education-sees-sharp-fall-in-college.html | State's Chancellor of Higher Education Sees Sharp Fall in College Enrollment | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/jobless-rate-rises-incanada.html | Jobless Rate Rises in Canada | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/israel-sends-a-task-force-behind-the-egyptian-lines-israel-sends-a.html | Israel Sends a Task Force Behind the Egyptian Lines | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/3-airlines-will-negotiate-slash-in-flights-because-of-fuel-curb.html | 3 Airlines Will Negotiate Slash in Flights Because of Fuel Curb | True | By Robert Lindsey | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/angered-grote-steams-quietly-box-score-of-third-series-game.html | Angered Grote Steams Quietly | True | By Dave Anderson | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/patman-asks-for-all-the-files-on-us-rejection-of-charter-for-bank.html | Patman Asks for All the Files on U.S. Rejection of Charter for Bank to Compete With Rebozo's | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/wedding-held-here-for-mrs-mcmahon.html | Wedding Held Here For Mrs. McMahon | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/emil-praeger-81-engineer-isdead-innovators-designs-were-used-on.html | EMIL PRAEGER, 81, ENGINEER, IS DEAF | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/soviet-said-to-stress-interest-in-permanent-peace.html | Soviet Said to Stress Interest in Permanent Peace | True | | 2001-08-03 | RE0000846932 | B00000875078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/hunt-to-use-issue-pivotal-for-ellsberg.html | Hunt to Use Issue Pivotal for Ellsberg | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/saigons-vice-presidentill.html | Saigon's Vice President III | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/casals-in-critical-condition.html | Casals in Critical Condition | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/chase-manhattan-reports-18-rise-in-operating-net.html | Chase Manhattan Reports 18% Rise In Operating Net | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/ford-denies-that-he-was-treated-by-a-new-york-psychotherapist-book.html | Ford Denies That He Was Treated by a New York Psychotherapist | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/senate-passes-compromise-on-the-school-lunch-bill.html | Senate Passes Compromise On the School Lunch Bill | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/pros-trying-more-field-goals-about-pro-football.html | Pros Trying More Field Goals | True | By William N. Wallace | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/finley-is-rebuffed-on-andrews.html | Finley Is Rebuffed on Andrews | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/parasites-in-ears-caused-beaching-of-pilot-whales.html | Parasites in Ears Caused Beaching of Pilot Whales | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/missiles-blunt-thrust-of-traditional-tankplane-team-soviet-naval.html | Missiles Blunt Thrust of Traditional Tankâ€šÃ„Â¢Plane Team | True | By Drew Middleton | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/world-series-schedule.html | World Series Schedule | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/peers-give-nixons-advisers-bad-reviews-economic-analysis-reform.html | Peers Give Nixon's Advisers Bad Reviews | True | By Leonard Silk | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/federal-aid-is-set-for-victims-of-fire-in-chelsea-mass.html | Federal Aid Is Set For Victims of Fire In Chelsea, Mass. | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/markets-abroad-are-clam-on-war-panic-unloading-of-dollars-of-other.html | MARKETS ABROAD ARE CALM ON WAR | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/wider-role-for-auditors-is-urged-by-sec-chief-foreign-holdings.html | Wider Role for Auditors Is Urged by S.E.C. Chief | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/a-second-culture-bus-to-loop-brooklyn-and-lower-manhattan.html | A Second Culture Bus to Loop Brooklyn and Lower Manhattan | True | By Louis Calta | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/blumenthal-snubbed-for-smith-dinner-candidates-day-blumenthal.html | Candidates' Day | True | Mary Breasted | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/trial-opens-here-for-mackell-aide-monty-accused-of-extorting-cash.html | TRIAL OPENS HERE FOR MACKELL AIDE | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/600th-cosmos-craft-lofted.html | 600th Cosmos Craft Lofted | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/house-vote-keeps-curb-on-crude-oil-amendment-to-exclude-fails.html | HOUSE VOTE KEEPS CURB ON CRUDE OIL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/domestic-helper-sets-off-inquiry-house-unit-takes-up-hiring-of.html | DOMESTIC HELPER SETS OFF INQUIRY | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/computer-deal-being-discussed-flying-tiger-corp-unit-is-seeking.html | COMPUTER DEAL BEING DISCUSSED | True | By Alexander R. Hammer | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/city-dedicates-a-miniature-park-in-front-of-beauty-salon-on-fifth-a.html | City Dedicates a Miniature Park in Front of Beauty Salon on Fifth Ave. | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/wide-gains-mark-flow-of-profits-caterpillar-polaroid-cpc-jim-walter.html | WIDE GAINS MARK FLOW OF PROFITS | True | By Clare M. Reckert | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/penn-central-granted-us-stay-on-freight-track-safety-rules.html | Penn Central Granted U.S. Stay On Freight Track Safety Rules | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/new-books-general.html | New books | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/industrial-production-rose-in-september-bigger-auto-output-helped.html | Industrial Production Rose in September | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/arts-of-persia-displayed-at-asia-house.html | Arts of Persia Displayed at Asia House | True | By John Canaday | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/vietnam-truce-panel-cant-pay-bills.html | Vietnam Truce Panel Can't Pay Bills | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/john-hemphill-jr-dies-at-32-a-times-editorin-washington.html | John Hemphill Jr. Dies at 32; A Times Editor in Washington | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/the-cost-of-putting-footprints-in-sands-of-time-taxes-a-factor-the.html | The Cost of Putting Footprints in Sands of Time | True | By Tom Buckley | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/ftc-names-director.html | Ethics Issue Raised In Evictions by City | True | By John Darnton | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/school-board-in-kalamazoo-to-appeal-on-segregation.html | School Board in Kalamazoo To Appeal on Segregation | True | | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/2-gunmen-hold-5-hostages-an-hour-in-canarsie-three-shots-fired-at.html | 2 Gunmen Hold 5 Hostages an Hour in Canarsie | True | | 2001-08-03 | RE0000846932 | B00000875078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/justices-assail-nadjaris-remarks-radio-interview-cited-actions-arc.html | Justices Assail Nadjari's Remarks | True | By David Burnham | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/lockheed-seeks-loan-extension-beleaguered-aircraft-maker-asks-extra.html | LOCKHEED SEEKS LOAN EXTENSION | True | By Robert Lindsey | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/public-reaction-to-agnew-talk-is-found-to-be-mostly-negative-no.html | Public Reaction to Agnew Talk Is Found to Be Mostly Negative | True |  | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/rhodes-of-arizona-is-leading-race-for-post-of-minority-leader.html | Rhodes of Arizona Is Leading Race for Post of Minority Leader | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/pitchers-for-4th-game.html | Pitchers for 4th Game | True |  | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/thomas-lauritsen-nuclear-physicist.html | THOMAS LAURITSEN, NUCLEAR PHYSICIST | True |  | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/atlanta-elects-a-black-mayor-first-in-a-major-southern-city-black.html | Atlanta Elects a Black Mayor, First in a Major Southern City | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/parley-proposed.html | PARLEY PROPOSED | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/jordan-is-facing-food-shortages-cargoes-have-been-diverted-from.html | JORDAN IS FACING FOOD SHORTAGES | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/medical-center-will-raise-rates-french-polyclinic-allowed-a-138.html | MEDICAL CENTER WILL RAISE RATES | True | By Linda Greenhouse | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-17 | 1973-10-17 | https://www.nytimes.com/1973/10/17/archives/sports-news-briefs-st-peters-cancels-rest-of-season-england-benches.html | Sports News Briefs | True |  | 2001-08-03 | RE0000846932 | B00000875078 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/police-surgeon-is-planning-crackdown-on-malingerers.html | Police Surgeon Is Planning Crackdown on Malingerers | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/forest-fire-threat-cited.html | Forest Fire Threat Cited | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/screen-way-we-were-barbra-streisand-and-redford-are-teamed-the-cast.html | Screen: â€šÃ„Â²Way We Wereâ€šÃ„Â` | True | By Vincent Canby | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/people-in-sports-elder-has-masters-path.html | People in Sports: Elder Has Masters Path | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/chain-food-pricing-criticized-by-butz.html | CHAIN FOOD PRICING CRITICIZED BY BUTZ | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/christian-science-monitor-to-halt-saturday-editions.html | Christian Science Monitor To Halt Saturday Editions | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/the-100000-question.html | The $100,000 Question | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/fpc-official-says-he-is-a-scapegoat.html | F.P.C. OFFICIAL SAYS HE IS A SCAPEGOAT | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/city-plans-nineblock-nassau-st-mall-merchants-get-plan-wide.html | City Plans Nineâ€šÃ„Â¶Block Nassau St. Mall | True | By Robert E. Tomasson | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/high-school-sitdown-asks-control-over-student-fees.html | High School Sitdown Asks Control Over Student Fees | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/series-standing-figures.html | Series Standing, Figures | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/mets-turn-back-as-61-and-tie-series-at-2-each-staubs-4-hits-help.html | Mets Turn Back A's, 6â€šÃ„Â¹1, And Tie Series at 2 Each | True | By Joseph Durso | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/the-pressure-on-cox-abroad-at-home.html | The Pressure on Cox | True | By Anthony Lewis | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/70-of-jerseys-private-schools-buy-back-supplies-from-state-70-of.html | 70% of Jersey's Private Schools Buy Back Supplies From State | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/the-stage-my-mama-the-general-yiddish-play-opens-the-cast.html | The Stage | True | By Richard F. Shepard | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/4-arab-foreign-ministers-offer-peace-plan-to-nixon.html | 4 Arab Foreign Ministers Offer Peace Plan to Nixon | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/corporate-bonds-decline-in-price-pace-of-new-financings-off-but.html | CORPORATE BONDS DECLINE IN PRICE | True | By Douglas W. Cray | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/oil-as-an-arab-weapon-cautious-action-at-parley-in-kuwait-reflects.html | Oil as an Arab Weapon | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/nixon-backs-move-by-rebozo-on-gift.html | NIXON BACKS MOVE BY REBOZO ON GIFT | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/us-chief-target-reduction-is-smaller-than-expectedeffect-uncertain.html | U.S. CHIEF TARGET | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/shes-figured-out-how-to-turn-denim-into-gold-shop-talk.html | SHOP TALK | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/equine-encephalitis-takes-girls-life-after-six-years.html | Equine Encephalitis Takes Girl's Life After Six Years | True |  | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/lardners-death-is-golf-shock.html | Lardner's Death Is Golf Shock | True | By Lincoln A. Werden | 2001-08-03 | RE0000846933 | B00000875079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/williams-will-quit-as-may-manage-yankees.html | Williams Will Quit A's | True | By Leonard Koppett | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/restaurant-row-makes-debut-on-46th-street.html | â€šÃ„Â²Restaurant Rowâ€šÃ„Â' Makes Debut on 46th Street | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/dr-norvel-clark-educator-58-dies-hempstead-aide-first-black-to-head.html | DR. NORVEL CLARK, EDUCATOR, 68, DIES | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/prices-on-amex-decline-sharply-otc-also-moves-down-in-steppedup.html | PRICES ON AMEX DECLINE SHARPLY | True | By James J. Nagle | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/police-innovation-puts-cart-under-horse-motorized-cavalry.html | Police Innovation Puts Cart Under Horse | True | By Edward C. Burks | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/arms-aid-to-israel-may-cost-2billion-israeli-aid-cost-put-at.html | Arms Aid to Israel May Cost $2â€šÃ„Â²Billion | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/local-contract-agreement-balks-a-chrysler-strike.html | Local Contract Agreement Balks a Chrysler Strike | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/us-chief-target-reduction-is-smaller-than-expected-effect-uncertain.html | U.S. CHIEF TARGET | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/ervin-panel-loses-in-suit-for-tapes-siricanrules-courts-lack.html | ERVIN PANEL LOSES IN SUIT FOR TAPES | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/curb-asked-on-gift-to-colleges-david-packard-bids-business-restrict.html | Curb Asked on Gifts to Colleges | True | By Marylin Bender | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/drug-prevention-week-set.html | Drug Prevention Week Set | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/an-apathetic-campaign-coolness-by-new-jersey-voters-could-hurt.html | An Apathetic Campaign | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/hundreds-of-tanks-clash-in-struggle-for-suez-area.html | Hundreds of Tanks Clash In Struggle for Suez Area | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/plitt-to-acquire-a-theater-group-25million-deal-set-with-american.html | PLITT TO ACQUIRE A THEATER GROUP | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/bill-for-military-blocked-in-house-213billion-measure-stalled-in.html | BILL FOR MILITARY BLOCKED IN HOUSE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/4-fishermen-are-rescued.html | 4 Fishermen Are Rescued | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/letters-to-the-editor-imperiled-biomedical-research-of-tuition-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/kosygin-may-be-in-cairo-on-a-negotiating-mission-record-as.html | Kosygin May Be in Cairo On a Negotiating Mission | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/contract-award.html | CONTRACT AWARD | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/jets-down-whalers-in-hockey-31.html | Jets Down Whalers in Hockey, 3â€šÃ„Â·1 | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/3-conerns-plead-guilty-on-gifts-to-72-nixon-drive.html | 3 CONERNS PLEAD GUILTY ON GIFTS TO 72 NIXON DRIVE | True | By Leslie Oelsner Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/harness-horsemen-in-illinois-yield-on-liedetector-tests-for-drivers.html | Harness Horsemen in Illinois Yield On Liâ€šÃ„Â·Detector Tests for Drivers | True | By Steve Cady | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/bridge-americans-chance-to-beat-italian-blue-team-recalled-seven.html | Bridge: Americans' Chance to Beat Italian Blue Team Recalled | True | By Alan Truscott | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/new-jersey-briefs-man-killed-in-chemical-blast-jersey-warns-garbage.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/oil-as-an-arab-weapon.html | Oil as an Arab Weapon | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/miss-bachmann-47-austrian-author.html | MISS BACHMANN, 47, AUSTRIAN AUTHOR | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/soviet-rebuts-americans-on-sakharov-a-signal-is-seen.html | Soviet Rebuts Americans on Sakharov | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/a-syrian-village-encounter-reflects-mideasts-plight-two-contrasting.html | A Syrian Village Encounter Reflects Mideast's Plight | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/gao-and-pentagon-in-cambodia-dispute.html | G.A.O. AND PENTAGON IN CAMBODIA DISPUTE | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/british-newsman-killed-by-a-rocket-in-syria.html | British Newsman Killed By a Rocket in Syria | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/st-peters-dropouts-took-toll.html | St.Peter's: Dropouts Took Toll | True | By Gordon'S. White Jr. | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/the-new-cold-weather-sport-arthur-daley-to-the-showers-hardship.html | Arthur Daley | True | | 2001-08-03 | RE0000846933 | B00000875079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/casals-battles-for-his-life-2-weeks-after-heart-attack.html | Casals Battles for His Life 2 Weeks After Heart Attack | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/ervin-panel-loses-in-suit-for-tapes-sirica-rules-courts-lack.html | ERVIN PANEL LOSES IN SUIT FOR TAPES | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/theater-david-storeys-contractor-chelsea-center-opens-its-manhattan.html | Theater: David Storey's â€šÃ„Â¹Contractorâ€šÃ„Â' | True | By Clive Barnes | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/advertising-whats-in-a-name-ogilvy-will-wind-up-longineswittnauer-a.html | Advertising What's in a Name | True | By Philip H. Dougherty | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/film-belmondo-a-bogart-of-his-own-in-inheritorthe-cast.html | Film: Belmondo, a Bogart of His Own, in 'Inheritor':The Cast | True | By Nora Sayre | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/marina-krilovici-pleases-in-butterfly.html | Marina Krilovici Pleases in â€šÃ„Â²Butterflyâ€šÃ„Â' | True | By Harold C. Schonberg | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/as-wives-get-field-seats-feared-fans.html | A's Wives Get Field Seats | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/it-was-a-disney-partybut-where-were-all-the-children-bear-with-a.html | It Was a Disney Partyâ€šÃ„Â¦But Where Were All the Children? | True | By Judy Klemesrud | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â¦ No Title | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/cost-of-pet-foods-found-rising-marketbasket-price-up-by-13c.html | Cost of Pet roods Found Rising; Marketâ€šÃ„Â¹Basket Price Up by 13c | True | By Peter Kihss | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/quarter-earnings-decline-at-reynolds-securities.html | Quarter Earnings Decline At Reynolds Securities | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/health-violations-in-36-food-places-charged-by-the-city.html | Health Violations In 36 Food Places Charged by the City | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/heart-research-seen-threatened-internal-federal-documents-on-budget.html | HEART RESEARCH SEEN THEATENED | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/traffic-dip-and-high-expenses-limit-airlines-net.html | Traffic Dip and High Expenses Limit Airlines' Net | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/new-housing-starts-fall-personal-income-economists-offer.html | New Housing Starts Fall; Personal Income Higher | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/rev-edwin-nies-minister-to-deaf-dentist-35-years-who-was-ordained.html | REV. EDWIN NIES, MINISTER TO DEAF | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/4-agencies-seek-229million-in-7374-city-capital-budget.html | 4 Agencies Seek $229â€šÃ„Â¹Million In '73â€šÃ„–'74 City Capital Budget | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/a-new-court-plan-sought-by-garven.html | A NEW COURT PLAN SOUGHT BY GARVEN | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/haldeman-sheds-crewcut-for-longer-look-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/no-new-move-seen-to-extradite-vesco.html | NO NEW MOVE SEEN TO EXTRADITE VESCO | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/silver-futures-retreat-in-price-copper-also-dips-on-rumors-of.html | SILVER FUTURES RETREAT IN PRICE | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/robber-who-won-historic-case-is-found-guilty-on-drug-charge.html | Robber Who Won Historic Case Is Poured Guilty on Drug Charge | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/mount-laurel-plan-on-sports-complex-is-backed-by-court.html | Mount Laurel Plan On Sports Complex Is Backed by Court | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/hoboken-in-midst-of-rebuilding-boom-to-stem-20year-exodus-city-of.html | Hoboken in Midst of Rebuilding Boom to Stem 20â€šÃ„Â*Year Exodus | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/pajamas-for-posterity.html | Pajamas for Posterity | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/staubs-hot-bat-makes-the-pain-go-away.html | Staub's Hot Bat Makes the Pain Go Away | True | By Dave Anderson | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/sports-today-baseball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/atlanta-after-bitter-campaign-expects-a-new-era-under-black.html | Atlanta, After Bitter Campaign, Expects a New Era Under Black | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/nation-is-found-overautomated-people-and-business-people-and.html | People and Business Nation Is Found Overautomated | True | Leonard Sloane | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/nixon-backs-move-by-rebozo-on-gift-finds-hughes-aid-handled.html | NIXON BACKS MOVE BY REBOZO ON GIFT | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/mets-even-series-at-2all-with-a-61-conquest-of-as-staubs-4-hits.html | Mets Even Series at 2â€šÃ„Â*All With a 6â€šÃ„Â*1 Conquest of A's | True | By Joseph Durso | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/government-revises-budget-estimate-now-puts-expected-surplus-for.html | GOVERNORREVISESBUDGET ESTIMATE | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/parents-plan-20school-boycott-to-protest-fuentess-dismissal-fuentes.html | Parents Plan 20â€šÃ„Â*School Boycott To Protest Fuentes's Dismissal | True | By Gene I Maeroff | 2001-08-03 | RE0000846933 | B00000875079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/citys-major-bar-groups-move-to-settle-dispute-on-rating-court.html | City's Major Bar Groups Move to Settle Dispute on Rating Court Candidates | True | By Francis X. Clines | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/soundness-of-show-dog-is-often-reflected-in-gait.html | Soundness of Show Dog. Is Often Reflected in Gait | True | By Walter It Fletcher | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/moscowinitiative-talks-are-reportedly-soughtkosygin-is-believed-in.html | MOSCOW INITIATIVE | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/briles-lends-voice-of-pirates-to-series-briles-adds-pirate-voice-to.html | Briles Lends Voice of Pirates to Series | True | By Red Smith | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/house-votes-to-require-u-s-control-on-crude-oil-house-votes-to.html | House Votes to Require U.S. Control on Crude Oil | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/hoboken-is-rebuilding-to-stem-20year-exodus-housing-for-the-elderly.html | Hoboken Is Rebuilding To Stem 20â€³Year Exodus | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/pan-am-to-seek-flight-cutbacks-wants-authority-to-consult-other.html | PAN AM TO SEEK FLIGHT CUTBACKS | True | By Robert Lindsey | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/chief-of-police-in-dallas-quits-post.html | Chief of Police in Dallas Quits Post | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/charles-h-dorsey-jr-dies-exeditor-on-baltimore-sun.html | Charles H. Dorsey Jr. Dies; Exâ€³Â„Â°Editor on Baltimore Sun | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/prix-fixe-passions-books-of-the-times-paying-the-bills-quantityis.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/price-rises-by-arabs-will-hurt-britain-rise-in-oil-prices-to-hurt.html | Price Rises by Arabs Will Hurt Britain | True | By Terry Robards Special to The New York Thee | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/u-s-to-lease-new-offshore-wells-in-gulf-court-bar-to-be-sought.html | U. S. to Lease New Offshore Wells in Gulf | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/israeli-rejects-sadat-peace-bid-eban-in-un-calls-terms-considerable.html | ISRAELI REJECTS SADAT PEACE BID | True | By Robert AldenSpecial to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/decision-on-nobel-criticized-in-oslo-choice-of-kissinger-and-tho-is.html | DECISION ON NOBEL CRITICIZED IN OSLO | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/arco-chemical-will-build-200million-texas-plant.html | Arco Chemical Will Build $200â€³Â„Â°Million Texas Plant | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/market-place-sipc-system-of-reimbursing.html | Market Place: Of S.I.P.C. System Of Reimbursing | True | By Robert Metz | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/detente-and-mideast-high-us-aides-still-hopeful-but-critics-of.html | Detente and Mideast | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/court-asked-to-bar-project-in-queens.html | COURT ASKED TO BAR PROJECT IN QUEENS | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/debt-ceiling-move-awaited.html | Debt Ceiling Move Awaited | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/100-scholars-warn-universities-crisis-has-not-been-ended.html | 100 Scholars Warn Universities' Crisis Has Not Been Ended | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/2875million-is-released-for-a-new-air-force-plane.html | $287.5â€³Â„Â°Million Is Released For a New Air Force Plane | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/mideast-war-as-seen-through-eyes-of-2-israeli-reservists-a-wounded.html | Mideast War as Seen Through Eyes of 2 Israeli Reservists: a Wounded Soldier and Dayan's Daughter | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/antibiotics-abuse-cited-in-2-journals-patient-pays-costs-controls.html | Antibiotics Abuse Cited in 2 Journals | True | By Lawrence K. Altman | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/storm-is-gaining-strength-off-jamaicas-western-tip.html | Storm Is Gaining Strength Off Jamaica's Western Tip | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/scientists-back-exhaustcontrol-parley-cool-to-pleas-to-drop-tighter.html | SCIENTISTS BACK EXHAUST CONTROL | True | By Victor K. McElheny | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/personal-finance-moving-a-household-personal-finance.html | Personal Finance: Moving a Household | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/new-idol-of-french-shopkeepers-a-maverick-minister-fighting-to.html | New Idol of French Shopkeepers | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/andrews-back-in-as-uniform-says-finleys-pleas-pressured-him-out-of.html | Andrews, Back in A's Uniform, Says Finley's Pleas Pressured Him Out of It | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/telex-is-wary-on-ibm-judgment.html | Telex Is Wary on I.B.M. Judgment | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/attendance-at-ps-208-is-back-to-normal-following-boycott-vote-must.html | Attendance at P. S. 268 Is Back To Normal Following Boycott | True | By Leonard Buder | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/recipes-sound-like-pearl-bailey-and-taste-like-deep-south.html | Recipes Sound Like Pearl Bailey And Taste Like Deep South | True | By John L. Hess | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/syrian-refugees-of-67-hopeful-of-returning-to-golan-heights.html | Syrian Refugees of '67 Hopeful Of Returning to Golan Heights | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/-yes-on-transport-bonds-urged-by-citizens-union.html | â€³Â„Â°Yesâ€³Â„Â°â€² on Transport Bonds Urged by Citizens Union | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/tv-impressive-start-for-abc-news-closeup.html | TV: Impressive Start for A.B.C. News â€³Â„Â²Closeâ€³Â„Â°â€²Upâ€³Â„Â°â€² | True | By John J. O'Connor | 2001-08-03 | RE0000846933 | B00000875079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/soviet-letter-on-sakharov-slander-of-reality-seen-scientific.html | Soviet Letter on Sakharov | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/prices-of-stocks-decline-dow-drops-489-to-96252-stocks-decline-dow.html | Prices of Stocks Decline; Dow Drops 4.89 to 962.52 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/cuba-gunman-shot-2-diplomats-freed-cuba-gunman-shot.html | CUBA GUNMAN SHOT 2 DIPLOMATS FREED | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/metropolitan-briefs-crises-threaten-2-si-hospitals-city-honors.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/liquor-served-at-yale-called-violation-of-law.html | Liquor Served at Yak Called Violation of Law | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/inquiry-sought-on-transit-suppliers-ronan-comments-wording-debated.html | Inquiry Sought on Transit Suppliers | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/senators-assail-dpic-operation-foreign-relations-unit-seeks-to.html | SENATORS ASSAIL O.P.I.C. OPERATION | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/thailand-adjusts.html | Thailand Adjusts | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/article-5-no-title.html | Article 5 â€”â€”â€” No Title | True | By Michael Karmen | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/attack-on-family-laid-to-2-officers-housing-policeman-accused-of.html | ATTACK ON FAMILY LAID TO 2 OFFICERS | True | By Frank J. Prial | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/poll-finds-nurses-feel-that-smoking-is-a-bad-example.html | Poll Finds Nurses Feel That Smoking Is a Bad Example | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/a-milk-price-rise-is-opposed-by-us-payments-to-farmers-seen-holding.html | A MILK PRICE RISE IS OPPOSED BY U.S. | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/from-little-italy-to-big-time-movies.html | From Little Italy to Big â€”â€” Time Movies | True | By McCandlish Phillips | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/sports-news-briefs-aaron-target-of-3million-suit-poland-gains-world.html | Sports News Briefs | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/soviet-said-to-get-orbit-view-of-war-us-may-also-be-watchingrussian.html | SOVIET SAID TO GET ORBIT VIEW OF WAR | True | By John Noble Wilford | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/a-congress-delay-on-ford-expected-house-democrats-indicate-they.html | A CONGRESS DELAY ON FORD EXPECTED | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/the-oil-gambit.html | The Oil Gambit | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/adm-herbert-grassie-dies-headed-great-lakes-center.html | Adm. Herbert Grassie Dies; Headed Great Lakes Center | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/networks-going-on-culture-spree-shakespeare-and-lincoln-join-series.html | NETWORKS GOING ON CULTURE SPREE | True | By Les Brown | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/detroit-schools-will-open-today-6week-strike-by-teachers-ends-with.html | DETROIT SCHOOLS WILL OPEN TODAY | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/fuentes-supporters-plan-a-boycott-opposed-from-start-support.html | Fuentes Supporters Plan a Boycott | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/church-in-philippines-becoming-a-focus-of-opposition-to-marcos.html | Church in Philippines Becoming A Focus of Opposition to Marcos | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/amtrak-compromise-aproved-by-house.html | AMTRAK COMPROMISE APROVED BY HOUSE | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/shield-on-tax-returns-asked.html | Shield on Tax Returns Asked | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/50-million-bushels-of-oats-listed-as-disaster-reserve.html | 50 Million Bushels of Oats Listed as â€”â€”â€²Disaster Reserveâ€—â€² | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/kodaks-earnings-and-sales-climb-to-records.html | Kodak's Earnings and Sales Climb to Records | True | By Gerd Wilcke | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/-restaurant-row-makes-debut-on-46th-street.html | â€”â€—â€²Restaurant Rowâ€—â€²â€™ Makes Debut on 46th Street | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/city-bestows-accolade-on-a-cheerful-miss-gish.html | City Bestows Accolade On a Cheerful Miss Gish | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/prosecutors-plan-meeting-on-agnew.html | PROSECUTORS PLAN MEETING ON AGNEW | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/jubilee-in-atlanta.html | Jubilee in Atlanta | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/hussein-appealing-for-peace-denounces-israel-for-intransigent-vain.html | Hussein, Appealing for Peace, Denounces Israel for â€”â€—â€²Intransigent, Vain Policyâ€—â€²â€™ | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/federal-rule-eased-on-meat-inspection.html | FEDERAL RULE EASED ON MEAT INSPECTION | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/2d-stock-offer-is-set-by-att-500million-in-preferred-shares.html | 2D STOCK OFFER IS SET BY A.T. & T. | True | By Gene Smith | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/house-votes-to-require-us-control-on-crude-oil.html | House Votes to Require U. S. Control on Crude Oil | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/more-compact-cars-urged.html | More Compact Cars Urged | True | | 2001-08-03 | RE0000846933 | B00000875079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/as-miffed-at-mets-ability-to-get-jump-results-of-series-first-game.html | A's Miffed at Mets' Ability to Get Jump | True | By Murray Crass | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/scores-obtainable-by-dialing-9991313.html | Scores Obtainable By Dialing 999â€¦Ã‚Â¨1313 | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/sports-today-baseball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/on-moxie-essay.html | On Moxie | True | By William Safire | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/watershed-in-britain.html | Watershed in Britain? | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/freight-stoppage-angers-officials-aide-in-connecticut-terms-pennsy.html | FREIGHT STOPPAGE ANGERS OFFICIALS | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/antismog-devices-face-new-inquiry-senate-hearing-set-on-peril-from.html | ANTISMOG DEVICES FACE NEW INQUIRY | True | By Richard Within | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/ohagin-assails-paroling-3-guilty-of-arson-fatal-to-6-speaks-at.html | O'Hagin Assails Paroling 3 Guilty of Arson Fatal to 6 | True | By Will Lissner | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/mother-of-4-found-slain-on-street-in-woodhaven-everything-to-live.html | Mother of 4 Found Slain On Street in Woodhaven | True | By M. A. Farber | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/trend-of-growth-in-net-continues-chemicals-forest-products-and.html | TREND OF GROWTH IN NET CONTINUES | True | By Clare M. Reckert | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/4-arab-foreign-ministers-offer-peace-plan-to-nixon-4-arab-foreign.html | 4 Arab Foreign Ministers Offer Peace Plan to Nixon | True | By David Binder Special to The New York Thee | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/gen-gilbert-woodward-dies-armys-inspectorgeneral-signed-and.html | Gen. Gilbert Woodward Dies; Army's Inspectorâ€¦Ã‚ÂªGeneral, 56 | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/metropolitan-briefs-cawley-retirement-policy-upheld-gasoline.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/an-underground-graffitist-pleads-from-hospital-stop-the-spraying.html | An Underground Graffitist Pleads From Hospital: the Spraying | True | By Michael T. Kaufman | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/article-4-no-title.html | Article 4 â€¦Ã‚Âªâ€¦Ã‚Âª No Title | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/harvester-talks-resume.html | Harvester Talks Resume | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/continental-illinois-corp-posts-19-rise-in-operating-earnings.html | Continental Illinois Corp. Posts 19% Rise in Operating Earnings | True | By John H. Allan | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/european-parley-avoiding-east-no-impact-of-war-seen-yet-on-35nation.html | EUROPEAN PARLEY AVOIDING MIDEAST | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/pitchers-for-tonight.html | Pitchers for Tonight | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/sandman-promises-a-cut-in-local-tax-for-elderly-sees-500-saving.html | Sandman Promises a Cut In Local Tax for Elderly | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/randy-johnson-to-rejoin-giants-today-after-9day-retirement.html | Randy Johnson to Rejoin Giants Today After 9â€¦Ã‚ÂªDay Retirement | True | By Neil Amour Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/puts-sock-in-rock-high-school-sports-won-city-title-in-1953.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/stink-bomb-fouls-up-irt.html | Stink Bomb Fouls Up IRT | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/byrne-rules-out-politics-in-court-says-ability-should-be-only.html | BYRNE RULES OUT POLITICS IN COURT | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/works-from-sculls-collection-of-new-york-art-go-on-auction-cabfleet.html | Works From Scull's Collection Of New York Art Coon Auction | True | By Fred Ferretti | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/blades-six-cant-meet-a-payday.html | Blades' Six Can't Meet A Payday | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/treasury-bill-rates-up-at-oneyear-sale.html | Treasury Bill Rates Up at Oneâ€¦Ã‚ÂªYear Sale | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/article-1-no-title.html | Article 1 â€¦Ã‚Âªâ€¦Ã‚Âª No Title | True | By Bella S. Abzug | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/storm-windows-pay-in-fuel-bill-savings-consumer-notes-turning-the.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/usery-selected-for-aflciojob-top-nixon-labor-mediator-would-rank-3d.html | USERY SELECTED FOR A.F.L.â€¦Ã‚ÂªC.I.O. JOB | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/in-mariposa-calif-trial-is-big-excitement-a-low-crime-rate-trial.html | in Mariposa, Calif., Trial Is Big Excitement | True | By Lacey Fosburgh Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/charles-lowy-fined-in-48-for-arms-cache-for-israel.html | Charles Lowy, Fined in '48 For Arms Cache for Israel | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/rev-dr-ernest-r-palen-dies-led-middle-collegiate-church.html | Rev. Dr. Ernest R. Palen Dies; Led Middle Collegiate Church | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/business-briefs-fed-limits-wild-card-interest-to-7-14-us-sees-drop.html | Business Briefs | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/dances-by-2-dunns-enliven-an-evening-at-choreoconcerts.html | Dances by 2 Dunns Enliven an Evening At Choreoconcerts | True | Don McDonagh | 2001-08-03 | RE0000846933 | B00000875079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/illinois-republicans-favor-arends-for-house-leader.html | Illinois Republicans Favor Arends for House Leader | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/meany-bars-nonunion-tv-men-from-a-f-l-c-i-convention.html | Meany Bars Nonunion TV Men From A. F. L. C. I. Convention | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/hundreds-of-tanks-clash-in-struggle-for-suez-area-hundreds-of-tanks.html | Hundreds of Tanks Clash In Struggle for Suez Area | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/wood-field-and-stream-new-books.html | Wood, Field and Stream: New Books | True | By Nelson Bryant | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/friends-surprised-see-levine-as-brooklynophile-held-top-staff.html | Friends, Surprised, See Levine as Brooklynophile | True | By Linda Greenhouse | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/jets-knight-can-catch-with-flair.html | Jets' Knight Can Catch With Flair | True | By Al Harvin | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/lawyers-for-miss-chesimard-citing-jurors-bias-ask-mistrial-jury.html | Lawyers for Miss Chesimard, Citing Jurors' Bias, Ask Mistrial | True | By Ronald Smothers Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/rangers-vanquish-blues-40-hare-seilinghurtsankle-rangers-win-40-as.html | Rangers Vanquish Blues, 4â€šÃ„Â*0, Here; Seiling Hurts Ankle | True | By Gerald Eskenazi | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/new-trial-is-requested-by-miss-maddes-kidnapper.html | New Trial Is Requested By Miss Maddle's Kidnapper | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/crises-threaten-2-s-i-hospitals-officials-report-strike-and-need-of.html | CRISES THREATEN 2 S.I. HOSPITALS | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/city-aide-negotiated-job-while-involved-in-companys-northside.html | City Aide Negotiated Job While Involved in Company's Northside Relocation Plans | True | By John Darnton | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/impact-of-5-oil-cutback-is-discounted-analysts-doubtful-major.html | Impact of 5% Oil Cutback Is Discounted | True | By William D. Smith | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/robber-finds-victim-is-as-broke-as-he-is.html | Robber Finds Victim Is as Broke as He Is | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/5-drug-concerns-agree-to-pay-36million-to-6-states-in-suit.html | 5 Drug Concerns Agree to Pay $36â€šÃ„Â*Million in 6 States in Suit | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/authorization-for-a-strike-backed-by-top-guild-panel.html | Authorization for a Strike Backed by Top Guild Panel | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/chiles-highest-jurist-affirms-his-support-for-military-coup.html | Chile's Highest Jurist Affirms His Support for Military Coup | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/moscow-initiative-talks-are-reportedly-soughtkosygin-is-believed-in.html | MOSCOW INITIATIVE | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/3-concerns-plead-guilty-on-gifts-to-72-nixon-drive-american.html | 3 CONCERNS PLEAD TO 72 NIXON DRIVE | True | By Lesley Oelsner&#8208;Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/biaggi-cool-to-transport-bonds-mass-transit-at-issue-beame-a.html | Biaggi Cool to Transport Bonds | True | By David Bird | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/chess-down-and-up-with-portisch-or-getting-even-in-spades-chasing.html | Chess: Down and Up With Portisch, Or Getting Even in Spades | True | By Robert Byrne | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/hackensack-heroes-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-18 | 1973-10-18 | https://www.nytimes.com/1973/10/18/archives/atlantas-next-mayor-maynard-holbrook-jackson.html | Atlanta's Next Mayor Maynard Holbrook Jackson | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846933 | B00000875079 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/boiardos-daughter-killed-while-cleaning-a-window-window-springs-up.html | Boiardo's Daughter Killed While Cleaning a Window | True | By Michael J. Kaufman Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/boiardos-daughter-killed-while-cleaning-a-window-no-crematorium.html | Boiardo's Daughter Killed While Cleaning a Window | True | By Michael J. Kaufman Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/metals-concerns-in-mixed-results-alcoa-and-inco-are-among-big.html | METALS CONCERNS IN MIXED RESULTS | True | By Gene Smith | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/asia-is-on-its-way-to-the-bronx-zoo-no-nuts-please.html | Asia Is On Its Way to the Bronx Zoo | True | By Murray Schumach | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/jones-gets-shot-edge-with-a-65-the-leading-scores.html | Jones Gets Shot Edge With a 65 | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/economist-who-speculates-in-ideas-wassily-leontief-now-more-liberal.html | Economist Who Speculates in Ideas | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/womens-golf-unit-picks-mrs-watkins-results-of-series.html | Woman's Golf Unit Picks Mrs. Watkins | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/two-take-55000-in-holdup-of-store.html | TWO TAKE $55,000 IN HOLDUP OF STORE | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/u-s-space-team-at-soviet-center-first-foreigners-to-visit-the.html | U. S. SPACE TEAM AT SOVIET CENTER | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/sports-news-briefs-lake-placid-olympic-fund-22-million.html | Sports News Briefs | True | | 2001-08-03 | RE0000847666 | B00000893782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/british-parliament-supports-arms-ban.html | BRITISH PARLIAMENT SUPPORTS ARMS BAN | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/higher-rate-asked-for-savings-bonds.html | HIGHER RATE ASKED FOR SAVINGS, BONDS | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/in-consideration-of-the-arab-view.html | In Consideration of the Arab View | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/us-puts-arab-losses-at-four-times-israels.html | U.S. Puts Arab Losses At Four Times Israel's | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/meadow-complex-faces-new-delay.html | MEADOW COMPLEX FACES NEW DELAY | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/the-hidden-compromise.html | The Hidden Compromise | True | By James Reston | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/saudis-cut-oil-output-10-to-put-pressure-on-us.html | Saudis Cut Oil Output 10% To Put Pressure on U.S. | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/city-sues-to-bar-foodsales-plan-held-illegal-a-chain-system.html | City Sues to Bar Foodâ€‹â€‹Sales Plan Held Illegal | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/oil-and-glamour-stocks-climb-as-market-drops-oil-and-glamour-stocks.html | Oil and Glamour Stocks Climb as Market Drops | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/guerrillas-seize-a-beirut-bank-demand-10million-for-the-war.html | Guerrillas Seize a Beirut Bank, Demand 10â€‹â€‹Million for the War | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/triple-pays-a-record-19759-on-6411-finish-at-aqueduct-triple.html | Triple Pays a Record $19,759 On 6â€‹â€‹4â€‹â€‹11 Finish at Aqueduct | True | By Steve Cady | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/dambrosio-widens-pa-riding-lead.html | D'Ambrosio Widens Pa. Riding Lead | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/pregnant-whale-has-infection-93293610.html | Pregnant Whale Has Infection | True | By Jane E. Brody | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/saudis-cut-oil-output-10-to-put-pressure-on-us-saudi-arabia-cuts.html | Saudis Cut Oil Output 10% To Put Pressure on U.S. | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/3-meetings-heed.html | 3 MEETINGS HEED | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/as-are-in-a-precarious-spot-but-confidence-hasnt-sagged-composite.html | A's Are in a Precarious Spot, But Confidence Hasn't Sagged | True | By Leonard Koppett | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/meat-loaf-or-calamari-for-the-weekend-chef-fruity-meat-loaf.html | Meat Loaf or Calamari for the Weekend Chef | True | By Jean Hewitt | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/goal-is-a-cutoff-invaders-seek-to-foil-retreat-of-foe-from-east.html | GOAL IS A CUTOFF | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/head-of-printers-alerted-on-talks-powers-says-he-may-ask-itu-chief.html | HEAD OF PRINTERS ALERTED ON TALKS | True | By Damon Stetson | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/meadow-complex-faces-new-delay-financial-houses-prepared-to-hold-up.html | MEADOW COMPLEX FACES NEW DEWY | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/farnorth-gas-pipeline-is-tested-temporary-problems.html | Far North Gas Pipeline Is Tested | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/chairs-changing-in-executive-suites-people-and-business-shinn-named.html | People and Business | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/harvester-company-is-struck-by-uaw.html | HARVESTER COMPANY IS STRUCK BY U.A.W. | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/tank-fight-recalls-world-war-ii-battle.html | Tank Fight Recalls World War II Battle | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/public-confidence-issue-stems-recommendations.html | â€‹â€‹Public Confidenceâ€‹â€‹ Issue Stems Recommendations | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/butz-opposes-farmexport-cut.html | Butz Opposes Farmâ€‹â€‹Export Cut | True | By Theodore Shabad | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/japan-is-stunned-by-arab-oil-cuts-5-reduction-in-output-and-price.html | JAPAN IS STUNNED BY ARAB OIL CUTS | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/irwin-untermyer87-retired-judge-dies.html | IRWIN UNTERMYER, 87, RETIRED JUDGE, DIES | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/russians-permitted-to-fly-over-yugoslavia-to-mideast.html | Russians Permitted to Fly Over Yugoslavia to Mideast | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/lottery-numbers-new-york-096002.html | Lottery Numbers | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/wings-tie-stars-on-libbett-goal-sabres-triumph-62.html | Wings Tie Stars on Libbett Goal | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/model-of-capitol-damaged.html | Model of Capitol Damaged | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/mcgraw-wins-guess-game.html | McGraw Wins Guess Game | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/goal-is-a-cutoff.html | GOAL IS A CUTOFF | True | | 2001-08-03 | RE0000847666 | B00000893782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/blacks-meet-for-58th-history-parley-concerned-black-faculty.html | Blacks Meet for 58th History Parley | True | By Charlayne Hunter | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/tams-win-as-jones-sparkles.html | Tams Win As Jones Sparkles | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/cards-metcalf-injured-93293642.html | Cards' Metcalf Injured | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/knicks-set-to-continue-domination-of-cavaliers-natl-basketball-assn.html | Knicks Set to Continue Domination of Cavaliers | True | By Michael Strauss | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/newspaper-deal-announced-93293629.html | Newspaper Deal Announced | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/major-sinai-clash-over-1000tanksare-reported-involved-in-ferocious.html | MAJOR SINAI CLASH | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/coup-against-fuentes.html | Coup Against Fuentes | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/red-cross-pressing-israel-on-step-to-protect-civilians.html | Red Cross Pressing Israel On Step to Protect Civilians | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/news-summary-and-index-the-major-events-of-the-day.html | Nevis Summary and Index | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/priest-wins-right-to-sue-his-bishop.html | PRIEST WINS RIGHT TO SUE HIS BISHOP | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/chilean-juntas-plans-gladden-farmers-few-disruptions-on-farms.html | Chilean Junta's Plans Gladden Farmers | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/the-israeli-bridgehead-thrust-west-of-the-canal-could-unlock-the.html | The Israeli Bridgehead | True | By Drew Middleton | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/us-and-french-divers-describe-exploration-of-atlantic-abyss.html | U.S. and French Divers Describe Exploration of Atlantic Abyss | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/policemen-kill-an-indian-leader-wanted-on-a-fugitive-warrant.html | Policemen Kill an Indian Leader Wanted on a Fugitive Warrant | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/real-gnp-growth-was-36-in-quarter-gnp-grew-36-in-3d-quarter.html | Real G.N.P. Growth Was3.6% in Quarter | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/kuwait-will-resume-subsidy-to-jordan-some-payments-stopped.html | Kuwait Will Resume Subsidy to Jordan | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/veterans-critical-of-bad-discharges.html | VETERANS CRITICAL OF â€šÃ„Â"BADâ€šÃ„Â' DISCHARGES | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/housesenate-conferees-back-compromise-on-alaska-pipeline.html | Houseâ€šÃ„Â"senate Conferees Back Compromise on Alaska Pipeline | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/shortage-of-chlorine-reported-new-york-and-newark-affected.html | Shortage of Chlorine Reported; New York and Newark Affected | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/county-bar-group-investigates-agnew.html | COUNTY BAR GROUP INVESTIGATES AGNEW | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/leontiefs-law.html | Leontief's Law | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/judicial-moderation.html | Judicial Moderation | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/bank-found-insolvent-93293592.html | Bank Found Insolvent | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/newspaper-deal-announced.html | Newspaper Deal Announced | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/soybean-futures-close-off-again-drop-in-price-is-fifth-in-rowwheat.html | SOYBEAN FUTURES CLOSE OFF AGAIN | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/ford-on-the-dais-at-smith-dinner-vice-president-designate-says-aim.html | FORD ON THE DAIS AT SMITH DINNER | True | By Francis X. Clines | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/dispute-on-death-penalty.html | Dispute on Death Penalty | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/5-in-bronx-youth-gangs-indicted-in-merchant-protection-racket.html | 5 in Bronx Youth Gangs Indicted In Merchant â€šÃ„Â"Protectionâ€šÃ„Â' Racket | True | By John Sibley | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/veteran-voids-doorbellringing-curb.html | Veteran Voids Doorbellâ€šÃ„Â"Ringing Curb | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/leontiefs-contribution-essentially-simple-idea-opens-way-to.html | Leontief's Contribution | True | By Leonard Silk | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/watch-out-demory-here-comes-mean-joe-greene-local-teams-national.html | Watch Out, Demory, Here Comes Mean Joe Greene | True | By William N. Wallace | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/bernt-balchen-explorer-and-pilot-in-arctic-dead.html | Bernt Balchen, Explorer And Pilot in Arctic, Dead | True | | 2001-08-03 | RE0000847666 | B00000893782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/two-fpc-economists-at-a-senate-panel-hearing-challenge-industrys.html | Two F.P.C. Economists at a Senate Panel Hearing Challenge Industry's Figures on Natural Gas Reserves | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/gunman-slays-2-on-herald-sq.html | Gunman Slays 2 on Herald Sq. | True | By Frank J. Prial | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/decapitated-bodies-of-2-found-in-a-newark-park-robbery-charge.html | Decapitated Bodies of 2 Found in a Newark Park | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/wood-field-and-stream-search-for-rutted-grouse-wood-field-and.html | Wood, Field and Stream: Search for Ruffed Grouse | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/nader-bests-airline-93293597.html | Nader Bests Airline | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/milstein-concert-put-off.html | Milstein Concert Put Off | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/bank-robber-sentence-due.html | Bank Robber Sentence Due | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/laver-bows-tomottram-in-tennis-4-gain-quarterfinals.html | Laver Bows To Mottram In Tennis | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/capitals-rookie-hurt.html | Capitals' Rookie Hurt | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/value-of-dollar-changed.html | Value of Dollar Changed | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/screen-for-anglophiles-optimist-tells-tale-of-the-other-london.html | Screen: For Anglophiles:' Optimist' Tells Tale of the Other London | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/utility-bonds-up-in-quiet-trading-new-bond-issues.html | Utility Bonds Up in Quiet Trading | True | By Douglas W. Cray | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/tv-searching-look-at-the-israelis.html | TV: Searching Look at â€šÃ„Â²The Israelisâ€šÃ„Â´ | True | By John J. O'Connor | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/metropolitan-briefs-4-in-coast-guard-cleared-of-plot-caseload-cut.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/dr-aildred-mdonald.html | DR. AILDRED M'DONALD | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/nondriver-wins-appeal-for-unemployment-pay.html | Nondriver Wins Appeal For Unemployment Pay | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/2-bombs-explode-in-union-sq-bank-10-injured-as-devices-go-off.html | 2 BOMBS EXPLODE IN UNION SQ. BANK | True | By Marcia Chambers | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/mit-tuition-up-250.html | M.I.T. Tuition Up $250 | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/middle-east-climax-in-the-balance.html | Middle East Climax In the Balance | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/matthew-says-diverted-funds-from-medicaid-aided-patients.html | Matthew Says Diverted Funds From Medicaid Aided Patients | True | By Barbara Campbell. | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/avon-aides-are-sued-for-stock-sales-derivative-lawsuit.html | Avon Aides Are Sued for Stock Sales | True | By Robert J. Cole | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/bank-found-insolvent.html | Bank Found Insolvent | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/i-f-stones-weekly-is-a-film-delight.html | ' I. F. Stone's Weekly' Is a Film Delight | True | By Vincent Canby | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/nobel-for-us-economist-australian-writer-chosen-economist-and.html | Nobel for U.S. Economist; Australian Writer Chosen | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/meany-assails-nixon-in-speech-opening-a-f-lc-i-o-session.html | Meany Assails Nixon in Speech Opening A.F.L.â€šÃ„Â°C.I.O. Session | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/3-meetings-held-soviet-leaders-trip-said-to-underscore-peace.html | 3 MEETINGS HELD | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/advertising-flapjacks-on-tv-doremus-net-drops.html | Advertising: Flapjacks on TV | True | By Philip H. Dougherty | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/on-a-sinai-tour-a-close-brush-with-egyptian-guns-how-stupid-they.html | On a Sinai Tour, a Close Brush With Egyptian Guns | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/judge-levies-50000-damages-on-allegheny-airlines-for-bumping-nader.html | Judge Levies $50,000 Damages on Allegheny Airlines for â€šÃ„Â²Bumpingâ€šÃ„Â´ Nader | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/pole-post-to-petty-in-nascar-race.html | Pole Post to Petty In NASCAR Race | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/a-debate-is-lost-at-harvard-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/wright-home-to-be-bought.html | Wright Home to Be Bought | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/business-shifts-source-of-funds-reserve-reports-an-upturn-for.html | BUSINESS SHIFTS SOURCE OF FUNDS | True | By John H. Allan | 2001-08-03 | RE0000847666 | B00000893782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/bank-in-san-diego-ruled-insolvent-c-arnholt-smith-a-donor-to-nixon.html | SANK IN SAN DIEGO RULED INSOLVENT | True | By Robert A. Wright | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/censorious-labor.html | Censorious Labor | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/mets-beat-as-20-lead-world-series-by-3-games-to-2-mets-beat-as-20.html | Mets Beat A's, 2â€³â€”Â¹â€0, Lead World Series by 3 Games to 2 | True | By Joseph Durso | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/major-sinai-clash-over-1000-tanksare-reported-involved-in-ferocious.html | MAJOR SINAI CLASH | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/theater-raisin-in-musical-form-adaptation-of-lorraine-hansberry.html | Theater: â€˜Â¹Â²Raisinâ€³Â¹Â²â€˜ in Musical Form | True | By Clive Barnes | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/new-jersey-briefs-10-indicted-in-slaying-of-gambler.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/approval-of-138-rise-in-rates-lessens-the-plight-of-polyclinic.html | Approval of 13.8% Rise in Rates Lessens the Plight of Polyclinic, | True | By Laurie Ohnston | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/woman-hijacks-jet-in-france-is-killed.html | WOMAN HIJACKS JET IN FRANCE, IS KILLED | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/streetcar-to-end-run.html | â€˜Â¹Â²â€˜Streetcarâ€³Â¹Â²â€˜ to End Run | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/jerseyan-gets-post.html | Jerseyan Gets Post | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/wood-field-and-stream-search-for-ruffed-grouse.html | Wood, Field and Stream: Search for Ruffed Grouse | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/novels-full-of-life-white-reflects-lovehate-feeling-for-australia.html | Novels Full of Life | True | By Herbert C. Jaffa | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/jones-gets-shot-edge-with-65.html | Jones Gets Shot Edge With 65 | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/pregnant-whale-has-infection.html | Pregnant Whale Has Infection | True | By Jane E. Brody | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/sculls-us-art-brings-record-2-million.html | Scull's U.S. Art Brings Record $2 Million | True | By Fred Ferretti | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/news-guild-asks-meany-to-lift-nonunion-tv-ban.html | News Guild Asks Meany To Lift Nonunion TV Ban | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/a-sampling-of-inexpensive-cosmetics-many-get-high-rating-lipstick-a.html | A Sampling of Inexpensive Cosmetics: Many Get High Rating | True | By Enid Nemy | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/nader-bests-airline.html | Nader Bests Airline | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/tavel-play-gymnastics-for-tongue.html | Tavel Play: Gymnastics For Tongue | True | By Mel Gussow | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/a-fashion-ritualthe-personal-appearance-shop-talk.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/eaton-set-to-retire-wants-wider-role-with-chessie-wider-eaton-role.html | Eaton, Set to Retire, Wants Wider Role With Chessie | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/women-behind-bars-in-the-nation.html | Women Behind Bars | True | By Tom Wicker | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/going-out-guide.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/yale-hopes-superstition-helps-end-losing-streak.html | Yale Hopes Superstition Helps End Losing Streak | True | By Deane McGowen | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/bridge-mets-action-not-limited-to-world-series-this-week.html | Bridge: â€˜Â¹Â²Metsâ€³Â¹Â²â€˜ Action Not Limited To World Series This Week | True | By Alan Truscott | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/lillianreis-pleads-guilty.html | Lillian Reis Pleads Guilty | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/new-treasurer-picked-by-metropolitan-opera.html | New Treasurer Picked By Metropolitan Opera | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/study-of-comet-planned-by-nasa-kohoutek-to-be-observed-by-mariner.html | STUDY OF COMET PLANNED BY NASA | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/flow-of-soviet-jews-is-undiminished-soviet-silent-on-own-role-meir.html | Flow of Soviet Jews Is Undiminished | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/a-new-opera-in-a-new-opera-house.html | A New Opera in a New Opera House | True | By Harold C. Schonberg Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/donaldson-jenrette-profit-declined-in-the-3d-quarter.html | Donaldson, Jenrette Profit Declined in the 3d Quarter | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/justice-pierre-p-garven-dies-headed-jersey-supreme-court.html | Justice Pierre P. Garven Dies; Headed Jersey Supreme Court | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/cards-metcalf-injured.html | Cards' Metcalf Injured | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/macphail-is-rumored-ready-to-leave-yanks-for-cronins-league.html | MacPhail Is Rumored Ready to Leave Yanks for Cronin's League Presidency | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/in-search-of-real-itali-food.html | In Search of Real Italian Food | True | By John L. Hess | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847666 | B00000893782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/frank-knight-79-announcer-dies-early-radio-and-television.html | FRANK KNIGHT, 79, ANNOUNCER, DIES | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/a-judge-may-bar-dean-as-witness-rules-on-white-house-tape-in.html | A JUDGE MAY BAR DEAN AS WITNESS | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/new-family-of-computers-is-introduced-by-univac.html | New Family of Computers Is Introduced by Univac | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/the-war-and-the-superpowers.html | The War and the Superpowers | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/browns-lose-linebacker-93293639.html | Browns Lose Linebacker | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/laverbows-tomottram-in-tennis-4-gain-quarterfinals.html | Laver Bows To Mottram In Tennis | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/a-repeat-of-juvenile-court-is-postponed-by-pb-s-fifth-wiseman-film.html | A Repeat of â€šÃ„Â²Juvenile Courtâ€šÃ„Â´ Is Postponed by P. B. | True | By Les Brown | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/gunman-slays-2-on-herald-sq-crazed-gunman-kills-2-passersby-on-34th.html | Gunman Slays 2 on Herald Sq. | True | By Frank J. Prial | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/singer-pleads-not-guilty.html | Singer Pleads Not Guilty | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/tropical-storm-expected-to-miss-southeast-florida.html | Tropical Storm Expected To Miss Southeast Florida | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/arab-bid-for-loan-in-west-reported-oil-state-said-to-need-cash-to.html | ARAB BID FOR LOAN IN WEST REPORTED | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/prices-advance-on-amex-and-counter-percentage-gains.html | Prices Advance on Amex and Counter | True | By James J. Nagle | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/lottery-numbers-new-york.html | Lottery Numbers | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/cooke-is-replacing-shafer-as-the-head-of-teleprompter-cooke-named.html | Cooke Is Replacing Shafer as the Head of Teleprompter | True | By Ernest Holsendolph | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/staff-of-watergate-panel-will-meet-with-scholars.html | Staff of Watergate Panel Will Meet With Scholars | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/greece-is-mveing-to-end-political-bias.html | Greece Is Moving to End Political Bias | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/2-bombs-explode-in-bank-at-union-sq-injuring-10.html | 2 Bombs Explode in Bank At Union Sq., Injuring 10 | True | By Marcia Chambers | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/beame-adds-support-from-left-and-right-candidates-day.html | Candidates' Day | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/nobel-for-us-economist-australian-writer-chosen.html | Nobel for U.S. Economist; Australian Writer Chosen | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/israelis-see-ceasefireonly-after-arab-defeat-israeli-position.html | Israelis See Ceaseâ€šÃ„Ââ€šÃ„ÂFire Only After Arab Defeat | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/dance-after-the-fall.html | Dance: After the Fall | True | By Anna Kisselgoff | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/problems-for-rutgers-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/jets-flown-by-north-koreans-are-reported-in-clash-with-israelis.html | Jets Flown by North Koreans Are Reported in Clash With Israelis Over Mideast | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/general-foods-corporation-reports-higher-sales-and-earnings.html | General Foods Corporation Reports Higher Sales and Earnings | True | By Clare M. Reckert | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/in-kompong-cham-death-is-no-stranger-town-is-nearly-empty.html | In Kompong Cham, Death Is No Stranger | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/league-controls-blades-selling-out-10-days.html | League Controls Blades | True | By John S. Radosta | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/truce-unit-receives-funds-from-the-us.html | TRUCE UNIT RECEIVES FUNDS FROM THE U.S. | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/maxwells-plum-to-take-over-and-transform-tavernonthegreen.html | Maxwell's Plum to Take Over and Transform, Tavernâ€šÃ„Â¬onâ€šÃ„Â¬theâ€šÃ„Â¬Green | True | By Max H. Seigel | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/notax-vow-stressed-program-reiterated.html | Noâ€šÃ„Â¬Tax Vow Stressed | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/tire-industry-seeking-a-delay-in-system-to-grade-tread-life-revised.html | Tire Industry Seeking a Delay In System to Grade Tread Life | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/access-to-san-clemente-tax-data-is-demanded-onthespot-inspection.html | Access to San Clemente Tax Data Is Demanded | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/business-briefs-penn-central-trims-loss-for-month.html | Business Briefs | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/people-in-sports-phils-trade-brett-to-pirates.html | People in Sports: Phils Trade Brett to Pirates | True | Walter R. Fletcher. | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/levine-vows-to-quit-if-he-broke-law.html | LEVINE VOWS TO QUIT IF HE BROKE LAW | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/the-proceedings-today-in-the-un.html | The Proceedings Today in the U.N. | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/randy-johnson-returns-today-to-prepare-for-game-in-dallas.html | Randy Johnson Returns Today to Prepare for Game in Dallas | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/jury-panel-of-650-dismissed-by-court-in-chesimard-trial.html | Jury Panel of 650 Dismissed By Court in Chesimard Trial | True | By Ronald Smothers | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/kennedy-seeks-ford-pledge-on-tapes-elaboration-offered.html | Kennedy Seeks Ford Pledge on Tapes | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/catholics-score-marriage-courts-ecclesiastical-lawyers-say-they.html | CATHOLICS SCORE MARRIAGE COURTS | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/decapitated-bodies-of-2-men-discovered-in-newark-park-robbery.html | Decapitated Bodies of 2 Men Discovered in Newark Park | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/house-tax-panel-weighs-reforms-some-members-would-link-changes-to.html | HOUSE TAX PANEL WEIGHS REFORMS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/walt-kelly-pogo-creator-dies-cartoonist-peopled-satiric-menagerie.html | Walt Kelly, Pogo Creator, Dies | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/the-israeli-bridgehead.html | The Israeli Bridgehead | True | By Drew Middleton | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/gene-krupa-funeral-is-held-in-yonkers.html | GENE KRUPA FUNERAL IS HELD IN YONKERS | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/bigotry-life-and-cold-war-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/goodyear-profit-off-32-on-sales-rise-firestone-sees-gain.html | Goodyear Profit Off 32% on Sales Rise | True | By Gerd Wilcke | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/chile-is-expelling-another-newsman.html | CHILE IS EXPELLING ANOTHER NEWSMAN | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/howzer-shown-at-the-whitney-museumthe-cast.html | 'Howzer' Shown at the Whitney Museum;The Cast | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/11000-pupils-out-in-protest-of-fuentes-ouster-boycott-is-official.html | 11,000 Pupils Out in Protest of Fuentes Ouster | True | By Gene I. Maeroff | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/about-new-york-camaraderie-born-of-violence.html | About New York | True | By John CorBY | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/uganda-presidents-note.html | Uganda President's Note. | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/cairos-mood-remains-confident-and-serene-a-voice-from-1967.html | Cairo's Mood Remains Confident and Serene | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/tapes-discussed-with-richardson-attorney-general-consults-white.html | TAPES DISCUSSED WITH RICHARDSON | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/parents-wrongly-identified-dead-girl-as-daughter.html | Parents Wrongly Identified Dead Girl as Daughter | True | By Glenn Fowler | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/maxwells-plum-to-take-over-and-transform-tavernonthe-green.html | Maxwell Plum to Take Over and Transform Tavernâ€¦Â on theâ€¦Â 'Green | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/survey-finds-profits-up-24.html | Survey Finds Profits Up 24% | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/browns-lose-linebacker.html | Browns Lose Linebacker | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/us-pair-skaters-win.html | U.S. Pair Skaters Win | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/jane-fonda-sues-nixon-alleging-us-harassment.html | Jane Fonda Sues Nixon, Alleging U.S. Harassment | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/music-slack-idomeneo-mozart-opera-performed-in-concert-version-by.html | Music: Slack â€¦Â 'Idomeneoâ€¦Â´ | True | By Donal Henahan | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/rise-in-oil-prices-seems-a-record-governments-and-industry.html | RISE IN OIL PRICES SEEMS A RECORD | True | By William D. Smith | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/trudeau-back-from-china.html | Trudeau Back From China | True | | 2001-08-03 | RE0000847666 | B00000893782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/when-charlie-got-his-comeuppance-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/no-lack-of-music-but-what-to-put-it-on-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/weedens-earnings-advance-in-quarter.html | WEEDEN'S EARNINGS ADVANCE IN QUARTER | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/richardson-acts-to-consolidate-justice-department-size-not-cut-back.html | Richardson Acts to Consolidate Justice Department | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-19 | 1973-10-19 | https://www.nytimes.com/1973/10/19/archives/culturalactivities-project-set-for-lower-manhattan.html | Culturalâ€3Â„Â°Activities Project Set for Lower Manhattan | True | | 2001-08-03 | RE0000847666 | B00000893782 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/the-bankers-friend-massive-bank-failure.html | The Banker's Friend ... | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/neighbors-jam-brooklyn-church-to-mourn-murdered-father-of-4.html | Neighbors Jam Brooklyn Church To Mourn Murdered Father of 4 | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/first-americanmade-car-meets-75-fumes-standard.html | First Americanâ€3Â„Â°Made Car Meets '75 Fumes Standard | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/article-3-no-title.html | Article 3 â€3Â„Â°â€3Â„Â° No Title | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/there-is-style-and-style.html | There Is Style And Style | True | By Molly Ivins | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/cost-of-home-food-dips-12o-after-10-months-of-increases-restaurant.html | Cost of Home Food Dips 1.2% After 10 Months of Increases | True | By Peter Kihss | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/arid-forbidding-sinai-a-backdrop-to-history-all-wrapped-in-smoke.html | Arid, Forbidding Sinai: A Backdrop to History | True | By Israel Shenker | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/freedom-in-retreat.html | Freedom in Retreat | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/anderson-denies-maryland-guilt-prosecutors-agree-to-hold-off-on.html | ANDERSON DENIES MARYLAND GUILT | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/merger-deal-is-proposed-by-florida-national-banks.html | Merger Deal Is Proposed By Florida National Banks | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/dean-cant-get-passport-locked-in-white-house.html | Dean Can't Get Passport, Locked in White House | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/gaullists-in-bitter-debate-on-basic-issued-of-policy-combination-of.html | Gaullists in Bitter Debate On Basic Issues of Policy, | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/antiques-gaudis-style-furnishings-by-architect-are-shown-in.html | Antiques: Gaudi's Style | True | By Rita Reif | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/an-artist-in-a-class-by-himself-david-hockney-got-start-in-british.html | An Artist in a Class by Himself | True | By James R. Mellow | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/article-2-no-title-roche-provides-spark-colonels-down-cougars.html | Article 2 â€3Â„Â°â€3Â„Â° No Title | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/museum-chiefs-meet-to-discuss-art-disposal.html | Museum Chiefs Meet to Discuss Art Disposal | True | By David L. Shirey | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/dean-statement-on-plea.html | Dean Statement on Plea | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/records-studied-at-bombed-bank-possibility-of-a-disgruntled.html | RECORDS STUDIED AT BOMBED BANK | True | By Linda Greenhouse | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/the-spirit-of-issimoism-observer.html | The Spirit of Issimoâ€3Â„Â°ism | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/chinese-food-for-china-foreign-affairs.html | Chinese Food For China | True | By C. L. Sulzberger | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/delbello-in-westchester.html | DelBello in Westchester | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/music-ameling-sings-wolf-songs-french-works-marily-n-dubow.html | Music: Ameling Sings Wolf Songs, French Works | True | By Allen Hughes | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/portuguese-paper-closes.html | Portuguese Paper Closes | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/censors-are-a-re-active-on-both-sides-in-mideast-war-operators-alert.html | Censors Are Active on Both Sides in Mideast War | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/atlantic-coast-football.html | ATLANTIC COAST FOOTBALL | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/monsanto-reports-192-rise-in-profits.html | Monsanto Reports 192% Rise in Profits | True | By Clare M. Reckert | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/henry-c-hohns.html | HENRY C. HOHNS | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/an-updatedapproach-to-an-old-craft-shop-talk.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/authors-and-actors-fill-shubert-alley-in-rally-for-israel-all-of.html | Authors and Actors Fill Shubert Alley In Rally for Israel | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/donald-newhouse-newspaper-official.html | DONALD NEWHOUSE NEWSPAPER OFFICIAL | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846941 | B00000876162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/133-gives-golf-lead-to-schlee-the-leading-scores-68-for-kathy.html | 133 Gives Golf Lead To Schlee | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/way-to-improve-stereo-sound-devised-way-to-improve-stereo-sound.html | Way to Improve Stereo Sound Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/frank-t-m-clure-phycisist-57-dies-inventor-of-navys-satellite.html | FRANK T. M'CLURE, PHYCISIST, 57, DIES | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/kissinger-on-way-to-moscow-talks-going-at-request-of-soviet-to.html | KISSINGER ON WAY TO MOSCOW TALKS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/oustad-premier-is-said-to-plan-an-eventual-return-to-thailand.html | Ousted Premier Is Said to Plan An Eventual Return to Thailand | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/cutoff-in-oil-to-us-ordered-by-libya-cutoff-in-oil-for-u-s-ordered.html | Cutoff in Oil to U.S. Ordered by Libya | True | By William D. Smith | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/two-unions-jam-la-guardia-roads.html | TWO UNIONS JAM LA GUARDIA ROADS | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/seaport-museum-plans-big-expansion.html | Seaport Museum Plans Big Expansion | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/treasury-bill-rates-off-at-weekly-auction.html | Treasury Bill Rates Off at Weekly Auction | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/one-museum-on-view-at-another-special-revelation.html | One Museum on View at Another | True | By John Canaday | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/there-were-apples-for-pickers-in-midhudson-valley-mcintosh-a.html | There Were Apples for Pickers in Mid‑Hudson Valley | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/if-a-tree-has-business-with-the-sky.html | If a Tree Has Business With the Sky | True | By Dorothy Evslin | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/frederick-mauer.html | FREDERICK MAUER | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/people-in-sports-hawley-is-up.html | People in Sports: Hawley Is Up | True | Walter R. Fletcher. | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/business-briefs-ibms-penalty-expected-to-be-eased-cashins-of-funds.html | Business Briefs | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/burned-body-is-found.html | Burned Body Is Found | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/plea-is-made-for-more-black-educators-big-population-cited-a-corner.html | Plea Is Made for More Black Educators | True | By George Goodman Sr. | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/major-banks-lower-prime-rate-to-9-34-major-banks-drop-prime-rate-to.html | Major Banks Lower Prime Rate to 9¾‑¾% | True | By John H. Allan | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/rev-william-r-booth.html | REV. WILLIAM R. BOOTH | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/floyds-markheim-well-sung-opera-clubsoperas-series.html | Floyd's â€˜Â…Â²Markheim,â€˜Â…Â´ Well Sung, Opens Club's Opera Series | True | Peter G. Davis | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/bridge-card-players-performances-are-not-entirely-consistent.html | Bridge Card Players' Performances Are Not Entirely Consistent | True | By Alan Truscott | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/those-not-called-a-re-restless-a-t-top-israeli-research-school.html | Those Not Called Are Restless At Top Israeli Research School | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/at-least-8-die-on-jersey-pike-in-crash-of-bus-and-meat-van-at-least.html | At Least 8 Die on Jersey Pike In Crash of Bus and Meat Van | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/margaret-anderson-dies-at-82-founded-little-review-in-1914.html | Margaret Anderson Dies at 82; Founded Little Review in 1914 | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/morris-eder-dead-a-retired-justice.html | MORRIS EDER DEAD; A RETIRED JUSTICE | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/exity-housing-aide-is-guilty-of-accepting-a-1400-bribe.html | Exâ€˜Â…Â²City Housing Aide Is Guilty Of Accepting a $1,400 Bribe | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/prosecutor-firm-rejects-presidential-order-to-end-quest-for-court.html | PROSECUTOR FIRM | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/metropolitan-briefs-bikeway-to-jones-beach-planned-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/israel-says-red-cross-visits-845-prisoners.html | Israel Says Red Cross Visits 845 Prisoners | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/beirut-bank-retaken-american-is-killed-american-killed-as-beirut.html | Beirut Bank Retaken, American Is Killed | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/youth-seized-on-lsd-charge.html | Youth Seized on LSD Charge | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/richardson-called-albert-about-agnew.html | RICHARDSON CALLED ALBERT ABOUT AGNEW | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/dallas-police-chief-replaced-by-deputy.html | DALLAS POLICE CHIEF REPLACED BY DEPUTY | True | | 2001-08-03 | RE0000846941 | B00000876162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/soviet-missile-chief-killed-in-plane-crash-tass-says.html | Soviet Missile Chief Killed In Plane Crash, Tass Says | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/crocker-beginning-to-change-staid-image-corporate-profile-marriage.html | Corporate Profile | True | By Henry Weinstein Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/enormous-grape-harvest-in-france-could-have-an-effect-on-prices.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/article-1-no-title-nets-box-score-knicks-box-score-cleveland-foiled.html | Article 1 â€šÃ„Ã"â€šÃ„Ã" No Title | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/heinemann-attacked-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/state-orders-tight-curbs-on-outside-trash-haulers-communities.html | NEW JERSEY I | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/the-news-is-read-between-the-lines-in-manila-the-instrument-of.html | The News Is Read Between the Lines in Manila | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/thai-revolt-leaves-the-king-at-center-stage-philosophical.html | Thai Revolt Leaves the King at Center Stage | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/food-price-drop-limits-climb-in-consumer-index.html | Food Price Drop Limits Climb in Consumer Index | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/parents-conviction-in-slaying-is-upheld.html | PARENTS CONVICTION IN SLAYING IS UPHELD | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/judge-returns-fuentes-to-school-post.html | Judge Returns Fuentes to School Post | True | By Leonard Ruder | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/egypt-minimizes-threat-of-israelis-on-west-bank.html | Egypt. Minimizes Threat Of Israelis on West Bank | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/strikers-list-2-concerts.html | Strikers List 2 Concerts | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/article-4-no-title.html | Article 4 â€šÃ„Ã"â€šÃ„Ã" No Title | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/tourists-leave-mideast-at-last-some-report-side-trip-to-war.html | Tourists Leave Mideast at Last; Some Report Side Trip to War | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/copper-declines-on-profit-taking-platinum-and-silver-prices-also.html | COPPER DECLINES ON PROFIT TAKING | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/series-pitchers-today.html | Series Pitchers Today | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/lasker-award-to-magnuson.html | Lasker Award to Magnuson | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/murder-by-the-book-books-of-the-times-new-york-consumed-from.html | Books of The Times | True | By Herbert Mitgang | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/helen-childs-boyden-90-dies-teacher-at-deerfield-50-years.html | Helen Childs Boyden, 90, Dies; Teacher at Deerfield 50 Years | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/olivia-stapp-sings-anna-bolena-role.html | OLIVIA STAPP SINGS â€šÃ„Ã²ANNA BOLENAâ€šÃ„Ã¹ ROLE | True | Raymond Ericson | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/lefkowitz-meets-museum-chiefs-on-art-disposal.html | Lefkowitz Meets Museum Chiefs on Art Disposal | True | By David L. Shirey | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/rank-holdup-suspect-seized.html | Bank Holdup Suspect Seized | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/balm-but-no-cash-for-marchi-candidates-day-blumenthal-urges-deal-bc.html | Candidates' Day | True | Irving Spiegel | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/mercer-public-works-official-is-indicted-on-extortion-charge.html | Mercer Public Works Official Is Indicted on Extortion Charge | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/carr-given-center-role-by-rangers.html | Carr Given Center Role By Rangers | True | By Gerald Eskenazi | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/forms-filled-with-fantasy-and-energy.html | Forms Filled With Fantasy and Energy | True | By Hilton Kramer | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/us-steel-in-accord-to-pay-back-taxes-agrees-to-a-96million.html | U.S. Steel in Accord To Pay Back Taxes | True | By Ernest Holsendolph | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/food-price-drop-limits-climb-in-consumer-index-food-price-drop-cuts.html | Food Price Drop Limits Climb in Consumer Index | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/the-screen-robbers-vs-robbers-the-cast-year-of-the-woman-the.html | The Screen: Robbers vs. Robbers | True | By Vincent Canby | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/a-windfall-for-airlines-fuel-allocation-plans-may-allow-them-to-cut.html | A Windfall for Airlines | True | By Robert Lindsey | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/court-rebuffed.html | COURT REBUFFED | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/nobel-peace-prize-is-drawing-taunts-and-debate-a-precedent-is-set.html | Nobel Peace Prize Is Drawing Taunts and Debate | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/willard-w-cole.html | WILLARD W. COLE | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/american-surgeons-elect.html | American Surgeons Elect | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/carroll-heads-inner-circle.html | Carroll Heads Inner Circle | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/a-rab-emirate-said-to-seek-big-bank-loan-in-london-land-of-great.html | Arab Emirate Said to Seek Big Bank Loan in London | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/fire-in-harrison-paper-company-is-kept-from-oil-and-gas-tanks.html | Fire in Harrison Paper Company Is Kept From Oil and Gas Tanks | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/polaroid-plummets-despite-explanation-polaroid-drops-despite.html | Polaroid Plummets Despite Explanation | True | By Robert Metz | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/21-in-chile-executed-in-week-junta-says.html | 21 IN CHILE EXECUTED IN WEEK, JUNTA SAYS | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/newark-council-in-a-raucous-session-votes-to-keep-turcodespite.html | Newark Council, in a Raucous Session, Votes to Keep Turco Despite Guilty Plea | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/new-londons-new-mall-fights-decay-in-downtown-merchants-in-vanguard.html | New London's New Mall Fights Decay in Downtown | True | By Michael. Knight Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/music-ameling-sings-at-tully-hall-marilyn-dubow.html | Music: Ameling Sings at Tully Hall | True | By Allen Hughes | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/escity-housing-aide-is-guilty-of-accepting-a-1500-bribe-colorful.html | Exâ€šÂ„Â¢City Housing Aide Is Guilty Of Accepting a $1,500 Bribe | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/100th-homicide-in-boston.html | 100th Homicide in Boston | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/ratings-flag-won-by-world-series-70-of-area-tv-audience-captured-by.html | RATINGS FLAG WON BY WORLD SERIES | True | By Les Brown | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/house-votes-extension-for-unit-aiding-spanishspeaking-people.html | House Votes Extension for Unit Aiding Spanishâ€šÂ„Â¢Speaking People | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/police-get-no-calls-in-killing-of-brooklyn-man-sky-light-pried-loose.html | Police Get No Calls in Killing of Brooklyn Man | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/anker-to-ask-city-board-to-absorb-harlem-prep-high-school-notes.html | High School Notes | True | Iver Peterson | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/salvaging-peace.html | Salvaging Peace | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/a-more-relaxed-byrne-shows-humorous-side.html | A More Relaxed Byrne Shows Humorous Side | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/prosecutor-firm.html | PROSECUTOR FIRM | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/blackout-doesnt-dim-life-in-tel-aviv-cafes-the-following-dispatch.html | Blackout Doesn't Dim Life in Tel Aviv Cafes | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/chile-to-return-seized-companies-junta-will-relinquish-most-u-s.html | CHILE TO RETURN SEIZED COMPANIES | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/a-quiet-city-campaign-why-main-explanation-by-politicians-is.html | A Quiet City Campaign | True | By Frank Lynn | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/austin-v-wood-dies-at-80-publisher-of-ogden-chain.html | Austin V. Wood Dies at 80, Publisher of Ogden Chain | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/ford-home-town-conservative-politically-and-theologically-adult.html | Ford Home Town Conservative, Politically and Theologically | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/mets-look-to-seaver-to-finish-world-series-today-hunter-bids-to.html | Mets Look to Seaver to Finish World Series Today | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/eban-leaves-un-for-israel-to-join-cabinetlevel-talks.html | Eban Leaves U.N. for Israel To Join Cabinetâ€šÂ„Â¢Level Talks | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/esenator-aids-bombers-defense-grueling-calls-resistance-to-vietnam.html | EXâ€šÂ„Â¢SENATOR AIDS BOMBER'S DEFENSE | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/letters-to-the-editor-the-addictioncrime-connection-guns-and-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/newark-council-in-a-raucous-session-votes-to-keep-turco-despite.html | Newark Council, in a Raucous Session, Votes to Keep Turco Despite Guilty Plea | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/rollo-l-de-wilton.html | ROLLO L. DE WILTON | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/progress-in-turkey.html | Progress in Turkey | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/at-insolvent-bank-its-business-almost-as-usual-crocker-operates-u-s.html | At Insolvent Bank, It's Business Almost as Usual | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/woman-found-slain-identified-as-singer.html | WOMAN FOUND SLAIN IDENTIFIED AS SINGER | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/penn-downs-lehigh-2720-for-34th-time-in-a-row.html | Penn Downs Lehigh, 27â€¦Â°20, for 34th Time in a Row | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/senator-baker-hails-nixons-plan-to-turn-overauthenticated-version.html | Senator Baker Hails Nixon's Plan to Turn Over Authenticated Version of Tapes | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/tropical-storm-hits-bahamas-threat-to-florida-is-diminished.html | Tropical Storm Hits Bahamas; Threat to Florida Is Diminished | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/safety-for-skiers-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/drop-in-prime-rate-helps-as-big-board-prices-rise-glamours-are-hit.html | Drop in Prime Rate Helps. As Big Board Prices Rise | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/crossword-puzzle-across-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/prosecution-asks-mitchell-delay-seeks-to-postpone-trial-to-jan-7.html | PROSECUTION ASKS MITCHELL DELAY | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/15mile-gain-cited-tel-aviv-says-attack-destroys-artillery-and.html | 15â€¦Â°MILE GAIN CITED | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/carreras-tenor-replaced.html | Carreras, Tenor, Replaced | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/zachary-taylor-house-on-market-in-louisville.html | Zachary Taylor House On Market in Louisville | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-house-new.html | Votes in Congress | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/brokerage-employe-said-to-have-bilked-48-investors-by-mail.html | Brokerage Employe Said to Have Bilked 48 Investors by Mail | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/for-families-brooklyn-lies-between-city-and-suburbs-suburban-scene.html | For Families, Brooklyn Lies Between City and Suburbs | True | By Georgia Dullea | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/murder-by-the-book-books-of-the-times-from-aberrations-to-orchids.html | Books of The Times | True | By Herbert Mitgang | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/two-unions-jam-la-guardia-roads-150-car-motorcade-clogs-approaches.html | TWO UNIONS JAM LA GUARDIA ROADS | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/cutoff-in-oil-to-us-ordered-by-libya.html | Cutoff in Oil to U.S. Ordered by Libya | True | By William D. Smith | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/sports-news-briefs-plea-to-halt-artificial-turf-denied-ticket-sale.html | Sports News Briefs | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/randy-johnson-on-his-return-is-not-sorry-for-leaving-giants-johnson.html | Randy Johnson, on His Return, Is Not Sorry for Leaving Giants | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/chile-to-return-seized-companies-to-their-owners-allende-opposed.html | Chile to Return Seized Companies to Their Owners | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/syrians-putting-war-aims-ahead-of-economic-ones-priorities-changed.html | Syrians Putting War Aims Ahead of Economic Ones | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/torture-for-the-summer-game-dave-anderson-the-conditions-the-other.html | Dave Anderson | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/coast-judge-refuses-to-dismiss-2-charges-against-ehrlichman.html | Coast Judge Refuses to Dismiss 2 Charges Against Ehrlichman | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/the-presidents-stand-experts-challenge-nixons-contention-he-is.html | The President's Stand | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/women-who-feel-uncomfortable-about-success.html | Women Who Feel Uncomfortable About Success | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/the-presidents-stand.html | The President's Stand | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/floyds-markheim-well-sung-opens-clubsoperaseries.html | Floyd's â€¦Â³Markheim,â€¦Â¨Â´ Well Sung, Opens Club's Opera Series | True | Peter G. Davis | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/arms-meeting-in-geneva.html | Arms Meeting in Geneva | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/new-jersey-briefs-black-muslim-literature-on-2-bodies-voter.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/miami-bows-by-307-to-houston.html | Miami Bows By 30â€¦Â°7 to Houston | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/sandman-courts-organized-labor-issues-a-position-statement-on.html | SANDMAN COURTS ORGANIZED LABOR | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/ford-says-nixon-will-veto-bills-that-would-exceed-budget-goal.html | Ford Says Nixon Will Veto Bills That Would Exceed Budget Goal | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/news-summary-and-index-the-major-events-of-the-day-the-white-house.html | News Summary and Index | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/on-to-disneyland-and-the-real-unreality.html | On to Disneyland and the Real Unreality | True | By Toni Morrison | 2001-08-03 | RE0000846941 | B00000876162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/text-of-nixons-statement-on-the-watergate-tapes.html | Text of Nixon's Statement on the Watergate Tapes | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/nixon-asks-22billion-in-emergency-aid-for-israel.html | Nixon Asks $2.2â€¦Â°Billion in Emergency Aid for Israel | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/sports-today-baseball-basketball-bowling-boxing-football-harness.html | Sports Today | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/cox-charges-illegal-gift-to-humphrey.html | Cox Charges Illegal Gift to Humphrey | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/citizens-group-warns-of-peril-to-children-from-74-car-belts.html | Citizens Group Warns of Peril To Children From '74 Car Belts | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/15mile-gain-cited.html | 15â€¦Â°MILE GAIN CITED | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/new-action-on-itt-is-sought-by-nader.html | NEW ACTION ON I.T.T. SOUGHT BY NADER | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/pan-american-airways-picks-general-manager-people-andbusiness.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/ford-and-uaw-gloomy-on-pact-by-monday-target.html | Ford and U.A.W. Gloomy On Pact by Monday Target | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/activity-up-a-bit-in-short-interest-big-board-reports-increase-in.html | ACTIVITY UP A BIT IN SHORT INTEREST | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/profits-at-exxon-soar-80-per-cent-rises-in-demand-and-prices-cited.html | PROFITS AT EXXON SOAR 80 PER CENT | True | By Michael C. Jensen | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/jackson-and-kennedy-assail-president-arabs-criticized-matter.html | Jackson and Kennedy Assail President | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/focus-shifts-to-suez-fledgling-israeli-operation-west-of-canal-now.html | Focus Shifts to Suez | True | By Drew Middleton | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/c-a-smith-nixons-ally-seeing-empire-in-eclipse-trial-is-scheduled-c.html | C. A. Smith, Nixon's Ally, Seeing Empire in Eclipse | True | By Everett Holles Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/chris-evert-gets-semifinal-berth.html | Chris Evert Gets Semifinal Berth | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/nbc-sues-to-end-ban-on-jersey-court-sketches.html | N.B.C. Sues to End Ban On Jersey Court Sketches | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/olivia-st-app-sings-anna-bolena-role.html | OLIVIA ST APP SINGS â€¦Â°ANNA BOLENAâ€¦Â° ROLE | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/mistrial-ruled-in-sturgis-case-miami-jury-cant-agree-on-watergate.html | MISTRIAL RULED IN STURGIS CASE | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/kheel-is-invited-to-papers-talks-powers-says-he-supports-bid-by.html | KNEEL IS INVITED TO PAPERS TALKS | True | By Will Lissner | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/egypt-minimizes-threat-of-israelis-on-west-bank-egyptians-minimize.html | Egypt Minimizes Threat Of Israelis | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/at-least-8-are-killed-as-truck-hits-a-bus-on-jersey-turnpike-at.html | At Least 8 Are Killed as Truck Hits a Bus on Jersey Turnpike | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/the-proofs-in-running-for-lindas-chief-today-at-yonkers.html | The Proof's in Running For Linda's Chief Today | True | By Michael Strauss | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/splitting-bridge-a-concern-of-community-in-brooklyn-official-view.html | Splitting Bridge a Concern Of Community in Brooklyn | True | By Joseph P. Fried | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/lastminute-pass-by-penn-defeats-lehigh-2720.html | Lastâ€¦Â°Minute Pass by Penn Defeats Lehigh, 27â€¦Â°, â€¦Â°20 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/hospital-on-si-votes-to-close-as-its-employes-picket-outside.html | Hospital on S.I. Votes to Close As Its Employes Picket Outside | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/american-dies-as-beirut-quells-rebels-american-killed-as-beirut.html | American Dies as Beirut Quells Rebels | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/art-show-of-pioneers-of-abstraction-familiar-names-seen-in-a.html | Art: Show of â€¦Â°Pioneers of Abstractionâ€¦Â° | True | John Canaday | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/tanzania-breaks-with-israel.html | Tanzania Breaks With Israel | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/loss-is-84million-at-dupont-walston.html | LOSS IS $8.4â€¦Â°MILLION AT DUPONT WALSTON | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/court-rebuffed-president-will-have-stennis-verify-his-edited.html | COURT REBUFFED | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/sec-is-studying-banks-stock-plans.html | S.E.C. Is Studying Banks' Stock Plans | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/army-no-match-for-game-shapes-up-as-no-contest-todays-football-at-a.html | Army No Match for Irish | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/army-no-match-for-irish-game-shapes-up-as-no-contest-todays.html | Army No Match for Irish | True | By Gordon S. Write Jr. | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/dean-pleads-guilty-in-deal-will-aid-the-prosecution-immunity-fight.html | Dean Pleads Guilty in Deal; Will Aid the Prosecution | True | | 2001-08-03 | RE0000846941 | B00000876162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/counter-stocks-and-amex-are-up-news-of-lowering-of-prime-rate-is.html | COUNTER STOCKS AND AMEX ARE UP | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/music-nilsson-ovation-soprano-performs-at-a-lewis-concert-soprano.html | Music: Nilsson Ovation | True | By Harold C. Schonberg | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/harrison-l-reinke.html | HARRISON L. REINKE | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-20 | 1973-10-20 | https://www.nytimes.com/1973/10/20/archives/most-markets-open-monday.html | Most Markets Open Monday | True | | 2001-08-03 | RE0000846941 | B00000876162 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mine-workers-fund-paying-245million-for-benefits.html | Mine Workers Fund Paying $245â€šÃ„Â²Million for Benefits | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/step-nicely-sets-mark-in-jerome-a-step-nicely-sets-record-for-jerome.html | Step Nicely Sets Mark in Jerome | True | By Gerald Eskenazi | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/swissfirst-group-wins-geneva-seats.html | SWISSâ€šÃ„Â²FIRST GROUP WINS GENEVA SEATS | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/klein-endorses-bond-issuc.html | Klein Endorses Bond Issue | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/searches-and-seizures-by-stanley-elkin-304-pp-new-york-random-house.html | Searches and Seizures | True | By Thomas R. Edwards | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-confessions-of-lady-nijo-translated-from-the-japanese-by-karen.html | A tragic heroine | True | By Diana Chang | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/delaware-is-beaten-by-rutgers-statistics-of-the-game.html | Delaware Is Beaten By Rutgers | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/with-a-virtuoso-and-his-violin-in-israel-im-just-a-fiddler-they.html | With a Virtuoso and His Violin in Israel | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/they-finally-gotit-right-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/dismissal-poses-legal-questions-among-them-is-the-effect-on-the.html | DISMISSAL POSES LEGAL QUESTIONS | True | By Anthony Lewis Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/architects-design-for-doityourselfers-more-secrets-of-lowcost.html | More secrets of lowâ€šÃ„Â²cost building | True | By Norma Skurka | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/not-quite-ready-to-go-quietly-agnews-farewell.html | Agnew's Farewell | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/figurines-valued-at-250000-stolen.html | FIGURINES VALUED AT $250,000 STOLEN | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/curtain-time-in-montclair-formed-in-1907-other-credentials.html | Curtain Time in Montclair | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/pratt-unit-aids-areas-in-fighting-city-hall-technical-advice-given.html | Pratt Unit Aids Areas In Fighting City Hall | True | By Dena Kleiman | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/health-unit-stirs-louisiana-inquiry-new-contract-sought-birth.html | HEALTH UNIT STIRS LOUISIANA INQUIRY | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/disfigured-get-new-lives.html | Disfigured Get New Lives | True | By Sophie A. Gerber | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/council-will-promote-trails.html | Council Will Promote Trails | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/check-out-a-fresh-frog-pop.html | Check Out A Fresh Frog | True | By Loraine Alterman | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/blowout-on-truck-termed-cause-of-crash-fatal-to-8-drivers-account-a.html | Blemout on Truck Termed Cause of Crash Fatal to 8 | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-arabs-why-now-again-again-the-arabs-picture-credits-correction.html | Again, again ... | True | By Lucius D. Battle | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/naples-mayor-and-2-aides-face-inquiry-on-corruption.html | Naples Mayor and 2 Aides Face Inquiry on Corruption | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/housing-moratorium-postpones-hopes-in-roslyn-commitment-reportedly.html | Housing Moratorium Postpones Hopes in Roslyn | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/trading-marked-by-profit-taking-markets-in-review.html | MARKETS IN REVIEW | True | Vartanig G. Vartan. | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-concorde-ends-flights-will-go-to-french-museum.html | The Concorde Ends Flights, Will Go to French Museum | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-truth-of-time.html | The Truth of Time | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/red-cross-states-position-on-the-rights-of-pows.html | Red Cross States Position On the Rights of P.O.W.'s. | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/campaign-springs-leak-over-holes-in-package-transit-bond-vote-the.html | Transit Bond Vote | True | Robert Lindsey | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/con-ed-building-2-power-plants-on-housing-site.html | Con Ed Building 2 Power Plants. On Housing Site | True | | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/3dperiod-spurt-wins-for-suns.html | 3áéŝÂ„Â²Period Spurt Wins For Suns | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/in-flushing-meadows-the-glitter-is-gone-but-hope-still-flourishes.html | In Flushing Meadows The Glitter Is Gone But Hope Still Flourishes | True | By Richard Peck | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/state-using-soft-sell-on-bond-issue.html | State UsingáéŝÂ„Â²Soft SellâéŝÂ„Â´ on Bond Issue | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/wedding-in-november-for-constance-lawn.html | Wedding in November For Constance Lawn | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-quality-of-life-here-is-rated-high-in-survey-quality-of-life.html | The Quality Of Life Here Is Rated High in Survey | True | By Peter Miss | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/late-tv-listings-91015512.html | Late TV Listings | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/in-morris-a-painful-schools-merger-merger-in-morris-is-proving.html | In Morris, a Painful Schools Merger | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/brown-is-subdued-statistics-of-the-game.html | Brown Is Subdued | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/redbank-doubles-pleasure-the-scores-freehold-township-wins-other-nj.html | Red Bank Doubles Pleasure | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/trenton-an-antique-first-valuable-porcelain.html | Trenton: An Antique áéŝÂ„Â²FirstâéŝÂ„Â´ | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/casals-condition-worsens.html | Casal's Condition Worsens | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-auto-disposal-problem-tva-project-tire-disposal-problem-80693.html | The Auto Disposal Problem | True | By Ira D. Guberman | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/frank-houston-91-led-chemical-bank.html | FRANK HOUSTON, 91, LED CHEMICAL BANK | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/news-of-the-screen-clarke-looks-to-future-again-lelouch-drawing-a.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/miss-grenley-has-nuptials.html | Miss Grenley Has Nuptials | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/nancy-allen-sets-nuptials.html | Nancy Allen Sets Nuptials | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/technology-of-armored-war-makes-for-intense-duels-armorpiercing.html | Technology of Armored War Makes for Intense Duels | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/gas-fumes-kill-2-in-bronx-building-police-investigating.html | Gas Fumes Kill 2 in Bronx Building | True | By Pranay Gupte | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/thorpe-bill-signed.html | Thorpe Bill Signed | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/nassau-library-may-be-tv-showcase-town-meeting-dispute-film-is.html | Nassau Library May Be TV Showcase | True | By Earl Kirmser Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/revolt-in-thailand-opened-the-door-to-democracy-a-student-leader.html | THE NEW YORK TIMES, SUNDAY, OCTOBER 21, 1973 | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/chess-walk-dont-run-obsons-choice-time-waits-for-no-man-especially.html | Chess: Time Waits For No Man, Especially Not Efim Geller | True | By Robert Byrne | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/va-busy-with-requests-for-cemetery-markers.html | V.A. Busy With Requests For Cemetery Markers | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/crimson-triumphs-2115.html | Crimson Triumphs, 21áéŝÂ„Â²15 | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/late-leafs-goal-tops-rangers-32-rebuilt-leafs-late-goal-topples.html | Late Leafs' Goal Tops Rangers, 3áéŝÂ„Â²2 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/stennis-says-tapes-audit-dependent-on-ervin-consent-technical.html | Stennis Says Tapes Audit Depended on Ervin Consent | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/letters-to-the-editor-bob-dylan-how-babies-are-begun-anonymity.html | Letters To the Editor | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/paper-hit-by-shortage.html | Paper Hit by Shortage | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/butterflies-for-free-on-staten-island-worldwide-correspondence.html | Butterflies for Free on Staten Island | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-iron-curtain-is-being-lifted-a-little-trends-russia-and-the.html | Trends | True | Hedrick Smith | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bucknell-lafayette-play-scoreless-tie.html | Bucknell, Lafayette Play Scoreless Tie | True | | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/james-shelton-marries-claudia-marshall.html | James Shelton Marries Claudia Marshall | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/rich-rock-from-canada.html | Rich Rock From Canada | True | By Robert Palmer | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/wood-field-and-stream-how-to-get-to-a-quahogs-heart-or-where-to.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/vanderbilt-stuns-georgia-on-4-field-goals-by-1814-auburn-downs-ga.html | Vanderbilt Stuns Georgia On 4 Field Goals by 18â€šÃ„Â*14 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/article-4-no-title-by-octavio-paz.html | Article 4 â€šÃ„Â*â€šÃ„Â* No Title | True | By Octavio Paz | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-arab-oil-weapon-comes-into-play-arab-oil-weapon.html | The Arab Oil Weapon Comes Into Play | True | By William D. Smith | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/sir-rudolf-bing-is-singing-praises-of-teaching-in-brooklyn.html | Sir Rudolf Bing Is Singing Praises of Teaching in Brooklyn | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/regina-stein-bruce-wilson-plan-wedding.html | Regina Stein, Bruce Wilson Plan Wedding | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-species-that-fliescreeps-on-wheels-the-fuel-threat-custommade.html | A Species That Flies/Creeps on Wheels | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/matlack-loose-and-confident-for-seventhgame-assignment-ill-probably.html | Matlack Loose and Confident For Seventhâ€šÃ„Â*Game Assignment | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-radial-arrives-rolling-resistance.html | The Radial Arrives | True | By Michael Kelly Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bill-on-federal-contracts-91015517.html | Bill on Federal Contracts | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/syracuse-496-loser-penn-state-sets-mark-beating-syracuse-496.html | Syracuse 49â€šÃ„Â*6 Loser | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/article-5-no-title.html | Article 5 â€šÃ„Â*â€šÃ„Â* No Title | True | By Lincoln Gordon | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/grownups-join-children-in-model-sailboat-regatta.html | Grownups Join Children in Model Sailboat Regatta | True | By Robin Herman | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/irish-rout-army-623-notre-dame-triumphs-over-army-eleven-623.html | Irish Rout Army, 62â€šÃ„Â*3 | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/moral-and-legal-tangle-washington.html | Moral And Legal Tangle | True | By James Reston | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bonn-said-to-delay-aid-of-55million-to-israel.html | Bonn Said to Delay Aid of $55â€šÃ„Â*Million to Israel | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/she-also-dies-for-dear-old-rutgers-a-gentle-reminder-chores-are.html | She Also Dies for Dear Old Rutgers | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/news-summary-and-index-advertising-index-metropolitan-index-to-the.html | News Summar and Index SUNDAY, OCTOBER 21, 1973 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bill-on-federal-contracts.html | Bill on Federal Contracts | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/news-of-the-camera-world-courses-exhibitions.html | News of the Camera World | True | Bernard Gladstone | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bringing-technology-to-textiles-world-of-seventh-ave-newcomer.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/state-plans-a-2d-750000-welfare-penalty-for-the-city-upstate.html | State Plans a 2d $750,000 Welfare Penalty for the City | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/6000-miles-in-a-29-bentley-coffee-on-the-move.html | 6,000 Miles in a '29 Bentley | True | By Shuja Nawaz | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/sydneys-opera-staggering-modern-and-macdowell-sydneys-opera-house.html | Sydney's Opera? â€šÃ„Â*Staggeringâ€šÃ„Â* | True | By Raymond Ericson | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-tape-coverup-concealing-vital-evidence-breach-of-faith-defying.html | The Tape Coverâ€šÃ„Â*up | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/liu-gains-soccer-tie.html | L.I.U. Gains Soccer Tie | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/strong-support-where-the-slopes-are-slipping-gardens.html | Gardens | True | By Roberts S. Jonas | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/governor-plans-stadium-meeting-governor-pushing-project-eeting.html | GOVERNOR PLANS STADIUM MEETING | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/as-will-start-new-lineup-today-today.html | A's Will Start New Lineâ€šÃ„Â*Up Today | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/islanders-toppled-by-sabres-21.html | Islanders Toppled by Sabres, 2â€šÃ„Â*1 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/hatfield-asks-controls-end.html | Hatfield Asks Controls' End | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/llana-arrottwatt-has-nuptials.html | Llana Arrottâ€šÃ„Â*Watt Has Nuptials | True | | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mrs-schlesinger-has-son.html | Mrs. Schlesinger Has Son | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ford-to-give-glassboro-address.html | Ford to Give Glassboro Address | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/oil-flow-to-us-halted-by-saudiss-no-surprise-to-u-s-follows-libyan.html | OR FLOW TO U.S. HALTED BY SAUDIS | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/fridays-fight.html | Friday's Fight | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/half-peace-half-prize-nobel-winners.html | Nobel Winners | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/giants-facing-new-woe-hayes-back-for-cowboys.html | Giants Facing New Woe: Hayes Back for Cowboys | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/jane-moore-1970-debutante-bride-of-roy-goodrich-cary.html | Jane Moore, 1970 Debutante, Bride of Roy Goodrich Cary | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/town-seeks-to-save-history-series-of-reviews-oyster-bay-sites.html | Town Seeks to Save History | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/crimi-gets-32-points-in-macarthur-victor.html | Crimi Gets 32 Points In MacArthur Victory | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/twins-and-an-anthem-by-pamela-walker-125-pp-englewood-cliffs-n-j.html | Twins and an anthem | True | By Betsy Byars | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/outcry-in-house-originates-in-house-impeaching-nixon-is-openly.html | OUTCRY IN HOUSE | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/equity-funding-indictments-alleged-alleged-scheme.html | Equity Funding Indictments Alleged | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/forecasts-will-be-wrong-wall-street.html | WALL STREET | True | By Peter L. Bernstein | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/politely-students-throw-the-adult-rascals-out-a-proper-revolution.html | A Proper Revolution | True | &#8212;Malcolm W. Browne | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/new-plant-spurs-communityaction-bees-in-the-bottles-tours-planned.html | New Plant Spurs Community Action | True | By Alfred E. Clark Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/penn-central-beefs-up-jersey-service-skipstop-express-a-lack-of.html | Penn Central Beefs Up Jersey Service | True | By Edward C. Burks | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/catholic-schools-are-committing-suicide-parish-portraits.html | Catholic schools are committing suicide | True | By Andrew M. Greeley | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/prosecutors-seek-secrecy-on-papers.html | PROSECUTORS SEEK SECRECY ON PAPERS | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/fewer-are-being-built-as-mortgages-dwindle-homes.html | Homes | True | &#8212;Donald M. Morrison | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/shorter-reviews-the-bank-book-by-morgan-irving-as-audited-by.html | Shorter Reviews | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/homosexual-teacher-fights-to-survive-evidence-of-deviation-a-time.html | Homosexual Teacher Fights to Survive | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/nixon-signs-bill-to-finance-radio-free-europe-for-year.html | Nixon Signs Bill to Finance Radio Free Europe for Year | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-lance-remains-pointed-nader-victorious-against-the-trend.html | Nader Victorious | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/for-cambodia-rehabilitation-is-painful-lonely-effort-patients-in.html | For Cambodia, Rehabilitation Is Painful, Lonely Effort | True | By David K. Simpler Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/isnt-it-enough-to-show-murdermust-we-celebrate-it-movies-movie.html | Isn't It Enough to Show Murderâ€š Â¿Â®Must We Celebrate It? | True | By Stephen Farber | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/tests-to-be-given-to-find-taysachs.html | Tests to Be Given To Find Tayâ€š Â¿Â®Sachs | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/finley-defends-action-in-affaire-andrews.html | Finley Defends Action In l'Affaire Andrews | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/reagan-leads-rockefeller-is-2d-in-gallup-poll-on-76-nomination.html | Reagan Leads, Rockefeller Is 2d In Gallup Poll on '76 Nomination | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/levitt-criticizes-transit-projects-sees-public-illinformed-on-bond.html | LEVITT CRITICIZES TRANSIT PROJECTS | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/richardson-quits-over-order-on-cox-attorney-general-says-he-couldnt.html | RICHARDSON QUITS OVER ORDER ON COX | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/metropolitan-briefs-judge-wright-scores-judiciary-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/tenafly-group-points-way-to-new-options-for-women.html | Tenafly Group Points Way to â€š Â¿Â²New Options for Womenâ€š Â¿Â´ | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/all-about-hardiness.html | All About Hardiness | True | By John R. Havis | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-woman-an-artist-and-a-rebel.html | A Wonsan, an Artist and a Rebel | True | By James R. Mellow | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/activist-in-italy-wins-her-job-back-prostitutes-advocate-civil.html | ACTIVIST IN ITALY WINS EIER JOB BACK | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-new-regulation-on-eggs-adopted.html | A New Regulation On Eggs Adopted | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/curbing-drunken-drivers.html | Curbing Drunken Drivers | True | By Edmund K. Gravely Jr. | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/aluminum-racquet-frames-anyone-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/out-of-the-can-and-into-the-bank-kggmtv-albuquerque-and-cbs-new.html | KGGMâ€šÃ„Â"TV, Albuquerque, and CBS, New York | True | By Ben H. Bagdikian | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ohio-state-conquers-indiana-377-minnesota-tops-iowa.html | Ohio State Conquers Indiana, 37â€šÃ„Â"7 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/chile-expelling-3-foreign-priests-cardinal-to-visit-rome-churches.html | CHILE EXPELLING 3 FOREIGN PRIESTS | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/housing-is-climax-of-a-churchs-dream-federal-and-state-aid-rents.html | Housing Is Climax of a Church's Dream | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-biggest-baltimore-loser-of-all-time-agnew.html | The biggest Baltimore loser of all time | True | By Russell Baker | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-rock-beat-grows-louder-on-tv.html | The Rock Beat Grows Louder on TV | True | By John J. O'Connor | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/floods-in-spain-kill-at-least-93-many-more-missing-after-heavy.html | FLOODS IN SPAIN KILL AT LEAST 93 | True | —8212;Craig R. Whitney | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-fighting-is-now-on-both-sides-of-the-canal-tanks-planes-men.html | Tanks, Planes, Men | True | &#8212;Craig R. Whitney | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/poems-of-akhmatova-selected-translated-and-introduced-by-stanley.html | Russian poems, Russian memoirs, Russian letters | True | By Helen Muchnic | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/booker-t-washington-role-is.html | Booker T. Washington's Role Is â€šÃ„Â"Reconsideredâ€šÃ„Â" | True | By C. Gerald Fraser | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/germany-invests-in-sohools.html | Germany Invests in Schools | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/local-action-urged-on-supplies-of-food.html | LOCAL ACTION URGED ON SUPPLIES OF FOOD | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/brooklyn-youth-slain-resisting-theft-of-his-coat.html | Brooklyn Youth Slain Resisting Theft of His Coat | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/venue-plea-due-in-jersey-trial-changes-are-read-questions-rangt.html | VENUE PLEA DUE IN JERSEY TRIAL | True | By Ronald Smothers Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/aba-head-criticizes-nixons-order-to-cox.html | A.B.A. Head Criticizes Nixon's Order to Cox | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/auto-insurers-draw-most-complaints-company-delays-cited-46000-in.html | Auto Insurers Draw Most Complaints | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/after-10-years-the-answer-isnt-clear-the-vitamin-question-trends.html | The Vitamin Question | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/return-to-earth-by-col-edwin-e-buzz-aldrin-jr-with-wayne-warga-338.html | The sufferings of a highâ€šÃ„Â"achiever | True | By Joseph McElroy | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/candidate-calls-middle-class-the-no-1-issue-comments-on-mayoralty.html | Candidate Calls Middle Class the No. 1 Issue | True | By Thomas P. Ronan | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-new-play.html | The New Play | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ugandan-to-return-visit.html | Ugandan to Return Visit | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/help-program-is-established-to-try-to-aid-fraud-victims-45-calls-a.html | Help Program Is Established To Try to Aid Fraud Victims | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/shinnecocks-seek-heritage-language-is-lost-250-yarround-residents.html | Shinnecocks Seek Heritage | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-breeze-blows-hot-and-cold-a-breezeblows.html | â€šÃ„Â"A Breezeâ€šÃ„Â" Blows Hot And Cold | True | By Walter Kerr | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/6-debutantes-bow-at-tuxedo-dance.html | 6 Debutantes Bow At Tuxedo Dance | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/soviet-satellite-launched-to-improve-communications.html | Soviet Satellite Launched To Improve Communications | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/cable-laid-to-study-wave-energy-data.html | Cable Laid to Study Wave Energy Data | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/knowles-gave-staub-fastballs-best-i-have-to-get-key-out-series.html | Knowles Gave Staub Fastballs, â€šÃ„Â"Best I Have,â€šÃ„Â" to Get Key Out | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/princess-annes-fiance-gets-wedding-uniform.html | Princess Anne's Fiance Gets Wedding Uniform | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/stewart-drove-for-auto-racing-safety-reserve-breaks-down.html | Stewart Drove for Auto Racing Safety | True | By Michael Katz | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/talk-of-impeachment-in-surprising-circles-the-presidency-the-nation.html | The Presidency | True | &#8212;J. H. | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/women-widening-roles-on-police-membership-increasing-basic.html | WOMEN WIDENING ROLES ON POLICE | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/parsippany-unveils-project-latchkey.html | Parsippany Unveils â€šÃ„Â²Project Latchkeyâ€šÃ„Â. | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/post-wins-2423-on-pass-kick.html | Post Wins, 24â€šÃ„Â²23, on Pass, Kick | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-gourmets-guide-to-the-first-city-of-new-france-a-different.html | A Gourmet's Guide to the First City of New France | True | By Stephen Birnbaum | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/balanced-scoring-gives-morristown-5th-victory-the-scores.html | Balanced Scoring Gives Morristown 5th Victory | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/brooklyn-queens-subway-riders-are-declining.html | Brooklyn, Queens Subway Riders Are Declining | True | By Edward C. Burks | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/letters-to-the-editor-and-aspirations-palestine-history-the-making.html | Letters to the Editor | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/noisy-plumbing-home-repair-clinic-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ervin-at-first-renounces-then-accepts-tapes-plan-erwin-sees-widened.html | Then Accepts Tapes Plan | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/miss-anderson-a-bride.html | Miss Anderson A Bride | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/lennon-fights-to-stay.html | Lennon Fights to Stay | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-captain-america-complex-the-dilemma-of-zealous-nationalism-by.html | The doctrine of Zealous Nationalism | True | By Eric F. Goldman | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/sally-suominen-wed-to-c-e-summerall.html | Sally Suominen Wed to C. E. Summerall | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/canadian-minister-signs-science-accord-in-moscow.html | Canadian Minister Signs Science Accord in Moscow | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/city-considers-renovating-2-airports-field-called-safe-floyd.html | City Considers Renovating 2 Airports | True | By Glenn R. Singer | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/20yearold-girl-from-the-city-is-slain-at-university-of-denver.html | 20â€šÃ„Â²Yearâ€šÃ„Â²Old Girl From the City Is Slain at University of Denver | True | By Steven R. Weisman | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/barbara-snyder-becomes-bride-of-thomas-lott.html | Barbara Snyder Becomes Bride Of Thomas Lott | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/sydney-launches-new-opera-house.html | Sydney Launches New Opera House | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/what-to-look-for-in-car-safety-most-important-extras.html | What to Look for in Car Safety | True | By Jim Dunne | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/driver-education-criticized-anew-alarming-rate-studies-hint-little.html | DRIVER EDUCATION CRITICIZED ANEW | True | By Robert Lindsey | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/2-top-israeli-generals-foresee-sinai-triumph-soldiers-appear.html | 2 Top Israeli Generals Foresee Sinai Triumph | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/harborfields-amityville-stay-unbeaten-the-scores-babylon-still.html | Harborfields, Amityville Stay Unbeaten | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/15-vessels-stranded-in-suez-canal-since-67.html | 15 Vessels Stranded In Suez Canal Since â€šÃ„Â´67 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mrs-h-h-kung-85-dies-sisterinlaw-of-chiang.html | Mrs. H. H. Kung, 85, Dies; Sisterâ€šÃ„Â²inâ€šÃ„Â²Law of Chiang | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/how-to-impeach-with-honor-in-the-nation.html | How to Impeach With Honor | True | By Tom Wicker | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/michigan-trounces-wisconsin-neigh-neigh-victor-statistics-of-the.html | Michigan Trounces Wisconsin | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/2-sisters-are-thrown-out-of-hotel-window-to-death.html | 2 Sisters Are Thrown Out Of Hotel Window to Death | True | By Frank J. Prial | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/humbug-the-art-of-pt-barnum-by-neil-harris-illustrated-337-pp.html | Hype raised to the level of entertainment | True | By James Childs | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/wedding-on-coast-for-mrs-vandellos.html | Wedding on Coast For Mrs. Vandellos | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-interlock-snarl-required-device-beating-the-system-reasonably.html | The Interlock Snarl | True | By Robert A. Wright | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/future-social-events-40th-fair-at-92d-street-halloween-festival.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/nordiques-win-from-blades-81-world-hockey-assn-natl-hockey-league.html | Nordiques Win From Blades, 8â€šÃ„Â²1 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/formula-for-running-an-airline-a-record-deficit-swift-growth.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/drug-clinic-seeks-new-quarters-new-site-is-sold-another-side.html | DRUG CLINIC SEEKS NEW QUARTERS | True | | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/rinaldo-calls-it-quite-a-year-for-a-freshman-in-congress-big-events.html | Rinaldo Calls It â€˜Â‹Â²Quite a Yearâ€˜Â‹Â´ For a Freshman in Congress | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/syria-expels-2-reporters-for-visiting-the-war-zone.html | Syria Expels 2 Reporters For Visiting the War Zone | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/theater-benefits-don-quixote-at-alice-tully-hall-raisin-at-the-46th.html | Theater Benefits | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/liberals-on-the-upsurge-trends-british-politics.html | Trends | True | &#8212;Alvin Shuster | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/replay-of-the-recall-from-dealer-to-driver-to-dealer-thousands.html | Replay of the Recall: From Dealer to Driver to Dealer | True | By Beverly Craig | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/pop-music-solo-yarrow-professor-longhair-genuine-blues-man.html | Pop Music: Solo Yarrow | True | By Ian Dove | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Jean Christensen | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/6-groups-will-set-goals-on-energy-love-tells-about-quest-for-ways.html | 6 GROUPS WILL SET GOALS ON ENERGY | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/alabama-charges-plot-to-kill-aide-wallace-at-meeting-fee-put-at.html | ALABAMA CHARGES PLOT TO KILL AIDE | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/in-americas-first-family-of-tennis-they-start-out-early-like-at-age.html | In America's First Family of Tennis, They Start Out Early, Like at Age | True | By Jill Gerston | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/into-a-sevengame-finish-mays-of-oakland.html | Arthur Daley | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mary-r-forrest-bay-state-bride-of-c-b-creamer.html | Mary R. Forrest Bay State Bride Of C. B. Creamer | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/standards-vary-widely-some-are-being-relaxed-recruiting-police-the.html | Recruiting Police | True | &#8212;Fred Ferretti | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/jacqueline-e-trescott-is-married.html | Jacqueline E. Trescott Is Married | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/farmingdale-takes-24th-80-nassau-north-the-scores.html | Farmingdale Takes 24th, 8â€˜Â‹Â²0 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/audience-will-help-to-judge-film-fete-festival-started-in-1965.html | Audience Will Help To Judge Film Fete | True | By John Abrams | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/wall-streeter-in-washington-spotlight-donaldsons-political-step.html | SPOTLIGHT | True | By Michael C. Jensen | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/hospital-is-enlivened-by-art.html | Hospital Is Enlivened by Art | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/music-in-review-liss-aust-give-joint-recital-talented-trauma-mix.html | Music in Review | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/calls-and-telegrams-said-to-support-coxs-position.html | Calls and Telegrams Said To Support Cox's Position | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-publishity-ourself-handbook-a-fifthdimension-of-authorship.html | A fifthâ€˜Â‹Â²dimension of authorship | True | By John Seelye | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/soviet-says-nuclear-reactor-is-supplying-power-to-arctic-region.html | Soviet Says Nuclear, Reactor Is Supplying Power to Arctic Region | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/imports-invasion-unabated-obstacles-overcome.html | Imports' Invasion Unabated | True | By Thomas H. Kleene | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/texts-of-the-letters-and-proposals-by-cox-richardson-and-wright.html | Texts of the Letters and Proposals by Cox, Richardson and Wright | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-truck-trend-business-demand.html | The Truck Trend | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bomb-suspect-posts-bond.html | Bomb Suspect Posts Bond | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/2-thrown-to-deaths.html | 2 Thrown to Deaths | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/krutch-award-goes-to-roger-peterson.html | KRUTCH AWARD GOES TO ROGER PETERSON | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/gasoline-mileage-data-from-tests-of-1974-automobiles.html | Gasoline Mileage Data From Tests of 1974 Automobiles | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/letters-of-anton-chekhov-translated-by-michael-henry-heim-with.html | Letters of Anton Chekhov | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/tv-tower-for-eagle-rock-ban-is-ineffective.html | TV Tower for Eagle Rock | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-outcry-over-gasoline-prices-washington-report-congresss-taste.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/arab-curbs-casting-a-chill-oil-shortage.html | Oil Shortage | True | &#8212;Edward Cowan | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/new-novel-by-leland-frederick-cooley-607-pp-new-york-avon-paper-175.html | California | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/elizabeth-muhlfeld-married-to-artist.html | Elizabeth Muhlfeld Married to Artist | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/show-woos-singles-set-favored-by-unattached-trend-discerned-greater.html | Show Woos Singles Set | True | By John Lubell | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/-this-is-the-captain-speaking-and-im-in-a-turbulent-mood-getting-a-.html | â€˜Â²This Is the Captain Speaking, and I'm in a Turbulent Moodâ€˜Â² | True | By Arthur Glowka | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/music-is-old-hat-to-bayonne-family-accompanied-don-cornell.html | Music Is Old Hat to Bayonne Family | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/is-theater-dead-no-dinner-theaters-are-booming-are-they-the-way.html | Dinner theaters are booming. Are they the way â€˜Â²Broadwayâ€˜Â² will survive? | True | By John Gruen | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/richard-smith-weds-candace-crawford-in-suburb.html | Richard Smith Weds Candace Crawford in Suburb | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-last-word-charles-simmons-auden-as-critic.html | Auden as Critic | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/1830-brooklynites-had-familiar-complaints-a-village-of-12000.html | 1830 Brooklynites Had Familiar Complaints | True | By Donald E. Simon | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/10-writein-candidates-file-in-cleveland-mayoral-race.html | 10 Writeâ€˜Â³In Candidates File In Cleveland Mayoral Race | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/boston-u-is-routed-by-temple.html | Boston U. Is Routed By Temple | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/less-rigid-districting-plan-ordered-for-texas-by-panel.html | Less Rigid Districting Plan Ordered for Texas by Panel | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/news-of-the-stage-footlights-mailer-on-boards-new-life-is-due-for.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/music-chamber-society-the-program-laredo-joins-lincoln-center.html | Music: Chamber Society | True | By Harold C. Schonberg | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/older-veterans-getting-aid-understands-problems.html | Older Veterans Getting Aid | True | By Lillian Barney Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bqli-bulletin-board-children-art-meetings-talks-movies-music-dance.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/princeton-wins-first-by-3721-statistics-of-the-game.html | Princeton Wins First By 37â€˜Â²â€˜Â³21 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/war-alters-life-in-refugee-camp-hope-is-an-antidote-some-turn-to.html | WAR ALTERS LIFE IN REFUGEE CAMP | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/where-greasy-gates-grow.html | Where Greasy Gates Grow | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/city-council-announces-week-public-hearings.html | City Council Announces Week's Public Hearings | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/-and-an-auto-executive-who-grew-up-with-the-industry-gms-secular.html | ...and an Auto Executive Who Grew Up With the Industry | True | William K. Stevens | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/yale-beats-columbia-by-29-to-0-ivy-league-standing-yale-hands-290.html | Yale Beats Columbia By 29 to 0 | True | By Lincoln A. Werden | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/sports-editor-recovers.html | Sports Editor Recovers | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/auto-boom-amid-signs-of-revolt-it-cant-happen-here-claustrophobic.html | Auto Boom Amid Signs Of Revolt | True | By Jerry M. Flint | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/hijacked-plane-flown-to-bolivia-argentine-airliner-reported.html | HIJACKED PLANE FLOWN TO BOLIVIA | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-guide-to-homes-on-wheels-sense-of-independence-factor-of.html | A Guide to Homes on Wheels | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/pumpkins-in-field-await-halloween-many-varieties-offered.html | Pumpkins in Field Await Halloween | True | By Florence Fabricant Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/crime-reversal-in-englewood.html | Crime Reversal in Englewood | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/sports-today-hockey-track-and-field-polo-harness-racing-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/after-volvo-whos-next-mazda-studies-move.html | After Volvo, Who's Next? | True | By Gerd Wilcke | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/oakland-is-trying-to-stop-the-clock.html | Oakland Is Trying to Stop the Clock | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/pitt-subdues-bc-2814-2-for-dorsett-statistics-of-the-game.html | Pitt Subdues B.C., 28â€˜Â²â€˜Â³14; 2 for Dorsett | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/education-board-revamped-at-top-better-services-sought-one-was-a.html | EDUCATION BOARD REVARED AT TOP | True | By Leonard Buder | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/barbara-secor-becomes-bride.html | Barbara Secor Becomes Bride | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/malverne-surprises-elmont-2813-valley-stream-south-triumphs-7-to-0.html | Malverne Surprises Elmont, 28â€˜Â²â€˜Â³13 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/win-or-lose-egyptians-have-new-army-image-russiansyle-operation.html | Win or Lose, Egyptians Have New Army Image | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-game-of-the-name-boys-girls-whatever-became-of-linda-cyril-is.html | Cyril is sneaky, John is straight | True | By Muriel Beadle | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/courtlandt-gross-weds-shirley-brewstar-davis.html | Courtlandt Gross Weds Shirley Brewster Davis | True | | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/osborn-elliot-newsweek-chief-executive-weds-mrs-inger-mccabe.html | Osborn Elliot, Newsweek Chief Executive, Weds Mrs. Inger McCabe | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/marilyn-sibley-bride-of-dr-brant-fries.html | Marilyn Sibley Bride of Dr. Brant Fries | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-salamander-by-morris-west-355-pp-new-york-william-morrow-co-795.html | The Salamander | True | By Webster Schott | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/coe-mansion-is-showcase-for-interior-decorating-350-admission.html | Coe Mansion Is Showcase for Interior Decorating | True | By Wendy Schuman Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/lab-at-princeton-fashioning-harness-for-hydrogen-bomb-50million-in.html | Lab at Princeton Fashioning Harness for Hydrogen Bomb | True | By Bill Kovacic Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/beulah-land-by-lonnie-coleman-495-pp-new-york-doubleday-co-895-the.html | The end of a way of life | True | By Richard R. Lingeman | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/new-look-but-an-old-problem-turkish-politics.html | Turkish Politics | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ob-for-a-decent-nights-sleep-a-clinic-for-insomniacs-insomnia-the.html | A clinic for insomniacs | True | By Maggie Scarf | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/things-to-consider-in-shopping-for-a-74-hookingup-procedure.html | Things to Consider in Shopping for a '74 | True | Robert A. Wright | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/nixon-refuses-the-courts-order-richardson-and-cox-reject-nixons.html | Nixon Refuses the Court's Order, Richardson and Cox Reject Nixon's | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/my-past-and-thoughts-the-memoirs-of-alexander-herzen-edited-and.html | My Past and Thoughts | True | By Philip Rosenberg | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/suffolk-farm-plan-too-late-for-some-enjoyed-farming-fi-farm-plan.html | Suffolk Farm Plan Too Late for Some | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/christian-scholars-and-communists-weigh-cooperation.html | Christian Scholars And Communists Weigh Cooperation | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ziegler-statement-and-texts-of-letters-ziegler-statement-richardson.html | Ziegler Statement and Texts of Letters | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-boating-industrys-2billion-boom-boat-bonanza.html | The Boating Industry's $2â€šÂ‚Â¬Billion Boom | True | By Parton Keese | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/child-to-mrs-waldron.html | Child to Mrs. Waldron | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-roundup-of-1974-models-for-the-domestic-auto-market-general.html | A Roundup of 1974 Models for the Domestic Auto Market | True | By Robert W. Irvin Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/more-tieups-for-the-motorists-impossible-task.html | More Tieups for the Motorists | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/an-afghanistan-food-sampler-top-the-aushak-with-chaka-aushak.html | Top the aushak with chaka | True | By Jean Hewitt | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-screwball-the-vibes.html | Dave Anderson | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-ballet-interplay.html | The Ballet: â€šÂ³Interplayâ€šÂ´ | True | By Clive Barnes | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/growing-pressures-to-relax-the-rules-catholics-and-remarriag.html | Catholics and Remarriage | True | &#8212;Edward B. Fiske | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/vietcong-order-indicates-support-for-battle-steup-as-a-strategic.html | Vietcong Order Indicates Support for Battle Stepâ€šÂ³Â´Up | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/stevie-wonder-is-a-whole-gang.html | Stevie Wonder Is a Whole Gang | True | By Clayton Riley | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/nutley-tops-columbia-280-the-scores-esseshudson.html | Nutley Tops Columbia, 28â€šÂ³Â´0 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/theophilus-north-by-thornton-wilder-374-pp-a-cass-canfield-book-new.html | Theophilus North | True | By Granville Hicks | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/medical-course-of-3-years-tried-former-football-player-faculty.html | MEDICAL COURSE OF 3 YEARS TRIED | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bridal-is-held-for-miss-falk.html | Bridal Is Held For Miss Falk | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ellen-coleman-flaherty-bride-of-joseph-andrew-brothers.html | Ellen Coleman Flaherty Bride Of Joseph Andrew Brothers | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/john-howland-weds-mrs-du-pont.html | John Howland Weds Mrs. du Pont | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/cup-trials-begin-june-3.html | Cup Trials Begin June 3 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/confucian-confusion-foreign-affairs.html | Confucian Confusion | True | By C. L. Sulzberger | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/robert-jackson-93-exdemocratic-aide.html | ROBERT JACKSON, 93, EXâ€šÂ³Â´DEMOCRATIC AIDE | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/rivers-in-the-city-by-roy-mann-illustrated-256-pp-new-york-praeger.html | Rivers in The City | True | By Paul Goldberger | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/you-work-with-sammy-you-work-his-way-television-sammy-davis.html | Television | True | By Bart Mills | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/why-pick-on-love-story.html | Why Pick on â€˜Â¸Â²Love Storyâ€˜Â¸Â²? | True | By Cyclops | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/tennessee-bows-4221-alabama-on-late-surge-beats-tennessee-4221.html | Tennessee Bows, 42â€˜Â¸Â²21 | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mets-favored-by-precedent.html | Mets Favored By Precedent | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-movie-that-made-the-festival-memorable-theater-openings-its-a.html | The Movie That Made The Festival Memorable | True | By Vincent Canby | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/uspush-for-job-equality-push-for-equality.html | U.S. Push For Job Equality | True | By Paul Delaney | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/he-can-afford-to-meditate-in-style.html | He Can Afford To Meditate In Style | True | By Camilla Snyder Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-israelis-no-more-doves-and-again-the-israelis.html | ...and again | True | By Amnon Rubinstein | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/unbeaten-usc-downs-oregon-3110-california-wins-2414-richmond.html | Unbeaten U .S.C. Downs Oregon, 31â€˜Â¸Â²10 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/this-week-in-sports-basketball-boxing-bowling-hockey-harness-racing.html | This Week in Sports | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/geri-bergman-is-married.html | Geri Bergman Is Married | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/andover-overwhelms-mount-hermon-5615-doherty-scores-4-hill-wins.html | Andover Overwhelms Mount Hermon, 56â€˜Â¸Â²15 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/president-sent-another-message-to-brezhnev-as-kissinger-left-for.html | President Sent Another Message to Brezhnev as Kissinger Left for Moscow Talks | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mrs-hite-remarried.html | Mrs. Hite Remarried | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/us-panel-seeks-1000-helpers-to-scan-market-for-unsafe-toys.html | U.S. Panel Seeks 1,000 Helpers To Scan Market for Unsafe Toys | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ruckelshaus-got-request-to-oust-cox-and-refused-twisting-slowly.html | Ruckelshaus Got Request To Oust Cox and Refused | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/devlins-137-leads-golf-by-2-shots-the-leading-scores-2-women-tied.html | Devlin's 137 Leads Golf By 2 Shots | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/from-happy-kids-to-major-troupe-dance-thursday-saturday-friday.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-joy-of-cooping-letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/business-roundup-at-last-the-sx70-earnings-top-out-credit-card.html | BUSINESS ROUNDâ€˜Â¸Â²UP | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/300000-pupils-get-tests-on-two-rs-safeguards-noted-reason-for-tests.html | 300,000 Pupils Get Tests on Two R's | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-matron-defies-political-odds-record-defended.html | A Matron Defies Political Odds | True | By Bruce Woodruff Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/computer-simulates-road-perils-for-pupils-aided-by-state-grant.html | Computer Simulates Road Perils For Pupils | True | By Jack Newcombe | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/getting-a-boot-out-of-football-the-smallcollege-way-among-the-games.html | Getting a Boot Out Of Football the Smallâ€˜Â¸Â²College Way | True | By Jay Baris Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/high-court-to-decide-on-housing-of-students-zoning-called-threat.html | High Court To Decide On Housing Of Students | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/women-widening-roles-on-police-membership-increasing-lesson-in.html | WOMEN WIDENING ROLES ON POLICE | True | By Jeffrey M. Sheppard Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/insurance-discounts-sense-of-survival-interlock-system.html | Insurance Discounts | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/seagull-to-be-seen-here.html | â€˜Â¸Â²Seagullâ€˜Â¸Â²' to Be Seen Here | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/architect-here-is-accused-in-slaying-of-queens-clerk.html | Architect Here Is Accused In Slaying of Queens Clerk | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/oakland-defeats-mets-31-to-even-world-series-final-game-is-today.html | Oakland Defeats Mets, 3â€˜Â¸Â²1, to Even World Series | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/rarities-shall-overcome-ingots-numismatics-jersey-twosome.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/greek-chief-drops-political-talks-political-parties-undecided-was.html | GREEK CHIEF DROPS POLITICAL TALKS | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-starspangled-banner-illustrated-by-peter-spier-unpagged-new-york.html | The StarSpangled Banner; Illustrated by Peter Spier. Unpaged. New York: Doubleday & Co. $5.95. (Ages 5 and Up) | True | By George A. Woods | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/decarlo-of-mafia-dead-of-cancer-impropriety-denied-mobster.html | DECARLO OF MAFIA DEAD OF CANCER | True | By Murray Illson | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-bill-is-in-nixons-court-cutting-war-powers.html | Cutting War Powers | True | Richard L. Madden | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/nebraska-interception-defeats-kansas-10-to-9-oklahoma-347-victor.html | Nebraska Interception Defeats Kansas, 10 to 9 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/book-explaining-impeachment-published-by-house-committee.html | Book Explaining Impeachment Published by House Committee | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-california-boy-follows-in-his-fathers-footsteps.html | A California Boy Follows In His Father's Footsteps | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/sterling-palm-dies-at-79-designer-and-architect.html | Sterling Palm Dies at 79; Designer and Architect | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/daly-will-face-primary-battle-no-heir-apparent-alderman-plans-first.html | DALEY WILL FACE PRIMARY BATTLE | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/missouri-newspaper-using-metric-system.html | Missouri Newspaper Using Metric System | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/auxiliary-police-in-nassau-preparing-for-winter-general-community.html | Auxiliary Police in Nassau Preparing for Winter | True | By Barry Abramson | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/medical-school-gets-first-chief-pennsylvania-dean-named-for-city.html | MEDICAL SCHOOL GETS FIRST CHIEF | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/susan-b-cunningham-betrothed.html | Susan B. Cunningham Betrothed | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/backlash-on-those-new-devices.html | Backlash on Those New Devices | True | Robert Lindsey | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/paving-a-major-issue-in-nutley-muralists-home-muralists-home.html | Paving a Major Issue in Nutley | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/saudi-oil-is-cut-off.html | Saudi Oil Is Cut Off | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/cox-office-shut-on-nixons-order-fbi-agents-impound-files-and.html | COX OFFICE SHUT ON NIXON'S ORDER | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/frances-almanza-wed.html | Frances Almanza Wed | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/westfield-notches-no-46-without-a-setback-356iselin-bangs-on-the.html | Westfield Notches No.46 Without a Setback, 35â€šÃ„Â¶6 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/crane-wilbur-film-actor-writer-and-director-dies.html | Crane Wilbur, Film Actor, Writer and Director, Dies | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/n-bergens-marchetto-boots-31-48-yarders.html | N. Bergen's Marchetto Boots 31, 48 Yarders | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/condominiums-broaden-scope-industrial-commercial-properties-adopt.html | Condominiums Broaden Scope | True | By Shirley L. Benzer | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/6-escape-injury-when-wall-collapses-other-children-safe-another.html | 6 Escape Injury When Wall Collapses | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/hofstra-field-goal-downs-wayne-96.html | Hofstra Field Goal Downs Wayne, 9â€šÃ„Â¶6 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/stamford-keeps-pupillunch-ban-pay-and-pay-responsive-to-people-city.html | STAMFORD KEEPS PUPILâ€šÃ„Â¶LUNCH BAN | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/stockton-state-pioneerseducationaltv-course.html | Stockton State Pioneers Educationalâ€šÃ„Â¶TV Course | True | By Shaja Nawaz Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/soutine-the-art-of-the-outsider.html | Soutine: The Art Of the Outsider | True | By Hilton Kramer | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/casey-at-the-series-with-translations-yogis-no-dummy-double-and.html | Casey at the Series (With Translations) | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/nixons-tape-offer-not-made-to-sirica.html | NIXON'S TAPE OFFER NOT MADE TO SIRICA | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/names-and-dates-die-art-lives-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/canadiens-lose-42-to-flames.html | Canadiens Lose, 4â€šÃ„Â¶2, To Flames | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-21st-century-master-plan-guides-southampton-21-century-plan.html | A â€šÃ„Â¶21st Centuryâ€šÃ„Â¶ Master Plan Guides Southampton | True | By Barbara Delatiner | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/stone-supplier-switches-to-gems-fossilized-midge-trips-are-frequent.html | Stone Supplier Switches to Gems | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/conservative-chic-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/donald-hoyt-marries-carol-lee-augustis.html | Donald Hoyt Marries Carol Lee Augustis | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/hospital-seeks-aid-from-communities.html | Hospital Seeks Aid From Communities | True | | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ulster-terrorists-aid-wounded-victim.html | ULSTER TERRORISTS AID WOUNDED VICTIM | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/8-murders-laid-to-a-californian-earlier-cases-student-victim-second.html | 8 MURDERS LAID TO A CALIFORNIAN | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/white-house-called-firm-in-refusing-to-yield-watergate-tapes-to.html | White House Called Firm in Refusing To Yield Watergate Tapes to Sirica | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/montclairs-african-touch-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/more-are-being-built-but-still-more-decaying-apartments.html | Apartments | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/third-week-of-death.html | Third Week of Death | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/li-woman-sea-captain-730-days-of-experience-discrimination-unlikely.html | L.I. Woman Sea Captain | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/cultural-aspirations-of-4-parents-mushroomed-into-a-music-and-arts.html | Cultural Aspirations of 4 Parents Mushroomed Into a Music and Arts Foundation | True | By Phyllis Funke Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/headliners-a-matter-of-ethics-shock-for-educators-true-love.html | Headliners | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/church-street-area-picks-up-as-shopping-center-church-street-area.html | Church Street Area Picks Up as Shopping Center | True | By Robert E. Tomasson | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bayside-turns-back-far-rockaway-for-5th-straight-26-to-12-john.html | Bayside Turns Back Far Rockaway for 5th Straight, 26 to 12 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/offshore-oil-vetopower-urged-a-logical-extension-louisiana-cited.html | Offshore Oil Veto Power Urged | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/morristown-offers-in-and-out-surgery.html | Morristown Offers â€šÃ„Â²In and Outâ€šÃ„Â´ Surgery | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/life-is-dreary-for-fat-mice.html | Life Is Dreary for Fat Mice | True | By Gerald F. Lieberman | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/wine-fills-water-tower.html | Wine Fills Water Tower | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/to-oneill-she-was-wife-mistress-mother-nurse-shekept-oneills-name.html | To O'Neill, She Was Wife, Mistress, Mother, Nurse | True | By Barbara Gelb | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-great-american-baseball-card-flipping-trading-and-bubble-gum.html | The Great American Baseball Card Flipping, Trading and Bubble Gum Book | True | By Lee Eisenberg | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/private-gallery-exhibitions-a-carlin-exhibit.html | Private Gallery Exhibitions | True | By Piri Halasz | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/queens-ragamuffins-in-dress-review-harlequins-and-hobos.html | Queens Ragamuffins in Dress Review | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/sports-news-briefs-italy-makes-world-cup-finals-mccracken-in.html | Sports News Briefs | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/okker-tops-nastase-newcombe-upset-case-upsets-newcombe-evertgunter.html | Okker Tops Nastase | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/more-hints-of-more-coverups-illegal-wiretaps.html | Illegal Wiretaps? | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/paterson-catholics-back-hispanic-unit-more-meetings-scheduled.html | Paterson Catholics Back Hispanic Unit | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ra-saunders-physician-weds-anne-e-leslie.html | R. A. Saunders, Physician, Weds Anne E. Leslie | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/two-novels-an-anthology-and-an-alphabet-out-by-ronald-sukenick-294.html | Two novels, an anthology and an alphabet | True | By L. J. Davis | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/diagramless-21-by-21-down-across.html | Diagramless, 21 by 21 | True | By George W. Frank | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/garbage-trucks-are-kept-rolling-basis-for-a-good-job-city-says.html | GARBAGE TRUCKS ARE KEPT ROLLING | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mit-officials-defend-science-and-technology.html | M.I.T. Officials Defend Science and Technology | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-drab-scene-of-futility-on-old-ceasefire-line-one-outpost.html | Drab Scene of Futility On Old Ceaseâ€šÃ„Â²Fire Line | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/antiques-festival-has-something-for-everyone.html | Antiques Festival Has Something for Everyone | True | By Sanka Knox | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/water-of-a-lake-is-said-to-be-cure-a-good-effect-no-one-to-rent-to.html | WATER OF A LAKE IS SAID TO BE CURE | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/loughlin-harriers-triumph.html | Loughlin Harriers Triumph | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/detour-for-the-rv-industry-uneasiness-and-doubts-huge-inventories.html | Detour for the â€šÃ„Â²RVâ€šÃ„Â´ Industry | True | By Robert Lindsey | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/journalism-fund-gets-head.html | Journalism Fund Gets Head | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/dutch-honor-westmoreland.html | Dutch Honor Westmoreland | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/airport-group-taxi-rides-due-in-1974-economic-factors-cited.html | Airport Group Taxi Rides Due in 1974 | True | By Edward Ranzal | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/is-it-only-creating-new-woes-exhaust-catalyst-the-nation.html | Exhaust Catalyst Is It Only Creating New Woes? | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/around-the-garden-mechanized-cleanup-more-on-borers-late-planting.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/forecasts-tone-improves-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-early-years-are-crucial-how-it-started-how-it-works-education.html | Education | True | &#8212;Robert Reinhold | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/parkway-planning-lightson-drive.html | Parkway Planning â€šÃ„Â²Lightsâ€šÃ„¸Ã„Â²Onâ€šÃ„Â´Drive | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/survival-project-for-earth-urged-of-emergency-systems-nations-on.html | SURVIVAL PROJECT FOR EARTH URGED | True | By Nancy Kicks | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/paul-robeson-revisited.html | Paul Robeson Revisited | True | By Sterling Stuckey | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/fordham-sets-back-johnshopkins-1310.html | Fordham Sets Back Johns Hopkins, 13â€šÃ„Â¹10 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bestinshow-often-turns-out-to-be-long-shot-in-the-dark-atthis-time.html | Bestâ€šÃ„Â²inâ€šÃ„¸Ã„Â²Show Often Turns Out to Be Long Shot in the Dark at This Time of Year | True | By Walter R. Fletcher | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bork-takes-over-events-listed-duties-of-prosecutor-are-shifted-back.html | BORK TAKES OVER | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/jury-verdicts-linked-to-news-reports.html | Jury Verdicts Linked to News Reports | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/jack-benny-tosses-out-first-ballbelatedly.html | Jack Benny Tosses Out First Ballâ€šÃ„¸Ã„®Belatedly | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/for-jets-meager-offense-its-another-tough-sunday.html | For Jets' Meager Offense, It's Another Tough Sunday | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/funeral-home-business-will-be-studied-by-ftc.html | Funeral Home Business Will Be Studied by F.T.C. | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-anderson-papers-by-jack-anderson-with-george-clifford-275-pp.html | Good investigative reporting | True | By Al Marlens | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/new-rochelles-burst-pays-off-the-scores-westchester.html | New Rochelle's Burst Pays Off | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/black-executives-in-new-role-black-executives-in-new-role-delmar.html | Black Executives in New Role | True | By Marylin Bender | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/as-defeat-mets-3-to-1-and-tie-world-series-at-3-victories-each.html | A's Defeat Mets, 3 to 1, and Tie World Series at 3 Victories Each | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/black-theater-fete-set-in-brooklyn.html | Black Theater Fete Set in Brooklyn | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/william-tell-left-them-gasping-recordings-william-tell-left-them.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/shipping-cars-in-boxes-other-innovations-rivalry-from-trucking.html | Shipping Cars in â€šÃ„Â²Boxesâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/clarkstown-north-wins-so-does-spring-valley-the-scores-rockland.html | Clarkstown North Wins; So Does Spring Valley | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/hot-words-but-cooler-ambitions-labor-and-inflation-the-nation.html | The Nation | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bahrain-orders-us-navy-to-leave-dock-facilities.html | Bahrain Orders U.S. Navy To Leave Dock Facilities | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/excerpts-from-transcript-of-coxs-news-conference-on-nixons-decision.html | Excerpts From Transcript of Cox's News Conference on Nixon's Decision on Tapes | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/simpson-needs-1051-yards-in-9-games-to-snap-jim-browns-mark-rushing.html | Simpson Needs 1,051 Yards in 9 Games to Snap Jim Brown's Mark | True | By William N. Wallace | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/uns-declaration-of-human-rights-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/israel-reports-enlarging-of-foothold-on-west-bank-israelis-report.html | Israel Reports Enlarging Of Foothold on West Bank | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mpgs-the-thing-unpopular-message.html | MPG's the Thing | True | By Anthony J. Despagni | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/norman-chandler-dies-at-74-los-angeles-times-publisher-led-times.html | Norman Chandler Dies at 74; Los Angeles Times Publisher | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/u-n-body-approves-a-call-for-world-food-conference.html | U. N. Body Approves a Call For World Food Conference | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/10-die-in-brazil-jet-crash.html | 10 Die in Brazil Jet Crash | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ship-unions-plan-boycott-of-soviet-speaks-at-convention-other.html | SHIP UNIONS PLAN BOYCOTT OF SOVIET | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/voucher-bid-dies-in-new-rochelle-needs-mobility-to-work-larger.html | VOUCHER BID DIES IN NEW ROCHELLE | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/les-troyens-greater-than-anything-that-has-gone-before-it-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/chicago-7-case-scheduled.html | Chicago 7 Case Scheduled | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/workshops-explain-federal-programs.html | WORKSHOPS EXPLAIN FEDERAL PROGRAMS | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/leningrad-orchestra-performance-is-canceled-on-li-because-of.html | Leningrad Orchestra Performance Is Canceled on L.I. Because of Mideast War | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/nixon-requests-150million-for-relief-on-3-continents.html | Nixon Requests $150â€šÃ„Â²Million For Relief on 3 Continents | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/discharge-of-cox-makes-futures-of-inquiry-on-itt-uncertain.html | Discharge of Cox Makes Future of Inquiry or I.T.T. Uncertain | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-everbody-dress-pitch-a-tent-in-your-closet.html | The everbody dress | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/upper-brackets-down-across.html | Upper brackets | True | By A.j. Santora/Puzzles Edited By Will Weng | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-scuffle-erupts-in-capital-as-us-nazi-group-marches.html | A Scuffle Erupts in Capital As U.S. Nazi Group Marches | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/aide-bids-tanaka-act-on-inflation-speech-to-economic-group-senior.html | AIDE BIDS TANAKA ACT ON INFLATION | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-bourse-for-railroad-buffs.html | A Bourse for Railroad Buffs | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/taxis-test-bumpers-cushioning-material-cushioning-material-key.html | Taxis Test Bumpers | True | By Joe Janoff | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/foe-of-rights-amendment-says-the-tide-has-turned.html | Foe of Rights Amendment Says the Tide Has Turned | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/whats-doing-in-los-angeles.html | What's Doing in Los Angeles | True | By Cokie and Steven V. Roberts | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/how-the-2-sides-meet-wars-cost-israel-always-in-debt-egypt-gets.html | HOW BE 2 SIDES MEET WAR'S COST | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/reviving-the-knave-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/in-cold-print-copyright-and-wrong.html | In Cold Print: Copyright and Wrong | True | By Victor S. Navasky | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/medical-school-gets-first-chief-gift-of-12million-pennsylvania-dean.html | MEDICAL SCHOOL GETS FIRST CHIEF | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/conference-to-aid-hispanic-women.html | Conference to Aid Hispanic Women | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/passaic-valley-upsets-hackensack-97-bergenpassaic-sparta-wins-4th.html | Passaic Vaiiey Upsets Hackensack, 9â€šÃ„Â·7 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/subsistence-usa-by-carol-hill-photographs-by-bruce-davidson-186-pp.html | Subsistence U.S.A. | True | By Edward Hoagland | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/kidnapped-british-executive-freed-by-police-in-argentina.html | Kidnapped British Executive Freed by Police in Argentina | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/judge-the-life-and-times-of-leander-perez-by-james-conaway-224-pp.html | For connoisseurs of Southern politics | True | By Molly Ivins | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/one-tends-to-be-skeptical-kerr-reviews-the-fathers.html | Kerr Reviews â€šÃ„Â¨The Fatherâ€šÃ„Â´ | True | Walter Kerr. | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/historians-cite-peebles.html | Historians Cite Peebles I. | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-cost-of-a-dietary-revolution-point-of-view.html | POINT OF VIEW | True | By Daniel G. Amstutz | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/camille-cerasoli-wed.html | Camille Cerasoli Wed | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/turning-it-off-is-harder.html | Turning It Off Is Harder | True | Leslie H. Gelb | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-antiques-boom-proliferating-auction-subjective-price-factor.html | A prewar Duesenberg Arlington sedan | True | By Iver Peterson | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/canterbury-festival-set-for-morristown.html | Canterbury Festival Set for Morristown | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/chinese-students-upheld-on-copying-during-exam.html | Chinese Students Upheld On Copying During Exam | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mrs-klein-isnt-running-but-gop-makes-her-morris-issue.html | Mrs. Klein Isn't Running but G.O.P. Makes Her Morris Issue | True | By Steve Baltin Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-inspection-hurdle-political-fears-new-jersey-program-deadline.html | The Inspection Hurdle | True | Gladwin Hill | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/feminists-here-urge-make-money-not-coffee.html | Feminists Here Urge, â€šÃ„Â¨Make Money, Not Coffeeâ€šÃ„Â´ | True | By Linda Greenhouse | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mini-horse-show-set-for-centralpark-calendar-of-horse-show-events.html | Mini Horse Show Set for Central Park | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/miss-cassandra-e-hopkins-married-to-r-breck-denny.html | Miss Cassandra E. Hopkins Married to R. Breck Denny | True | | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/the-cranberry-ruby-of-the-barrens-new-picking-method-taken-on-a.html | The Cranberry: Ruby of the Barrens | True | By Charles V. Mathis Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/letters-how-dare-she-call-our-collars-blue-letters-to-the-editor.html | Letters: How Dare She Call Our Collars Blue! | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/despite-lack-of-data-from-pilots-and-officials-reports-of-ufo.html | Despite Lack of Data From Pilots and Officials, Reports of UFO Sightings Are Many and Widespread | True | By Walter Sullivan | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/marcia-b-macmannis-is-married.html | Marcia B. MacMannis.Is Married | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/navy-routs-air-force-team-426-texas-routs-arkansas.html | Navy Routs Air Force Team, 42â63Â‚Â¬6 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-city-without-cars.html | A City Without Cars? | True | By C. Elliott Stocker Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/separatists-see-a-gain-in-quebec-maybe-not-this-time-appeals-are-in.html | SEPARATISTS SEE A GAIN IN QUEBEC | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/angelica-tullo-bride-of-edward-j-cantlon.html | Angelica Tullo Bride Of Edward J. Cantlon | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/using-many-images-to-make-one-photograph-photography-he-uses-many.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ali-batters-lubbers-in-easy-decision-ali-batters-dutch-rival-in.html | Ali Batters Lubbers in Easy Decision | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/will-the-moody-blues-lastlike-beethoven-and-berlin.html | Will the Moody Blues Lastâ63Â‚Â®Like Beethoven and Berlin? | True | By Stephen Schwartz | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/burns-guides-danbury-to-sixth-in-row-2012-greenwich-scores-507.html | Burns Guides Danbury To Sixth In Row, 20â63Â‚Â²12 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-black-man-wins-battle-of-atlanta-the-new-south.html | The New South | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/knicks-bow-8569-record-low-score.html | Knicks Bow, 85â63Â‚Â*69; Record Low Score | True | By Thomas Rogers | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/another-planfor-another-shelf-prison-reform-trends.html | Prison Reform | True | &#8212;Lesley Oelsner | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/chelsea-fighting-effects-of-fire-first-funds-for-fire-aid-program.html | CHELSEA FIGHTING EFFECTS OF FIRE | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/ophthalmologist-weds-gaytha-juliano.html | Ophthalmologist Weds Gaytha Juliano | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/talks-being-sped-personal-appeal-by-brezhnev-as-responds-quickly-to.html | TALKS BEING SPED | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/sakharov-attacked-in-the-soviet-press.html | SAKHAROV ATTACKED IN THE SOVIET PRESS | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/bank-industry-is-riding-crest-assets-of-168billion-tight-money-new.html | Bank Industry Is Riding Crest | True | By Bill Ross Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/some-collectors-items-onion-grass-odd-plant-rooting-privet.html | Some Collector's Items | True | By Irene Mitchell | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/yvonne-schot-becomes-bride.html | Yvonne Schot Becomes Bride | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/dr-leo-strauss-scholar-is-dead-fiddling-and-burning-taught-in.html | DR. LEO STRAUSS, SCHOLAR, IS DEAD | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/young-are-concerned-but.html | Young Are Concerned, but... | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/newspaper-raises-price.html | Newspaper Raises Price | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/letters-the-voucher-plan-public-vs-private-does-mother-know-best.html | Letters | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/nose-to-nose-with-the-white-rhino-if-you-go-getting-intimate-with.html | Nose to Nose With the White Rhino | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/mailbox-the-shame-of-shea-stadium-citys-worst-enemy-too-short-to.html | Mailbox: The Shame of Shea Stadium | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/pollution-curbs-still-hazy-29-areas-listed-only-2-solutions.html | Pollution Curb Still Hazy | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/arming-of-stony-brook-campus-guards-is-opposed-not-a-commitment.html | Arming of Stony Brook Campus Guards Is Opposed | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/article-1-no-title.html | Article 1 â63Â‚Â*â63Â‚Â* No Title | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/lafayette-defeats-john-jay-26-to-20-new-utrecht-triumphs-south.html | Lafayette Defeats John Jay, 26 to 20 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/jackson-makes-up-for-1972-absence-jackson-72-absentee-is-73-hero.html | Jackson Makes Up for 1972 Absence | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/public-hearing-set-on-phone-charges-in-some-hospitals.html | Public Hearing Set On Phone, Charges In Some Hospitals | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/5-speeds-data-to-busy-pupils-not-a-tempaper-mill-the-offer-stands.html | $5 SPEEDS DATA TO BUSY PUPILS | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/hunters-find-bound-body.html | Hunters Find Bound Body | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/in-search-of-ali-mahmoud-an-american-woman-in-egypt-by-vivian.html | In Search of Ali Mahmoud An American Woman in Egypt. By Vivian Gornick. 343 pp. New York: Saturday Review Press. $8.95. | True | By Elizabeth Janeway | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/wood-field-and-stream-a-grouse-hunt.html | Wood, Field and Stream: A Grouse Hunt | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/major-fur-district-building-is-sold-news-of-the-realty-trade-top-of.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/dallas-stte-set-for-deveopment-glass-tower-planned-mall-and.html | DALLAS SITE SET FOR DEVELOPMENT | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/a-souther-country-boy-who-made-it-as-an-auto-worker-workers-younger.html | A Southern â€˜Â‚Â¬Â´Country Boyâ€˜Â‚Â¬Â´ Who Made It as an Auto Worker | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/letters-fertilizer.html | LETTERS | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/biagg-assails-the-tra-candidates-day-beame-urges-backers-to-vote.html | Candidates' Day | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/notes-sixday-cruises-on-a-hudson-river-sloopp-pumpkins-and-cider.html | Notes: Sixâ€˜Â‚Â¬Â´Day Cruises On a Hudson River Sloop | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/auto-questions-and-answers.html | Auto Questions And Answers | True | By Sam Julty | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-21 | 1973-10-21 | https://www.nytimes.com/1973/10/21/archives/georgetown-towns-manhattan-4216-shady-d-upstate-victor.html | Georgetown Downs Manhattan, 42â€˜Â‚Â¬Â´16 | True | | 2001-08-03 | RE0000846939 | B00000876160 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/net-final-taken-by-chris-evert.html | Net Final Taken, By Chris Evert | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/byrne-and-sandman-clash-sharply-on-the-major-issues-the-key-issues.html | Byrne and Sandman Clash Sharply on the Major Issues | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/5-die-in-vancouver-fire.html | 5 Die in Vancouver Fire | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/criticism-of-nixon-rising-among-area-congressmen.html | Criticism of Nixon Rising Among Area Congressmen | True | By Frank Lynn | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/rockefeller-calls-on-congress-to-rush-2billion-aid-to-israel.html | Rockefeller Calls on Congress To Rush $2â€˜Â‚Â¬Â´Billion Aid to Israel | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/protein-found-in-elderly-studied-for-link-to-aging-protein-studied.html | Protein Found in Elderly Studied for Link to Aging | True | By Lawrence K. Altman | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/soprano-shows-elan-in-city-opera-bow.html | SOPRANO SHOWS ELAN IN CITY OPERA BOW | True | Allen Hughes. | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/mediator-to-meet-thursday-with-publishers-and-union.html | Mediator to Meet Thursday With Publishers and Union | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/highlevel-conference-seeks-to-protect-whooping-crane-in-use-since.html | Highâ€˜Â‚Â¬Â´Level Conference Seeks To Protect Whooping Crane | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/3m-reports-profit-rose-20in-quarter.html | 3M REPORTS PROFIT ROSE 20% IN QUARTER | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/palestinian-raids-reported.html | Palestinian Raids Reported | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/japans-payments-deficit-nearing-a-critical-point-deficit-down-in.html | Japan's Payments Deficit Nearing a Critical Point | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/labor-still-split-with-democrats-but-efforts-to-heal-wounds-of-72.html | LABOR STILL SPLIT WITH DEMOCRATS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/syrians-report-a-big-air-battle-say-11-israeli-planes-are-downed.html | SYRIANS REPORT A BIG AIR BATTLE | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/confidence-in-cairo-egypt-confident-on-suez-situation-but-usis.html | Confidence in Cairo | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/sports-today-bowling-football-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/42-abandon-ship-afire-in-atlantic-35-from-freighter-rescuedlifeboat.html | 42 ABANDON SHIP AFIRE IN ATLANTIC | True | By Steven R. Weisman | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/personal-finance-taxpayers-win-concession-from-irs-but-lose.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/an-absent-beame-is-criticized-at-a-temple-candidates-day-hes-silent.html | Candidates' Day | True | John Darnton | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/parsons-takes-nascartitle.html | Parsons Takes NASCAR Title | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/pipeline-provision-opposed-by-council.html | PIPELINE PROVISION OPPOSED BY COUNCIL | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/macphail-to-head-american-league.html | MacPhail to Head American League | True | | 2001-08-03 | RE0000846942 | B00000876163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/unaided-school-in-chile-closes-classes-in-protest-suicide-reported.html | U.N.â€¦Â°Aided School in Chile Closes Classes in Protest | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/crossword-puzzle-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/in-turin-cardinal-speaks-out-for-workers-assembly-line-scored.html | In Turin, Cardinal Speaks Out for Workers | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/rev-j-vincent-watson-57-retreat-master-on-li-dies.html | Rev. J. Vincent Watson, 57, Retreat Master on L.I., Dies | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/4-more-a-rab-governments-bar-oil-supplies-for-us-four-more-arab.html | 4 More Arab Governments Bar Oil Supplies for U.S. | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/ballet-utah-repertory-ends-visit-stationary-flying-is-given-its.html | Ballet: Utah Repertory Ends Visit | True | By Clive Barnes | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/veterans-day-closings.html | Veterans Day Closings | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/bork-meets-aide-further-resignations-likely-in-protest-on-cox.html | BORK MEETS AIDE | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/most-in-gibraltar-oppose-spanish-claim-spain-vows-recovery.html | Most in Gibraltar Oppose Spanish Claim | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/vote-by-council-meeting-called-after-us-and-russians-reach-accord.html | VOTE BY COUNCIL | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/sir-alan-cobham-79-dead-leader-in-commercial-flight-early-war.html | Sir Alan Cobham, 79, Dead; Leader in Commercial Flight | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/metropolitan-briefs-pba-sees-no-pact-with-lindsay-2-turnpikecrash.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/the-big-play-essay.html | The Big Play | True | By William Safire | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/policeman-slays-berserk-man-after-mothers-call-to-station.html | Policeman Slays Berserk Man After Mother's Call to Station | True | By Pranay Gupte | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/retailers-are-finding-the-consumer-is-turning-off-allied-denies.html | Retailers Are Finding â€¦Â°The Consumer Is Turning Offâ€¦Â° | True | By Isadore Barmash | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/europe-relying-on-arab-oil-seeks-new-energy-a-vulnerability-to.html | Europe, Relying on Arab Oil, Seeks New Energy | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/green-of-as-says-hes-going-to-retire.html | Green of A's Says He's Going to Retire | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/exit-mays-sitting-with-no-regrets.html | Exit Mays: Sitting, With No Regrets | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/americana-saluted-by-smiths-singers.html | AMERICANA SALUTED BY SMITH'S SINGERS | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/sneed-wins-kaiser-golf-in-playoff-mcbee-club-pro-wnner-the-leading.html | Sneed Wins Kaiser Golf In Playoff | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/wait-till-next-year.html | Wait Till Next Year | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/report-in-tel-aviv-control-expands-behind-the-lines-depth-still-put.html | Report in Tel Aviv | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/providence-editor-promoted.html | Providence Editor Promoted | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/selectatree-time.html | Selectâ€¦Â°aâ€¦Â°Tree Time | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/amritraj-downs-anderson.html | Amritraj Downs Anderson | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/cox-office-plans-to-press-inquiry-spokesman-says-staff-has-no.html | COX OFFICE PLANS TO PRESS INQUIRY | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/pranksters-ufo-steals-halftime-show-at-lsu-game-in-biggest-surprise.html | Prankster's U.F.O. Steals Show at L.S.U. Game in Biggest Surprise of the Day | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/cox-office-plans-to-maintain-inquiry-memos-taken-home.html | Cox Office Plans to Maintain Inquiry | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/shippingmails.html | Shipping/Mails All Hours Given in Daylight Saving Times | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/brennan-backs-president-in-his-dismissal-of-cox.html | Brennan Backs President In His Dismissal of Cox | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/economic-debate-erupts-in-india-curbs-on-foreign-investment-may-be.html | ECONOMIC DEBATE ERUPTS IN INDIA | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/soviet-industrial-performance-recovered-during-nine-months.html | Soviet Industrial Performance Recovered During Nine Months | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/challenge-posed-figures-in-2-parties-critical-support-by.html | CHALLENGE POSED | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/aggressive-dallas-play-turnovers-decisive-statistics-of-the-game.html | Aggressive Dallas Play, Turnovers Decisive | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/sports-injury-clinic-set-up-by-doctor-an-exathlete-somebody-gets.html | Sports Injury Clinic Set Up by Doctor, an Exâ€¦Â°Athlete | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/major-bills-in-congress-enacted-vetoed-awaiting-presidential-action.html | Major Bills in Congress | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/l-i-prisoner-in-turkey-called-victim-of-backlash-on-us-narcotics.html | L.I. Prisoner in Turkey Called Victim Of Backlash on U.S. Narcotics Policy | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/net-final-taken-by-chris-evert-case-wins-manila-final.html | Net Final Taken By Chris Evert | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/jersey-schools-to-cut-heat-to-help-meet-oil-shortage.html | Jersey Schools to Cut Heat To Help Meet Oil Shortage | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/hondas-engines-used-in-big-cars-japanese-technology-may-help-curb-a.html | HONDA'S ENGINES USED IN BIG CARS | True | By Richard Within | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/criticism-of-nixon-rising-amongarea-congressmen-area-congressmen.html | Criticism of Nixon Rising Among Area Congressmen | True | By Frank Lynn | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/singer-and-pianist-make-debuts-here.html | SINGER AND PIANIST MAKE DEBUTS HERE | True | John Rockwell | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/dolphins-top-bills-276-hold-simpson-to-55-yards-american-conference.html | Dolphins Top Bills, 27â€¦Â°6, Hold Simpson to 55 Yards | True | By Thomas Rogers | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/advertising-a-special-delivery-a-dose-of-new-business-changes-at.html | Advertising A Special Delivery | True | By Philip H. Dougherty | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/dolphins-top-bills-276-hold-simpson-to-55-yards-colts-29-lions-27.html | Dolphins Top Bills, 27â€¦Â°6, Hold Simpson to 55 Yards | True | By Thomas Rogers | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/riberas-art-in-scholarly-show.html | Ribera's Art in Scholarly Show | True | By John Canaday | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/howard-hughes-memo-disclosed-in-controversy-over-gift-to-nixon.html | Howard Hughes Memo Disclosed In Controversy Over Gift to Nixon | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/fbi-guarded-jackson-for-playoffs-series.html | F.B.I. Guarded Jackson for Playoffs, Series | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/british-rugby.html | British Rugby | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/carol-halpern-bride-of-richard-p-glass.html | Carol Halpern Bride Of Richard P. Glass | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/a-stern-egyptian-disciplinarian-vs-israels-bulldog-general-david.html | A Stern Egyptian Disciplinarian vs. Israel's â€¦Â°Bulldogâ€¦Â° General | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/pop-music-jim-dandy-of-black-oak-arkansas-cy-coleman-returns-to.html | Pop Music: Jim Dandy of Black Oak Arkansas | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/the-stage-equity-library-theater-revives-broadway.html | The Stage | True | By Howard Thompson | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/orr-gets-2-as-bruins-win-82-vha-scoring.html | Orr Gets 2 As. Bruins Win, 8â€¦Â°2 | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/cambodians-battle-to-clear-rice-road.html | CAMBODIANS BATTLE TO CLEAR â€¦Â°RICE ROADâ€¦Â° | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/white-house-strategy-partisans-feel-nixon-acted-shrewdly-despite.html | White House Strategy | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/miss-shapiro-wed-to-andrew-gowa.html | Miss Shapiro Wed to Andrew Gowa | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/stevenson-to-propose-renewal-of-prosecutor.html | Stevenson to Propose Renewal of Prosecutor | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/sakharov-says-arabs-menaced-him-and-wife-at-moscow-home-no-second.html | Sakharov Says Arabs Menaced Him and Wife at Moscow Home | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/girls-sports-boom-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/city-plans-to-build-malls-in-15-neighborhood-areas-program-of.html | City Plans to Build Malls In 15 Neighborhood Areas | True | By Robert E. Tomasson | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/a-college-head-cooks-for-his-students.html | A College Head Cooks for His Students | True | By Jean Hewitt Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/emotional-saga-of-mvp-jackson.html | Emotional Saga of MVP Jackson | True | By Gerald Eskenazi | 2001-08-03 | RE0000846942 | B00000876163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/john-barnhill-dies-exfootball-coach.html | JOHN BARNHILL DIES; EXâ€šÃ„Â¢FOOTBALL COACH | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/blind-man-helps-censor-rockland-county-films-town-within-law-its-a.html | Blind Man Helps Censor Rockland County Films | True | By James Feron Special to The New York Times | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/nathaniel-bloom.html | NATHANIEL BLOOM | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/the-sexual-nature-of-violence.html | The Sexual Nature of Violence | True | By Dotson Rader | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/bond-buyer-picks-directors.html | Bond Buyer Picks Directors | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/marchi-confrontation-with-esposito-fizzles.html | Marchi â€šÃ„Â¢Confrontationâ€šÃ„Â¢ With Esposito Fizzles | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/israelis-are-assured-army-is-eating-well.html | Israelis Are Assured Army Is Eating Well | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/paul-godley-dies-pioneer-in-radio-made-transatlantic-tests-of.html | PAUL GODLEY DIES; PIONEER IN RADIO | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/veterans-day.html | Veterans Day | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/mizell-north-carolina-republican-acts-to-block-huge-river-power.html | Mizell, North Carolina Republican, Acts to Block Huge River Power Project | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/fuel-suppliers-reject-contracts-many-school-districts-plan-to-curb.html | FUEL SUPPLIERS REJECT CONTRACTS | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/and-the-winner-takes-a-walk-red-smith-exemplary-the-man-said-hes-a.html | Red Smith | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/12-congressmen-recalled-from-ankara-nato-talks.html | 12 Congressmen Recalled From Ankara NATO Talks | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/casals-rallies-briefly.html | Casals Rallies Briefly | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/okker-defeats-fillol.html | Okker Defeats Fillol | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/veterans-day-91017191.html | Veterans Day | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/protein-found-in-elderly-studied-for-link-to-aging.html | Protein Found in Elderly Studied for Link to Aging | True | By Lawrence K. Altman | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/l-i-poloists-win.html | L.I. Poloists Win | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/step-to-peace.html | Step to Peace | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/bp-lawyers-study-implication-of-judgment-on-libyan-actions.html | B.P. Lawyers Study Implication Of Judgment on Libyan Actions | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/navajo-hearings-will-begin-today-civil-rights-unit-will-focus-on.html | NAVAJO HEARINGS WILL BEGIN TODAY | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/bridge-apfel-and-schoenfeld-take-metropolitan-pairs-title-south.html | Bridge: Apfel and Schoenfeld Take Metropolitan Pairs Title | True | By Alan Truscott | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/blades-top-nordiques-here-43.html | Blades Top Nordiques Here, 4â€šÃ„Â¢3 | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/nixon-defended.html | NIXON DEFENDED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/vote-yes-for-transit.html | Vote Yes for Transit | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/byrne-and-sandman-clash-sharply-on-major-issues-the-key-issues.html | Byrne and Sandman Clash Sharply on Major Issues | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/well-preserved-villa-of-roman-period-is-unearthed-20-miles-south-of.html | Well Preserved Villa of Roman Period Is Unearthed 20 Miles South of Naples | True | By David L. Shirey Special to The New York Times | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/rolling-stone-is-still-gathering-readers-revenue-and-prestige.html | Rolling Stone Is Still Gathering Readers, Revenue and Prestige | True | By Martin Arnold | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/moscow-backing-sihanouk-will-leave-only-caretakers-in-phnom-penh.html | Moscow, Backing Sihanouk, Will Leave Only â€šÃ„Â¢Caretakersâ€šÃ„Â¢ in Phnom Penh | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/texts-of-resolutions-on-the-middle-east-joint-resolution-1967.html | Texts of Resolutions on the Middle East | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/priest-among-3-cabot-prize-winners.html | Priest Among 3 Cabot Prize Winners | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/-congress-must-decide.html | ... Congress Must Decide | True | | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/a-hasty-meeting-ceasefire-in-place-israeli-pullout-and-talks.html | A HASTY MEETING | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE000846942 | B00000876163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/600million-swedish-plan-seeks-to-ease-discontent-private.html | $600â€¦Â°Million Swedish Plan Seeks to Ease Discontent | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/whaling-decisions-of-japan-and-soviet-criticized-by-us.html | Whaling Decisions of Japan And Soviet Criticized by U.S. | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/oneman-law.html | Oneâ€¦Â°Man Law ... | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/marcos-plan-another-vote.html | Marcos Plan Another Vote | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/dubious-loans-led-to-banks-collapse-400million-was-lent-to-concerns.html | Dubious Loans Led To Bank's Collapse | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/bork-meets-aide-more-resignations-likely-in-protest-on-cox-ouster.html | BORK MEETS AIDE | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/islanders-hawks-play-to-33-tic.html | Islanders, Hawks Play To 3â€¦Â°3 Tie | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/prison-rodeos-rated-with-best-47-stitches-for-winner-prizes-for.html | Prison Rodeos Rated With Best | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/1900-row-at-cambridge-but-one-78-is-ashore.html | 1,900 Row at Cambridge, But One, 78, Is Ashore | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/as-top-mets-52-win-series-again.html | A's Top Mets, 5â€¦Â°2; Win Series Again | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/4-more-arab-governments-bar-oil-supplies-for-us-four-more-arab.html | 4 More Arab Governments. Bar Oil Supplies for U.S. | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/jordanians-are-voicing-battle-cries-soldiers-of-king-hussein.html | Jordanians Are Voicing Battle Cries | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/white-house-will-contend-that-presidents-tapes-plan-satisfies.html | White House Will Contend That President's Tapes Plan Satisfies Judge's Order | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/report-in-tel-aviv.html | Report in Tel Aviv | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/primerate-cut-aids-bond-prices-analysts-view-the-drop-as.html | PRIMEâ€¦Â°RATE CUT AIDS BOND PRICES | True | By Douglas W. Cray | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/nixon-defended-top-assistants-doubt-action-in-the-capitol-will-be.html | NIXON DEFENDED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/sneed-wins-kaiser-golf-in-playoff-the-leading-scores-mcbee-club-pro.html | Sneed Wins Kaiser Golf In Playoff | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/metropolitan-briefs-new-billing-law-to-take-effect-pba-pessimistic.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/remarks-by-us-and-soviet-delegates.html | Remarks by acid Soviet Delegates | True | By Mr. Scali | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/chester-e-reilly.html | CHESTER E. REILLY | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/a-mideast-proposal.html | A Mideast Proposal | True | By Wilbur Mills | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/naphtali-tursinai-hebrew-scholar-86.html | NAPHTALI TURSINAI, HEBREW SCHOLAR, 86 | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/williams-announces-resignation-as-manager-of-as.html | Williams Announces Resignation as Manager of A's | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/challenge-posed.html | CHALLENGE POSED | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/israeli-thrust-tests-egypts-strategy-missile-sites-neutralized.html | Israeli Thrust Tests Egypt's Strategy | True | By Drew Middleton | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/mrs-linda-wolf-is-married-here-to-frank-jones.html | Mrs. Linda Wolf Is Married Here To Frank Jones | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/about-new-york-the-unending-mark-fein-case.html | About New York | True | By John Corry | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/risa-rosenthal-bride-of-dr-noah-s-finkel.html | Risa Rosenthal Bride Of Dr. Noah S. Finkel | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/north-carolina-editor-66-will-retire-at-end-of-year.html | North Carolina Editor, 66, Will Retire at End of Year | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/a-s-top-mets-52-win-series-again-campaneris-jackson-clout-2run.html | A's Top Mets, 5â€¦Â°2; Win Series Again | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/letters-to-the-editor-thailand-a-graceful-exit-now-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/giants-jets-lose.html | Giants, Jets Lose | True | | 2001-08-03 | RE0000846942 | B00000876163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/levitt-criticizes-state-u-college-audit-at-old-westbury-finds.html | LEVITT CRITICIZES STATE U. COLLEGE | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/accounting-board-drafts-standards.html | ACCOUNTING BOARD DRAFTS STANDARDS | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/fairchild-camera-earnings-tripled-in-third-quarter.html | Fairchild Camera Earnings Tripled in Third Quarter | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/harvestenunion-accord-on-overtime-is-reported.html | Harvesterâ€šÃ„Â´Union Accord On Overtime Is Reported | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/public-reacts-strongly-to-cox-ouster-calls-to-stations-no-white.html | Public Reacts Strongly to Cox Ouster | True | By Maurice Carroll | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/lively-illegal-border-traffic-runs-from-senegal-to-portuguese.html | Lively Illegal Border Traffic Runs From Senegal to Portuguese Guinea | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/importhungry-soviet-wants-arab-cash-the-terms-are-tough-how.html | Importâ€šÃ„Â´Hungry Soviet Wants Arab Cash | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/british-rugby-91017229.html | British Rugby | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/rangers-lose-to-montreal.html | Rangers Lose to Montreal | True | By John S. Radosta | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/gerelas-4-field-goals-lead-to-jets-2614-loss-statistics-of-the-game.html | Gerela's 4 Field Goals Lead to Jets' 26â€šÃ„Â´14 Loss | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/new-jersey-briefs-montclair-state-president-installed-2.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/idaho-is-absorbed-with-its-ecology-governor-up-again-in-1-974-sees.html | IDAHO IS ABSORBED WITH ITS ECOLOGY | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/institute-of-education-gets-a-lesson-in-how-not-to-win-more-money.html | Institute of Education Gets a Lesson in How Not to Win More Money From Congress | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/gloom-settles-early-here-for-the-mets-believers.html | Gloom Settles Early Here For the Mets' Believers | True | By Paul L. Montgomery | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/you-gotta-believe-mets-feel-frustrated.html | You Gotta Believe Mets Feel Frustrated | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/styles-inspired-by-old-movies-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/meany-summons-council-to-meet-on-nixons-acts.html | Meany Summons Council To Meet on Nixon's Acts | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/gross-for-series-almost-4million.html | Gross for Series Almost $4â€šÃ„Â´Million | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/derelict-set-afire-by-miami-boys-die.html | DERELICT, SET AFIRE BY MIAMI BOYS, DIE, | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/nets-beat-utah-stars-erving33.html | Nets Beat Utah Stars; Erving 33 | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/william-h-cook.html | WILLIAM H. COOK | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/mideast-war-sparks-effort-here-to-help-israel-meet-humanitarian.html | Mideast War Sparks Effort Here to Help Israel Meet Humanitarian Needs | True | By Israel Shenker | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/as-feel-they-play-best-in-crisis-praise-fans.html | A's Feel They Play Best in Crisis | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/20-fans-of-pop-group-hart-at-london-airport.html | 20 Fans of Pop Group Hurt at London Airport | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/the-screen-summer-wishes-stars-joanne-woodward.html | The Screen: Summer Wishes' Stars Joanne Woodward | True | By Nora Sayre | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/harlem-man-is-slain-by-gunman-with-dog.html | HARLEM MAN IS SLAIN BY GUNMAN WITH DOG | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/okker-defeats-fillol-91017227.html | Okker Defeats Fillol | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/changing-style-of-crime-books-of-the-times-read-society-pages-free.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/the-end-begins-abroad-at-home.html | The End Begins | True | By Anthony Lewis | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/confidence-in-cairo-egypt-confident-on-suez-situation-but-us-is.html | Confidence in Cairo | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/mets-plan-parley-on-berra-pact.html | Mets Plan Parley on Berra Pact | True | | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/going-out-guide.html | Going out Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/gold-star-mothers-rather-than-dwell-on-the-loss-they-help-the.html | Gold Star Mothers: Rather Than Dwell on the Loss They Help the Living | True | By Gloria Emerson Special to The New York Times | 2001-08-03 | RE0000846942 | B00000876163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-22 | 1973-10-22 | https://www.nytimes.com/1973/10/22/archives/shirley-verrett-takes-up-the-challenge-regal-and-stately-became-a.html | Shirley Verrett Takes Up the Challenge | True | By Marcia Chambers | 2001-08-03 | RE0000846942 | B00000876163 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/lawrence-iason.html | LAWRENCE IASON | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/group-in-detroit-to-run-a-trolley-restoring-a-1901-streetcar-to.html | GROUP IN DETROIT TO RUN A TROLLEY | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/qaddafi-threatens-to-cut-off-oil-to-europe-because-of-truce.html | Qaddafi Threatens to Cut Off Oil to Europe Because of Truce | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/earnings-up-125-at-general-phone-revenues-advance-14-and-sales.html | EARNINGS UP 12.5% AT GENERAL PHONE | True | By Gene Smith | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/social-democrats-hold-meeting-in-west-berlin.html | Social Democrats Hold Meeting in West Berlin | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/lawyers-assail-president-congress-is-urged-to-act-menace-to.html | Lawyers Assail President; Congress Is Urged to Act | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/precarious-foundation-for-peace-ceasefire-the-first-step-to-solving.html | Precarious Foundation for Peace | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/the-derelict-population-is-declining-but-the-whole-city-is-its.html | The Derelict Population Is Declining, But the Whole City Is Its â€šÃ„Â²Flophouseâ€šÃ„Â´ | True | By Pranay Gupte | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/storm-off-bahamas-eases.html | Storm Off Bahamas Eases | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/judges-to-honor-sirica.html | Judges to Honor Sirica | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/cuban-doctors-help-arabs.html | Cuban Doctors Help Arabs | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/capri-price-raised-245.html | Capri Price Raised $245 | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/us-aide-denies-impropriety-in-rebozo-insurance-case.html | U.S. Aide Denies Impropriety In Rebozo Insurance Case | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/mr-nixon-takes-a-whitewash-in-the-nation.html | Mr. Nixon Takes a Whitewash | True | By Tom Wicker | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/8-children-killed-2-adults-injured-in-danbury-blaze.html | 3 Children Killed, 2 Adults Injured In Danbury Blaze | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/an-elderly-man-in-belfast-killed-as-bomb-wrecks-bar.html | An Elderly Man in Belfast Killed as Bomb Wrecks Bar | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/five-killed-as-plane-hits-california-building-in-fog.html | Five Killed as Plane Hits California Building in Fog | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/new-jersey-briefs-man-is-killed-in-chemical-blast-byme-lead-put-at.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/three-airlines-will-reduce-chicago-trip-to-save-fuel.html | Three Airlines Will Reduce Chicago Trip to Save Fuel | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/stock-prices-drop-on-amex-and-otc-oil-stock-leads-actives-market.html | Stock Prices Drop on Amex and Oâ€šÃ„Â²Tâ€šÃ„Â²C | True | By James J. Nagle | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/the-dance-no-joke-2-philadelphia-companies-belie-stories-about.html | The Dance: No Joke | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/11car-night-derailment-damages-jersey-home.html | 11â€šÃ„Â²Car Night Derailment Damages Jersey Home | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/foes-of-mrs-meir-resume-criticism.html | FOES OF MRS. MEIR RESUME CRITICISM | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/sandman-aides-expect-grand-design-to-work.html | Sandman Aides Expect â€šÃ„Â²Grand Designâ€šÃ„Â´ to Work | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/griffin-to-propose-halting-election-of-vice-presidents.html | Griffin to Propose Halting Election of Vice Presidents | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/people-in-sports-archibald-out.html | People in Sports: Archibald Out | True | Thomas Rogers | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/nearly-20-years-after-landmark-court-case-new-suit-charges-topeka.html | Nearly 20 Years After Landmark Court Case, New Suit Charges Topeka Schools Still Discriminate Racially | True | By B. Drummond Ayres Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/as-future-remains-bright-under-any-manager.html | A's Future Remains Bright Under Any Manager | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/bridge-52-teams-compete-in-play-for-the-metropolitan-title-todays.html | Bridge: 52 Teams Compete in Play For the Metropolitan Title | True | By Alan Truscott | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/navajo-leader-assails-federal-unit-watergate-seen-harmful.html | Navajo Leader Assails Federal Unit | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/justice-department-gives-no-objection-to-bendix-deal.html | Justice Department Gives No Objection to Bendix Deal | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/higher-prices-seen-for-apparel-buyers-also-predict-key-shortages-in.html | Higher Prices Seen for Apparel | True | By Leonard Sloane | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/israelis-west-of-canal-find-burnedout-zone.html | Israelis West of Canal Find Burnedâ€šÃ„Â°Out Zone | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/lastplace-finish-in-first-race-gives-orphan-happy-ending-the-dream.html | Lastâ€šÃ„Â°Place Finish in First Race Gives Orphan Happy Ending | True | By Steve Cady | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/argentine-offices-bombed.html | Argentine Offices Bombed | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/how-grownups-can-still-enjoy-a-carousel.html | How Grownups Can Still Enjoy a Carousel | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/2-bronx-youths-accused-of-firebombing-radio-car.html | 2 Bronx Youths Accused Of Fireâ€šÃ„Â°Bombing Radio Car | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/marathonconfirms-talks-with-ireland-on-a-gas-find.html | Marathon â€šÃ„Â° Confirms Talks With Ireland on a Gas Find | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/the-proceedings-in-the-un-today-general-assembly-industrial.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/financially-beset-hospital-on-s-i-is-down-to-its-last-50-patients.html | Financially Beset Hospital on S.I. Is Down to Its Last 50 Patients | True | By Judith Cummings | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/state-opposes-u-s-curtailment-of-penn-central-freight-runs.html | State Opposes U.S. Curtailment Of Penn Central Freight Runs | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/aflcio-wants-la-nixon-to-resign-o-will-demand-impeachment-if.html | A.F.L.â€šÃ„Â°C.I.O. WANTS NIXON TO RESIGN | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/suitasksend-of-okla-probation-natl-football-league-blades-scoring.html | Suit Asks End of Okla. Probation | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/scott-paper-to-lift-output.html | Scott Paper to Lift Output | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/elmore-l-keener-jr.html | ELMORE L. KEENER JR. | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/childaid-chief-gets-state-post-barbara-blum-will-direct-new.html | CHILDâ€šÃ„Â°AID CHIEF GETS STATE POST | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/tanker-brooklyn-makes-her-onemile-maiden-voyage-in-east-river.html | Tanker Brooklyn Makes Her Oneâ€šÃ„Â°Mile â€šÃ„Â°Maiden Voyageâ€šÃ„Â° in East River | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/curbs-on-soviet-scientists-deplored-by-academy-here.html | Curbs on Soviet Scientists Deplored by Academy Here | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/woman-shot-by-hitchhiker-91017995.html | Woman Shot by Hitchhiker | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/steel-imports-off-in-first-8-months.html | STEEL IMPORTS OFF IN FIRST 8 MONTHS | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/article-1-no-title.html | The winning New Jersey, daily lottery number yesterdâ€šÃ„Â°day was: | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/cox-investigators-had-groups-studying-five-areas-in-the-case-funds.html | Cox Investigators Had Groups Studying Five Areas in the Case | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/crash-kills-elderly-couple.html | Crash Kills Elderly Couple | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/excerpts-from-rules-that-established-coxs-office-duties-and.html | Excerpts From Rules That Established Cox's Office | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/music-symphony-of-the-new-world-at-fisher-hall.html | Music | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/pork-places-petersen-again-in-charge-of-investigating-the-watergate.html | Pork Places Petersen Again in Charge of Investigating the Watergate Scandal | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/12000-relief-recipients-already-put-in-city-jobs-hra-officials.html | 12,000 Relief Recipients Already Put in City Jobs | True | By Peter Kihss | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/italians-seize-eight-on-ship-in-smuggling-of-cigarettes.html | Italians Seize Eight on Ship In Smuggling of Cigarettes | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/cambodia-troops-cross-mekong-to-wrest-village-from-rebels.html | Cambodia Troops Cross Mekong To Wrest Village From Rebels | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/phosphate-ban-found-to-be-reviving-syracuses-dead-lake-oxygen.html | Phosphate Ban Found to Be Reviving Syracuse's â€šÃ„Â°Deadâ€šÃ„Â° Lake | True | By Jane E. Brody | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/1million-study-set-by-ford-foundation.html | 1â€šÃ„Â°MILLION STUDY SET BY FORD FOUNDATION | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/defiant-president.html | Defiant President | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/11car-night-derailment-damages-bloomfield-home-part-of-house.html | 11â€šÃ„Â°Car Night Derailment Damages Bloomfield Home | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/fuel-price-rise-feared-91017958.html | Fuel Price Rise Feared | True | | 2001-08-03 | RE0000846938 | B00000876159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/howagnewbarteredhis-office-to-keep-from-going-to-prison-how-spiro.html | How Agnew Bartered His Office To Keep From Going to Prison | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/mrs-ruckelshaus-to-stay-in-her-post-at-white-house.html | Mrs. Ruckelshaus to Stay In Her Post at White House | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/fuel-price-rise-feared.html | Fuel Price Rise Feared | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/a-advertising-index-to-affection-marin-midland-banks-setting-up.html | Advertising Index to Affection | True | By Philip H. Dougherty | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/us-army-trained-170-latin-chiefs-school-in-the-canal-zone-seeks.html | U.S. ARMY TRAINED 170 LATIN CHIEFS | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/blumenthal-and-bearne-offer-plans-to-shore-up-theater-district.html | Candidates' Day | True | John Sibley | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/ram-game-blacked-out-bynewlaw.html | Ram Game Blacked Out By New Law | True | By William N. Wallace | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/a-delay-is-sought-on-stadium-pacts-state-tries-to-renegotiate.html | A DELAY IS SOUGHT ON STADIUM PACTS | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/a-transsexual-and-her-family-an-attempt-at-life-as-usual-never.html | A Transsexual and Her Family: An Attempt at Life as Usual | True | By Judy Klemesrud Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/cairo-demands-israeli-pullout-says-acceptance-of-truce-h-hinges-on.html | CAIRO DEMANDS ISRAELI PULLOUT | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/italian-labor-unit-loosens-soviet-the.html | ITALIAN LABOR UNIT LOOSENS SOVIET TIE | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/israelis-west-of-canal-find-burnedout-zone-israelis-west-of-canal.html | Israelis West of Canal Find Burnedâ€šÃ„Â'Out Zone | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/a-somewhat-fond-look-back-arthur-daley-a-matter-of-belief-second.html | A Somewhat Fond Look Back | True | Arthur Daley | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/allendes-middleclass-foes-winning-power-under-chiles-junta-dual.html | Allende's Middleâ€šÃ„Â'Class Foes Winning Power Under Chile's Junta | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/press-sharply-criticizes-nixon-on-ouster-of-cox-others-voice.html | Press Sharply Criticizes Nixon on Ouster of Cox | True | By Glenn Fowler | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/text-of-deans-petition.html | Text of Dean' Petition | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/new-interest-stirred-in-conditions-of-blacks-insouth-african-gold.html | New Interest Stirred in Conditions of Blacks in South African Gold Mines | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/judge-allyn-brown-of-connecticut-89.html | JUDGE ALLYN BROWN OF CONNECTICUT, 89 | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/college-students-appear-apathetic-toward-both-democrats-and.html | College Students Appear Apathetic Toward Both Democrats and Republicans | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/woman-shot-by-hitchhiker.html | Woman Shot by Hitchhiker | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/william-g-heep-jr.html | WILLIAM G. HEEP JR. | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/salom-rizk-syrian-chronicler-of-his-life-in-america-is-dead.html | Salom Rizk, Syrian Chronicler Of His Life in America, Is Dead | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/legislatures-a-action-on-health-criticized-by-community-society.html | Legislature's Action on Healh Criticized by Community Society | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/vatican-hails-truce-move.html | Vatican Hails Truce Move | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/weekend-boxing.html | Weekend Boxing | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/2-boys-die-insandfall-at-a-dump-parents-angered-scores-join-search.html | 2 Boys Die In Sand Fall At a Dump | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/mitchellstans-trial-may-start-today-comment-by-cox-impropriety.html | Mitchellâ€šÃ„Â'Stans Trial May Start Today | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/ceasefire-plan-is-praised-here-but-jews-and-arabs-retain-previous.html | CEASEâ€šÃ„Â°FIRE PLAN IS PRAISED HERE | True | By Eleanor Blau | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/syria-reports-clashes-on-the-golan-heights-after-israeliâ€šÃ„Â°gyptian.html | Syria Reports Clashes on the Golan Heights After Israeliâ€šÃ„Â°Egyptian Truce Begins | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/steinbrenner-yanks-interested-in-williams.html | Steinbrenner Yanks Interested in Williams | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/woman-parachutist-killed.html | Woman Parachutist Killed | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/philharmonic-agrees-to-accept-a-arbitration-but-the-union-balks.html | Philharmonic Agrees to Accept Arbitration but the Union Balks | True | By Donal Henahan | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/banks-in-japan-negotiating-on-a-big-part-of-loan-to-abu-dhabi.html | Banks in Japan Negotiating on a Big Part of Loan to Abu Dhabi | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/city-council-choices.html | City Council Choices | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/tv-syndicator-assails-citizen-blacklisting-of-series-editorial-on.html | TV Syndicator Assails Citizen â€šÃ„Ã²'Blacklisting†ÃÃ„Ã´' of Series | True | By Les Brown | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/sports-news-briefs-ashe-makes-south-africa-tennis-bid-us-golf-team.html | Sports News Briefs | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/arabs-in-the-un-accuse-israel-of-aiding-south-africa.html | Arabs, in the U.N., Accuse Israel of Aiding South Africa | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/un-prepares-for-a-police-role-in-the-middle-east-but-has-yet-to-be.html | U.N. Prepares for a Police Role in the Middle East but Has Yet to Be Summoned | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/a-d-emmart-dead-at-70-retired-editor-of-sunpapers.html | A. D. Emmart Dead at 70; Retired Editor of Sunpapers | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/veterans-day-closings.html | Veterans Day Closings | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/parties-chairmen-split-on-legality-strauss-assails-and-bush-defends.html | PARTIES CHAIRMEN SPLIT ON LEGALITY | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/mrs-edward-m-healy.html | MRS. EDWARD M. HEALY | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/miss-giat-is-superb-in-prokofiev-piece.html | MISS GIAT IS SUPERB IN PROKOFIEV PIECE | True | Donal Henahan | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/se-c-chief-talks-tough-to-securities-group-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/us-is-expected-to-press-for-basic-mideast-accord.html | U.S. Is Expected to Press For Basic Mideast Accord | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/boy-dies-getting-high.html | Boy Dies Getting †ÃÃ„Ã²'High†ÃÃ„Ã´' | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/37-more-food-outlets-here-are-charged-with-violations-of-the-health.html | 37 More Food Outlets Here Are Charged With Violations of the Health Code | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/metropolitan-briefs-awol-marine-wounds-3-policemen-fuentess-office.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/colorful-antiquarianism-books-of-the-times-crumbling-the-monolith.html | Books of The Times | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/6-estudents-at-wisconsin-u-testify-on-behalf-of-saboteur-something.html | 6 Exâ€šÃ„Ã²'Students at Wisconsin U. Testify on Behalf of Saboteur | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/pregnant-whale-takes-first-food-in-8-days.html | Pregnant Whale Takes First Food in 8 Days | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/hijackers-in-bolivia-given-safe-conduct.html | HIJACKERS IN BOLIVIA GIVEN SAFE CONDUCT | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/ceasefires-link-to-oil-uncertain-no-word-received-by-us-and-company.html | CEASEâ€šÃ„Ã²'FIRE'S LINK TO OIL UNCERTAIN | True | By William D. Smith | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/george-abbott-gets-set-for-show-no-116-revisiting-a-hit-doing-the.html | George Abbott Gets Set for Show No. 116 | True | By Mel Gussow | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/campora-sings-with-city-opera-tenor-replaces-carreras-in-seasons.html | CAMPORA SINGS WITH CITY OPERA | True | John Rockwell | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/weekend-boxing-91017990.html | Weekend Boxing | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/school-building-destroyed-boston-classes-canceled.html | School Building Destroyed; Boston Classes Canceled | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/mets-return-with-pride-get-many-trade-offers.html | Mets Return With Pride; Get Many Trade Offers | True | By Joseph Durso | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/chryslers-deficit-for-third-quarter-less-than-feared.html | Chrysler's Deficit For Third Quarter Less Than Feared | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/the-constitutional-crisis-there-can-be-no-menace-more-lethal-to-our.html | â€šÃ„Ã²'There can be no menace more lethal to our liberties and fatal to our influence than this flouting of laws . . .†ÃÃ„Ã¹ | True | By Chesterfield H. Smith | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/dr-robert-f-loeb-dead-at-78-metabolic-expert-noted-teacher-research.html | Dr. Robert F. Loeb Dead at 78; Metabolic Expert, Noted Teacher, | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/seeley-wins-decision.html | Seeley Wins Decision | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/citizens-rights-cases-put-crushing-load-on-us-appeals-courts.html | Citizen's Rights Cases Put Crushing Load on U.S. Appeals Courts | True | By C. Gerald Fraser | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/uaw-sets-a-friday-deadline-as-key-issues-snag-ford-talks-exceptions.html | U.A.W. Sets a Friday Deadline As Key Issues Snag Ford Talks | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/democrats-agree-on-house-inquiry-into-nixons-acts-judiciary-panel.html | DEMOCRATS AGREE ON HOUSE INQUIRY INTO NIXON'S ACTS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/awol-marine-shoots-3-in-dover-township-siege-no-motive-established.html | A.W.O.L. Marine Shoots 3 In Dover Township Siege | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/the-opera-les-troyens-at-the-met-at-last-the-cast-history-of-les.html | The Opera: â€šÃ„Ã²'Les Troyens†ÃÃ„Ã´' at the Met at Last | True | By Harold C. Schonberg | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/campora-welcomed-in-debut-in-manon.html | CAMPORA WELCOMED IN DEBUT IN IN â€šÃ„Ã²'MANON†ÃÃ„Ã´' | True | John Rockwell | 2001-08-03 | RE0000846938 | B00000876159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/doctors-influx-backed-by-ama-editorial-says-brain-drain-to-us-may.html | DOCTORS' INFLUX BACKED BY A.M.A. | True | By Lawrence K. Altman | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/clubhouse-fire-kills-boy.html | Clubhouse Fire Kills Boy | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/games-presidents-play-observer.html | Games Presidents Play | True | By Russell Baker | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/insurance-group-supports-federal-nofault-rules.html | Insurance Group Supports Federal Noâ€šÃ„Â¹Fault Rules | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/sirica-will-meet-today-with-two-grand-juries.html | Sirica Will Meet Today With Two Grand Juries | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/union-oil-profit-up-61.html | Union Oil Profit Up 61% | True | By Clare M. Reckert | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/heywood-play-ms-to-be-auctioned.html | HEYWOOD PLAY MS. TO BE AUCTIONED | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/letters-to-the-editor-toward-national-service-by-and-for-youth-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/chess-taking-it-easy-at-the-start-may-keep-you-alive-until-end.html | Chess: Taking It Easy at the Start May Keep you Alive Until End | True | By Robert Byrne | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/3-boys-accused-of-murder-in-burning-of-miami-man.html | 3 Boys Accused of Murder In Burning of Miami Man | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/tokyo-firm-owns-rousseau-sold-secretly-by-the-met.html | Tokyo Firm Owns Rousseau Sold Secretly by the Met | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/hill-sees-jet-problems-as-sum-of-teams-emotional-traumas.html | Hill Sees Jet Problems as Sum Of Team's â€šÃ„Â¹Emotional Traumasâ€šÃ„Â¨ | True | By Murray Crass | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/3-killed-in-car-crash.html | 3 Killed in Car Crash | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/times-profits-up-304-in-quarter-revenues-climb-by-124florida-papers.html | TIMES PROFITS UP 30,4% IN QUARTER | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/brief-stopover-in-london.html | Brief Stopover in London | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/legion-deplores-date-for-holiday-says-business-has-altered-meaning.html | LEGION DEPLORES 'DATE FOR HOLIDAY | True | By Paul L. Montgomery | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/conferees-favor-a-fuel-price-rise-amend-alaska-pipeline-bill-to.html | CONFEREES FAVOR A FUEL PRICE RISE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/soviet-and-japan-begin-fisheries-talks-bid-for-compromise-seen.html | Soviet and Japan Begin Fisheries Talks | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterâ€šÃ„Â¹day was: | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/miss-kind-reopens-vesper-bach-series.html | MISS KIND REOPENS VESPER BAH SERIES | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/us-is-expected-to-press-for-basic-mideast-accord-us-is-expected-to.html | U.S. Is Expected to Press For Basic Mideast Accord | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/second-chicago-plan-in-3-years-fails-to-end-building-color-line.html | Second Chicago Plan in 3 Years Fails to End Building Color Line | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/jordan-accepts-the-truce-without-disbanding-force.html | Jordan Accepts the Truce Without Disbanding Force | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/casals-the-master-cellist-won-wide-acclaim-in-career-that-spanned.html | Casals, the Master Cellist, Won Wide Acclaim in Career That Spanned 75 Years | True | By Alden Whitman | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/democrats-agree-on-house-inquiry-into-nixons-acts.html | DEMOCRATS AGREE ON HOUSE INQUIRY INTO NIXON'S ACTS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/from-sinai-to-peace.html | From Sinai to Peace | True | By Peter Grose | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/prices-on-big-board-slip-as-trading-pace-slows-ceasefire-helps-big.html | Prices on Big Board Slip As Trading Pace Slows | True | By Alexander R. Hammer | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/seat-price-declines.html | Seat Price Declines | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/metropolitan-briefs-catholic-colleges-recruit-here-child-aid.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/industry-waning-as-the-focus-for-aid-frank-appraisal-offered.html | Industry Waning as the Focus for Aid | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/easy-as-pumpkin-pie-new-jersey-sports-pumpkin-logic.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/us-oil-exhibition-opens-in-moscow-189-companies-showing-their.html | U.S. OIL EXHIBITION OPENS IN MOSCOW | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/500000-bail-set-for-drug-suspect.html | $500,000 BAIL SET FOR DRUG SUSPECT | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/mighty-manrx-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000846938 | B00000876159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/times-reporter-is-honored.html | Times Reporter Is Honored | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/evaide-denounces-greece-president.html | EXâ€šÃ„Ã²AIDE DENOUNCES GREECE'S PRESIDENT | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/scots-seek-kinship-and-commerce-ball-to-be-held-tonight.html | Scots Seek Kinship and Commerce | True | By Laurie JOHNSTON | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/siren-song-of-the-bowery-is-muffled.html | Siren Song of the Bowery Is Muffled | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/5-die-in-ship-fire-in-midatlantic-us-navy-vessel-rescues-36-from.html | 5 DIE IN SHIP FIRE IN MIDâ€šÃ„Ã²ATLANTIC | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/streetcar-run-extended.html | â€šÃ„Ã²Streetcarâ€šÃ„Ã²' Run Extended. | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/amer-basketball-assn-91017989.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/cairo-demands-israeli-pullout.html | CAIRO DEMANDS ISRAELI PULLOUT | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/lawyers-assail-president-congress-is-urged-to-act.html | Lawyers Assail President; Congress Is Urged to Act | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/meany-is-hopeful-on-teamsters-pact.html | MEANY IS HOPEFUL ON TEAMSTERS PACT | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/blacks-in-city-constitute-largest-group-in-school-blacks-largest.html | Blacks in City Constitute Largest Group in School | True | By Edward C. Burks | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/swissair-executive-seized-in-argentina.html | SWISSAIR EXECUTIVE SEIZED IN ARGENTINA | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/a-musician-who-looked-beyond-the-printed-note.html | A Musician Who Looked Beyond the Printed Note | True | By Harold C. Schonberg | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/who-would-have-expected-shark-to-be-so-good-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/byrne-plan-aims-at-curbing-graft-he-asks-tougher-penalties-for.html | BYRNE PLAN AIMS AT CURBING GRAFT | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/honor-for-paul-dudley-white-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/auto-dealers-expect-sales-to-drop-for-the-1974-models1-sales.html | Auto Dealers Expect Sales to Drop for the 1974 Models | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/polish-chief-forecasts-a-purge-of-party-pledge-to-consumers.html | Polish Chief Forecasts a Purge of Party | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/children-find-human-skull.html | Children Find Human Skull | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/train-rolls-80-miles-with-no-one-aboard.html | Train Rolls 80 Miles With No One. Aboard | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/casals-dies-in-puerto-rico-at-96.html | Casals Dies in Puerto Rico at 96 | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/knicks-candid-camera-pans-their-performance.html | Knicks' Candid Camera Pans Their Performance | True | By Sam Goldaper | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/futures-prices-little-changed-wheat-contracts-gain-a-bitsome.html | FUTURES PRICES LITTLE CHANGED | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/jersey-woman-20-apparent-victim-of-strangulation.html | Jersey Woman, 20, Apparent Victim Of Strangulation | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/mayor-says-those-in-the-governor-race-will-be-chasing-him.html | Mayor Says Those in the Governor Race Will Be â€šÃ„Ã²Chasingâ€šÃ„Ã² Him | True | By Murray Schumach | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/kerkorian-plans-2d-sale-of-stock-number-of-western-airlines-shares.html | KERKORIAN PLANS 2D SALE OF STOCK | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/iraq-guerrillas-reject-the-truce-no-comment-from-the-oil-countries.html | IRAQ, GUERRILLAS REJECT THE TRUCE | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/ceasefire-lines-reflect-some-territory-exchange-truce-lines-reflect.html | Ceaseâ€šÃ„Ã²Fire Lines Reflect Some Territory Exchange | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/tv-series-box-seat-and-new-star-named-aaron.html | TV: Series Box Seat and â€šÃ„Ã²Newâ€šÃ„Ã²' Star Named Aaron | True | By John J. O'Connor | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/how-agnew-bartered-his-office-to-keep-from-going-to-prison-how.html | How Agnew Bartered His Office To Keep From Going to Prison | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/no-clues-found-in-killing-of-man-in-brooklyn-home.html | No Clues Found in Killing Of Man in Brooklyn Homo | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/major-independents.html | Major Independents | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/financially-beset-hospital-on-si-is-down-to-its-last-50-patients.html | Financially Beset Hospital on S.I. Is Down to Its Last 50 Patients | True | By Judith Cummings | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/marais-wondering-about-giant-plight.html | Marals Wondering About Giant Plight | True | By Neil Amdur | 2001-08-03 | RE0000846938 | B00000876159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/business-briefs-value-of-us-dollar-slips-in-london-suit-of-eeas.html | Business Briefs | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/wood-field-and-stream-visit-to-office.html | Wood Field and Stream: Visit to Office | True | By Nelson Bryant | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/4-struck-paper-plants-resume-canadian-output-one-plant-rejects.html | 4 Struck Paper Plants Resume Canadian Output | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/european-us-dissension-on-oil-curbs-raise-issue-of-need-to-share.html | Europeanâ€“Â°U.S. Dissension on Oil | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/44-in-poll-favor-impeaching-nixon.html | 44% in Poll Favor Impeaching Nixon | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/egypt-and-israel-begin-truce-at-un-call-syria-considers-terms-but.html | EGYPT AND ISRAEL BEGIN TRUCE AT U.N. CALL; SYRIA CONSIDERS TERMS BUT KEEPS FIGHTING | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/effort-to-get-farmer-data-from-tax-returns-scored.html | Effort to Get Farmer Data From Tax Returns Scored | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/raiders-tied-on-late-kick-2323-statistics-of-the-game.html | Raiders Tied on Late Kick, 23â€“Â°23 | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/catholic-colleges-recruit-city-youths.html | Catholic Colleges Recruit City Youths | True | By George Goodman Jr. | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/futures-trading-soared-by-51-in-nine-months.html | Futures Trading Soared By 51% in Nine Months | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/ceasefire-lines-reflect-some-territory-exchange.html | Ceaseâ€“Â°Fire Lines Reflect Some Territory Exchange | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/blacks-in-city-constitute-largest-group-in-school.html | Blacks in City Constitute Largest Group in School | True | By Edward C. Burks | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/paris-youthful-creativity-is-in-retreat.html | Paris: Youthful Creativity Is in Retreat | True | By Pierre Schneider Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/beyond-ceasefire-into-peace-talks.html | Beyond Ceaseâ€“Â°Fire. . . | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/city-fights-licensing-of-career-center-charging-evasive-aim.html | City Fights Licensing of Career Center, Charging Evasive Aim | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/natl-basketball-assn-coach-and.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/commager-urges-nixon-impeachment.html | COMMAGER URGES NIXON IMPEACHMENT | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/us-india-aides-shot-in-dakota-militants-are-suspected-in-wounding.html | U.S. INDIAN AIDES SHOT IN DAKOTA | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/phone-is-lifeline-to-homebound-aged.html | Phone Is Lifeline to Homebound Aged | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/aflcio-wants-nixon-to-resign-will-demand-impeachment-if-president.html | A.F.L.â€“Â°C.I.O. WANTS NIXON TO RESIGN | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-23 | 1973-10-23 | https://www.nytimes.com/1973/10/23/archives/sports-today-basketball-bowling-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846938 | B00000876159 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/film-summertime-killer-the-cast.html | Film: Summertime Killer:The Cast | True | | 2001-08-03 | RE0000846940 | B00000876161 |