Exhibit E77

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/misappropriation-of-funds-laid-by-penn-life-to-equity.html | Misappropriation of Funds Laid by Penn Life to Equity | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/byrne-for-new-jersey.html | Byrne for New Jersey | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/indiana-group-called-safe-in-brazil-plane-crash-5-known-dead-5.html | Indiana Group Called Safe in Brazil Plane Crash | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/nixon-cut-quotas-after-70-pledge-dairy-industry-complained-of.html | NIXON CUT QUOTAS AFTER '70 PLEDGE | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/israelis-tighten-grip-west-of-suez.html | ISRAELIS TIGHTEN GRIP WEST OF SUEZ | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/indian-experience-in-readings-and-lore.html | â€Ã¸â'Indian Experienceâ€Ã¸â´ in Readings and Lore | True | By Mel Gussow | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/theodore-shapiro.html | THEODORE SHAPIRO | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/gift-of-land-expensive.html | Gift of Land Expensive | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/metropolitan-briefs-patton-seeking-clearance-on-job-rockefeller.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/3-win-nobel-physics-prize-and-2-the-chemistry-award-1973-nobels-won.html | 3 Win Nobel physics Prize And 2 the Chemistry Award | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/autonomy-asked-in-school-voting-robinson-says-separation-would.html | AUTONOMY ASKED IN SCHOOL VOTING | True | By Judith Cummings | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/the-rejects-nobel-prize.html | The Rejects Nobel Prize | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/use-of-home-fuel-in-trucks-scored-official-sees-loss-in-taxes-as.html | USE OF HOME FUEL IN TRUCKS SCORED | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/suburban-bachelors-bask-in-new-respectability.html | Suburban Bachelors Bask in New Respectability | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/syria-accepts-truce-bid-waldheim-tells-council-un-council-agrees-to.html | Syria Accepts Truce Bid, Waldheim Tells Council | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/the-dance-fred-benjamin-group-recalls-jazz-spirit.html | The Dance | True | Clive Barnes | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/capitulation-and-critics.html | Capitulation and Critics | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/macphail-heads-al-in-january.html | MacPhail Heads A. L. In January | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/aroundworld-flight-ends.html | Aroundâ€Ã¸â"World Flight Ends | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/trouble-far-from-over.html | Trouble Far From Over | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/work-begun-on-queens-subway-extension.html | Work Begun on Queens Subway Extension | True | By Edward C. Burks | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/union-aide-is-given-3-years-for-bribes.html | UNION AIDE IS GIVEN 3 YEARS FOR BRIBES | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/political-spotlight-shines-on-indias-biggest-state-birthplace-of.html | Political Spotlight Shines On India's Biggest State | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/byrne-endorsed-by-tenants-body-offers-a-plan-to-guarantee-fairness.html | BYRNE ENDORSED BY TENANTS' BODY | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/supreme-court-again-divides-5-to-4-in-appeals-on-prohibition-of.html | Supreme Court Again Divides 5 to 4 Appeals on Prohibition of Obscenity | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/oil-shortage-may-raise-electric-bills-here-political-pricing-energy.html | Oil Shortage May Raise Electric Bills Here | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/burial-of-decarlo-is-held-in-morning-to-avoid-publicity.html | Burial of De Carlo Is Held in Morning To Avoid â€Ã¸â'Publicityâ€Ã¸â´ | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/flurry-in-markets-a-rate-paradox-flurry-disturbs-currency-calm.html | Flurry in Markets | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/market-rallies-on-news-of-tapes-nixon-agreement-to-give-up-data.html | MARKET RALLIES ON NEWS OF TAPES | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/china-trip-is-delayed-us-denies-deal-with-soviet-beyond-truce.html | China Trip Is Delayed | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/accused-slayer-of-mobster-enters-manslaughter-plea.html | Accused Slayer of Mobster Enters Manslaughter Plea | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/israelis-tighten-grip-west-of-suez-pour-in-fresh-troops-and.html | ISRAELIS TIGHTEN GRIP WEST OF SUEZ | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/aluminumsuited-men-fined-for-obstructing-traffic.html | Aluminumâ€Ã¸â"Suited Men Fined For Obstructing Traffic | True | | 2001-08-03 | RE0000846940 | B00000876161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/mrs-meir-speaks-says-if-cairo-keeps-on-israel-will-be-free-to-react.html | MRS. MEIR SPEAKS | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/muscular-dystrophy-drive.html | Muscular Dystrophy Drive | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/auxiliary-policeman-is-freed-lookalike-held-in-sex-case.html | Auxiliary Policeman Is Freed, â€šÃ„Ã²Lookâ€šÃ„Ã²Alikeâ€šÃ„Ã² Held in Sex Case | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/hanoi-charges-us-tries-to-divide-communist-bloc.html | Hanoi Charges U.S. Tries to Divide Communist Bloc | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/corporate-bond-prices-recover-from-early-lows-new-bond-issues.html | Corporate Bond Prices Recover From Early Lows | True | By Douglas W. Cray | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/listless-knicks-battered-by-bullets-here-10184-bullets-top-knicks.html | Listless Knicks Battered By Bullets Here, 101â€šÃ„Ã²84 | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/richardson-says-white-house-aides-suggested-ousting-cox-before-he.html | Richardson Says White House Aides Suggested Ousting Cox Before He Balked | True | By John M. Crowdson Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/relief-is-general-in-political-camps-at-nixons-reversal-regins.html | Relief Is General In Political Camps At Nixon's Reversal | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/richardson-sidesteps-constitutional-issues-no-room-for-compromise.html | Richardson Sidesteps Constitutional Issues | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/contract-saves-hospital-on-s-i-rise-of-12-a-wee-averts-richmond.html | CONTRACT SAVES HOSPITAL ON S.I. | True | By Murray Illson | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/mr-nixons-deceptive-compromise-washington.html | Mr. Nixon's Deceptive Compromise | True | BY James Reston | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/east-side-school-boycott-is-ended-after-six-days-appointment.html | East Side School Boycott Is Ended After Six Days | True | By Iver Peterson | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/city-decorates-34-police-officers-5-posthumously.html | City Decorates 34 Police Officers, 5 Posthumously | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/leafs-rally-for-22-tie-with-stars-blues-beat-bruins-32.html | Leafs Rally For 2â€šÃ„Ã²2 Tie With Stars | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/people-in-sports-cubs-jenkins-in-texas-livery-british-soccer-natl.html | People in Sports: Cubs' Jenkins in Texas Livery? | True | Walter R. Fletcher | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/article-80809647-no-title.html | World Hockey Ass'n | True | | 2001-08-03 | | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2001-08-03 | | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/24hour-controller-strike-closes-romes-2-airports.html | 24â€šÃ„Ã²Hour Controller Strike Closes Rome's 2 Airports | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/new-jersey-briefs-youth-held-in-singers-murder-court-disciplines-2.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/private-nixon-fund-is-linked-to-rebozo-tv-network-says.html | Private Nixon Fund Is Linked to Rebozo, TV Network Says | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/2d-truce-of-week-move-follows-heavy-fighting-on-canals-southern.html | 2D TRUCE OF WEEK | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/a-floodtorn-city-in-oklahoma-recovering-slowly-a-after-rains-a.html | A Floodâ€šÃ„Ã²Torn City in Oklahoma Recovering Slowly After Rains | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/abrupt-reversal-crisis-over-watergate-appears-deflated-for-the.html | ABRUPT REVERSAL | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/the-theater-an-avantgarde-japanese-musical.html | The Theater: An Avantâ€šÃ„Ã²Garde Japanese Musical | True | By Clive Barnes | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/corporate-earnings-reports-for-the-third-quarter-continue-to.html | Corporate Earnings Reports for the Third Quarter Continue to Indicate Strong Gains in Many Industries | True | By Clare M. Reckert | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/mining-agreement-reached.html | Mining Agreement Reached | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/avis-officer-tells-of-free-cars-for-mackell-aide.html | Avis Officer Tells of Free Cars for Mackell Aide | True | By John Sibley | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/first-of-refugees-are-leaving-chile-fly-to-sweden-in-program.html | FIRST OF REFUGEES ARE LEAVING CHILE | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/engineers-start-inquiry.html | Engineers Start Inquiry | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/court-lets-stand-edict-voidingjersey-school-tax.html | Court Lets Stand Edict Voiding Jersey School Tax | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/technology-to-soviet-80809841.html | Technology to Soviet | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/boy-1-2-found-strangled-in-ditch-in-pelham-area-no-money-found.html | Boy, 12, Found Strangled In Ditch in Pelham Area | True | By Pranay Gupte | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/saigon-reports-bombarding-hostile-artillery-to-its-north.html | Saigon Reports Bombarding Hostile Artillery to Its North | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/treasury-to-begin-study-of-the-securities-markets-plan-aimed-at.html | Treasury to Begin Study Of the Securities Markets | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/con-ed-revenues-show-172-rise-utility-says-increased-costs-offset.html | CON ED REVENUES SHOW 17.2% RISE | True | By Gene Smith | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/times-to-buy-paper-in-north-carolina.html | TIDES TO BUY PAPER IN NORTH CAROLINA | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/us-shooters-victors.html | U.S. Shooters Victors | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/chesimard-case-gets-a-jury-shift.html | CHESIMARD CASE GETS A JURY SHIFT | True | By Ronald Smothers Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/methadone-programs-decried-by-drug-addicts-at-hearing-urinalyses.html | Methadone Programs Decried By Drug Addicts at Hearing | True | By M. A. Farber | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/excerpts-from-news-conference-by-richardson-and-exchange-of-letters.html | Excerpts From News Conference by Richardson and Exchange of Letters Between Nixon and Richardson | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/mitchell-trial-put-off-to-jan-7-to-resolve-difficulty-on-tapes.html | Mitchell Trial Put Off to Jan. 7 To Resolve Difficulty on Tapes | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/scarcity-alters-drugtrade-patterns-80809863.html | Scarcity Alters Drugâ€šÃ„Â´Trade Patterns | True | By Nicholas Gage | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/court-guardians-honored-by-city-jewish-board-effort-marks-60-years.html | COURT GUARDIANS HONORED BY CITY | True | By Eleanor Blau | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/suit-is-filed-against-a-town-in-connecticut-on-beach-curbs.html | Suit Is Filed Against a Town In Connecticut on Beach Curbs | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/jets-defense-is-working-well-but-stronger-attack-is-needed-demory.html | Jets' Defense Is Working Well, But Stronger Attack Is Needed | True | By Parton Keese | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/suit-seeks-to-aid-mental-patients.html | SUIT SEEKS TO AID MENTAL PATIENTS | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/harvard-will-segment-managing-of-portfolio.html | Harvard Will Segment Managing of Portfolio | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/about-new-york-mulberry-street-beneficence.html | About New York | True | By John Corry | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/harry-karafin-exreporter-jailed-for-extortion-dies.html | Harry Karafin, Exâ€šÃ„Â´Reporter Jailed for Extortion, Dies | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/notes-on-people-tito-host-to-new-czech-friend.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/advertising-tvtraining-kids-seniority-counts-at-wells-bates-german.html | Advertising: TVâ€šÃ„Â´Trainin Kids | True | By Philip H. Dougherty | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/policy-defended-by-indian-bureau-officials-tell-rights-agency-they.html | POLICY DEFENDED BY INDIAN BUREAU | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/syria-announces-acceptance-of-ceasefire-plan-but-calls-for-israeli.html | Syria Announces Acceptance of Ceaseâ€šÃ„Â´Fire Plan but Calls for Israeli Withdrawal | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/tv-academy-elects-cannon.html | TV Academy Elects Cannon | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/ordering-declines-for-durable-goods-orders-are-down-in-durable.html | Ordering Declines For Durable Goods | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/making-it-stick.html | Making It Stick | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/5-tugs-move-largest-ship-to-be-drydocked-here.html | 5 Tugs Move Largest Ship to Be Drydocked Here | True | By Werner Bamberger | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/music-happy-return-for-the-american-symphony.html | Music | True | Donal Henahan | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/a-glance-back-and-a-long-look-ahead-red-smith-winter-carnival-the.html | Red Smith | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/bonds-for-jersey-stadium-temporarily-off-market-commitments-cited.html | Bonds for Jersey Stadium â€šÃ„Â´Temporarily â€šÃ„Â´ Off Market | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/francis-gordon-a-microbiologist-exvirology-chief-at-nava-research.html | FRANCIS GORDON, A MICROBIOLOGIST | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/hoxie-fairchild-of-hunter-dead-retired-professor-of-english-wrote.html | HOXIE FAIRCHILD OF HUNTER DEAD | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/anaconda-raises-prices-of-brass-mill-products.html | Anaconda Raises Prices Of Brass Mill Products | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/woman-strangled-with-a-stocking-in-east-side-flat.html | Woman Strangled With a Stocking In East Side Flat | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/3-win-nobel-physics-prize-and-2-the-chemistry-award-1973-nobels.html | 3 Win Nobel Physics Prize And 2 the Chemistry Award | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/briefs-on-the-arts-two-stars-bound-for-broadway-fund-for-study-at.html | Briefs On The Arts | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/kidnapped-spanish-eagle-to-be-flown-back-home.html | Kidnapped Spanish Eagle To Be Flown Back Home | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/technology-to-soviet.html | Technology to Soviet | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/casals-honored-by-thousands-at-state-rites-in-puerto-rico-4.html | Casals Honored by Thousands At State Rites in Puerto Rico | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/cox-is-cheerful-in-farewell-talk-tells-his-staff-he-has-faith-in.html | COX IS CHEERFUL IN FAREWELL TALK | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/nixon-speaks-at-9-pm.html | Nixon Speaks at 9 P.M. | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/warning-by-banker-source-of-tension.html | Warning by Banker | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/forged-transcript-puts-focus-on-college-recruiting-abuses-forged.html | Forged Transcript Puts Focus on College Recruiting Abuses | True | By Sam Goldaper | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/canada-firm-on-energy-in-talks-with-usaides.html | Canada Firm on Energy In Talks With U.S. Aides | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/transit-worker-is-burned-her-boyfriend-is-accused.html | Transit Worker Is Burned; Her Boyfriend Is Accused | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/capitulation-and-critics-presidents-fees-fed-that-his-aim-in-tapes.html | Capitulation and Critics | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/swimming-tigress-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/2-sentenced-to-die-to-get-a-new-trial.html | 2 SENTENCED TO DIE TO GET A NEW TRIAL | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/ruckelshaus-terms-his-defiance-of-nixon-a-very-easy-decision-he-is.html | Ruckelshaus Terms His Defiance Of Nixon a â€šÃ„ Very Easyâ€šÃ„ Decision | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/the-9-conversations-sought-by-cox.html | The 9 Conversations Sought by Cox | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/antibusing-move-planned.html | Antibusing Move Planned | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/airline-to-cut-flights.html | Airline to Cut Flights | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/head-of-house-judiciary-panel-peter-wallace-rodino-jr-doubleross.html | Head of House Judiciary Panel | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/pablo-casals.html | Pablo Casals | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/alignment-of-playoffs-shapes-up-american-conference-national.html | Alignment Of Playoffs Shapes Up | True | By William N. Wallace | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/futures-of-wheat-climb-daily-limit-open-interest.html | Futures of Wheat Climb Daily Limit | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/short-hair-vs-long-the-scissors-are-snipping-away-these-days-she.html | Short Hair vs. Long: The Scissors Are Snipping Away These Days | True | By Angela Taylor | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/11-composers-offer-new-chamber-works.html | 11 COMPOSERS OFFER NEW CHAMBER WORKS | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/dow-in-oil-drilling-program.html | Dow in Oil Drilling Program | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/why-philharmonic-strike-drags-on-effects-expected-pensions-at-issue.html | Why Philharmonic Strike Drags On | True | By Donal Henahan | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/3-in-mayoral-campaign-tell-forum-why-they-should-be-elected.html | Candidates' Day | True | Thomas P. Ronan | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/excerpts-from-a-federal-court-hearing-on-the-tapes-and-text-of-a.html | Excerpts From a Federal Court Hearing on the Tapes and Text of a Statement by Silica to 2 Grand Juries | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/of-men-and-the-foreign-policy.html | Of Men and the Foreign Policy | True | By John Kenneth Galbraith | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/quake-felt-in-california.html | Quake Felt In California | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/honochick-plans-retiring-as-umpire.html | Honochick Plans Retiring as Umpire | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/chesimard-case-gets-a-jury-shift-selection-process-ordered-moved-to.html | CHESIMARD CASE GETS A JURY SHIFT | True | By Ronald Smothers Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/belgian-premier-shuffles-cabinet-in-coalition-rifts.html | Belgian Premier Shuffles Cabinet in Coalition Rifts | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/hockey-transaction-national-league-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/revenue-worries-cut-prime-tim-e-tv-news-specials-lack-of-prime-time.html | Revenue Worries Cut Prime â€šÃ„ Time TV News Specials | True | By Les Brown | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/ohio-court-rules-candidate-who-quit-must-be-replaced.html | Ohio Court Rules Candidate Who Quit Must Be Replaced | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/feeling-led-to-research-by-chemists-wrong-and-interesting.html | Peeling Led To Research ty Chemists | True | By Victor K. McElheny | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/article-4-no-title-sandman-says-his-loss-would-be-gops-fault.html | Sandman Says His Loss Would Be G.O.P.'s Fault | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/citys-beef-buying-augurs-price-rise-but-poultry-drops-10-in-bids.html | CITY'S BEEF BUYING AUGURS PRICE RISE | True | By Peter Kihss | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/farmers-cautioned-not-to-overplant.html | FARMERS CAUTIONED NOT TO OVERPLANT | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/psychiatrists-find-boyle-competent-to-stand-trial.html | Psychiatrists Find Boyle Competent to Stand Trial | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/wells-college-gets-grant.html | Wells College Gets Grant | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/henry-ford-is-speaker-at-glassboro-ceremonies.html | Henry Ford Is Speaker at Glassboro Ceremonies | True | | 2001-08-03 | RE0000846940 | B00000876161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/crisis-on-two-fronts-potential-of-domestic-and-international-shocks.html | Crisis on Two Fronts | True | By Leonard Silk | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/drama-in-a-crowded-courtroom-haldeman-smiling-compromise-withdrawn.html | Drama in a Crowded Courtroom | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/computer-accord-signed-by-soviet-control-data-in-10y-ear-deal-for.html | COMPUTER ACCORD SIGNED BY SOVIET | True | By Theodore Shabad | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/cavs-paced-by-wilkens-win-first-lakers-down-rockets-baseball.html | Cavs, Paced By Wilkens, Win First | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/rep-brasco-and-uncle-indicted-in-alleged-mailcontract-plot-brasco.html | Rep. Brasco and Uncle Indicted In Alleged MailâＥＳＡ‚Ä°Contract Plot | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/10day-blackout-ended-in-amman-jordan-puts-the-lights-on-in-capital.html | 10âＥＳÄ‚Ä°DAY BLACKOUT ENDED IN AMMAN | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/tv-review-telly-savalas-is-kojak-of-cbs-police-series.html | TV Review | True | By John L. O'Connor | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/business-briefs-hud-secretary-scores-bankers-eec-aid-sought-by.html | Business Briefs | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/1973nobel-science-laureates-ernst-otto-fischer-leo-esaki-brian.html | 1973 Nobel Science Laureates | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/physics-prize-won-for-research-in-electronics-electrons-interlocked.html | Physics Prize Won for Research in Electronics | True | By Walter Sullivan | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/births.html | Births | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/bloomfield-gets-puc-assurances-agency-promises-rail-check-before.html | BLOOMFIELD GETS P.U.C. ASSURANCES | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/confident-dartmouth-set-to-test-harvard-eleven.html | Confident Dartmouth Set To Test Harvard Eleven | True | By Deane McGowen | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/louis-goebel-dies-church-leader-89.html | LOUIS GOEBEL DIES; CHURCH LEADER, 89 | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/alignment-of-playoffs-shapes-up.html | Alignment Of Playoffs Shapes Up | True | By William N. Wallace | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/uconns-win-in-soccer.html | UConns Win in Soccer | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/mit-fills-physics-post.html | M.I.T. Fills Physics Post | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/records-gilelss-masculine-poetry-andy-kirks-band-the-new-labelle.html | Records: Gilels's âＥＳÄ‚Ä°Masculine PoetryâＥＳÄ‚Ä° | True | Ian Dove | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/cairo-accusation.html | CAIRO ACCUSATION | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/plumbers-inquiry-urged-by-ellsberg.html | PLUMBERS' INQUIRY URGED BY ELLSBERG | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/brasco-has-liberal-reputation-vietnam-war-critic-vote-defended.html | Brasco Has Liberal Reputation | True | By Mary Breasted | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/gulf-oils-profit-up-90-in-quarter-gains-by-continental-and-sohio.html | GULF OIL'S PROFIT UP 90% IN QUARTER | True | By William D. Smith | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/2-ousted-in-paris-on-radiotv-issue-antagonists-out-in-a-battle-for.html | 2 OUSTED IN PARIS ON RADIOâＥＳÄ‚Ä°TV ISSUE | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/nixon-speaks-at-9-pm-president-to-address-nation-tonight-mood-of.html | Nixon Speaks at 9 P.M. | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/fairy-tales-for-adults-books-of-the-times-fueled-by-secret.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/protestant-leader-in-ulster-narrowly-wins-party-backing.html | Protestant Leader in Ulster Narrowly Wins Party Backing | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/henrietta-moore.html | HENRIETTA MOORE | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/insanity-plea-in-texas-case.html | Insanity Plea in Texas Case | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/police-act-against-workers-trying-to-run-french-plant.html | Police Act Against Workers Trying to Run French Plant | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/uganda-says-three-nations-plan-a-commando-invasion.html | Uganda Says Three Nations Plan a Commando Invasion | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/metropolitan-briefs-patrol-ordered-at-li-town-dump-suspect-pleads.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/rail-expansion-in-northeast-opposed.html | Rail Expansion in Northeast Opposed | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/film-comment-magazine-given-to-lincoln-center-film-society-no.html | Film Comment Magazine Given to Lincoln Center Film Society | True | By George Gent | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/events-today-theater-films-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/skylab-launching-periled.html | Skylab Launching Periled | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/pecuniary-recompense.html | Pecuniary Recompense | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/bridge-unheralded-quartet-victor-in-boardmatch-contest.html | Bridge: Unheralded Quartet Victor In BoardâＥＳÄ‚Ä°AâＥＳÄ‚Ä°Match Contest | True | By Alan Truscott | 2001-08-03 | RE0000846940 | B00000876161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/rockefeller-center-to-pay-columbia-u-more-in-rent.html | Rockefeller Center to Pay Columbia U. More in Rent | True | By Carter B. Horsley | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/losses-by-israelis-a-third-of-arabs-the-pentagon-says.html | Losses by Israelis A Third of Arabs', The Pentagon Says | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/patton-asks-ethicsboardruling-on-job-offer-fromrealty-group-code.html | Patton Asks Ethics Board Ruling On Job Offer From Realty Group | True | By Murray Schumach | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/red-offices-burned-in-sicily.html | Red Offices Burned in Sicily | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/college-for-prisoners-due-in-74-cochairman-for-task-force.html | College for Prisoners Due in '74 | True | By Gene I. Maeroff | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/metals-companies-schedule-changes.html | METALS COMPANIES SCHEDULE CHANCES | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/ford-uaw-resume-talks.html | Ford, U.A.W. Resume Talks | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/berra-gets-reward-a-3year-contract.html | Berra Gets Reward: A 3â€šÃ„Â¢Year Contract | True | By Joseph Durso | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/article-2-no-title-ports-news-briefs-excoach-will-stand-trial-okla.html | Sports News Briefs | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/steel-production-highest-since-june.html | STEEL PRODUCTION HIGHEST SINCE JUNE | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/labor-delegates-are-not-satisfied-constitutional-crisis-called.html | LABOR DELEGATES ARE NOT SATISFIED | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/oil-shortage-may-raise-electric-bills-here-politicalpricing.html | Oil Shortage May Raise Electric Bills Here | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/cairo-accusation-egypt-says-her-units-responded-to-truce-violations.html | CAIRO ACCUSATION | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/going-out-guide.html | GOING OUT Guide | True | Richard P. Shepard | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/scarcity-alters-drugtrade-patterns.html | Scarcity Alters Drugâ€šÃ„Â¢Trade Patterns | True | By Nicholas Gage | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/nobleman-managing-nobelfunds-astutely-value-of-a-prize-up-to-122000.html | Nobleman Managing Nobel Funds Astutely | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/lon-nol-assails-u-n-for-considering-sihanouks-entry.html | Lon Nol Assails U. N. for Considering Sihanouk's Entry | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/one-land-without-inflation-foreign-affairs.html | One Land Without Inflation | True | By C. L. Sulzberger | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/us-weighing-use-of-earths-heat-largescale-development-of-geothermal.html | U.S. WEIGHING USE OF EARTH'S HEAT | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/firestone-picks-chief-executive-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/rockwell-international-set-to-acquire-admiral.html | Rockwell International Set to Acquire Admiral | True | By Alexander R. Hammer | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/telegrams-pour-into-washington-150000-received-since-the-ouster-by.html | TELEGRAMS POUR INTO WASHINGTON | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/dr-abraham-w-schenker-rehabilitation-specialist-78.html | Dr. Abraham W. Schenker, Rehabilitation Specialist, 78 | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/transit-worker-is-burned-her-boyfriend-is-accusedd.html | Transit. Worker Is Burned; Her Boyfriend Is Accused | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/no-real-choice-in-israel-truce-accepted-after-nixon-appeal-request.html | â€šÃ„Â´No Real Choiceâ€šÃ„Â´ in Israel | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/china-trip-is-delayed.html | China Trip Is Delayed | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/belgium-and-zaire-reach-agreement.html | BELGIUM AND ZAIRE REACH AGREEMENT | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/shortage-of-timber-seen-in-us-report.html | SHORTAGE OF TIMBER SEEN IN U.S. REPORT | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/governor-favors-more-aid-to-arts-scans-need-for-much-bigger-state.html | GOVERNOR FAVORS MORE AID TO ARTS | True | By Francis X. Clines | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/nixon-vetoes-bill-for-usia-funds-other-bills-cited-earlier-loophole.html | NIXON VETOES BILL FOR U.S.I.A. FUNDS | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/middle-east-war-is-a-vast-test-range-for-the-most-advanced-soviet.html | Middle East War Is a Vast Test Range for the Most Advanced Soviet Weapons | True | By Drew Middleton | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/brewery-workers-merger-with-teamsters-is-backed.html | Brewery Workers Merger With Teamsters Is Backed | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/surina-triumphs-in-bowling-final.html | Surina Triumphs, In Bowling Final | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/mr-nixon-retreats.html | Mr. Nixon Retreats | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/tho-rejects-nobel-prize.html | Tho Rejects Nobel Prize | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/hughes-wins-us-contract.html | Hughes Wins U.S. Contract | True | | 2001-08-03 | RE0000846940 | B00000876161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/brasco-has-liberal-reputation-vietnam-war-critic-private-bills.html | Brasco Has Liberal Reputation | True | By Mary Breasted | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/prison-hunger-strike-ends.html | Prison Hunger Strike Ends | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/nixon-tape-move-stirs-amex-rise-gains-reduced-somewhat-by-profit.html | NIXON TAPE EYE STIRS AMEX RISE | True | By James J. Nagle | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/high-court-actions-criminal-law-education-employer-liability.html | High court Actions | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/trouble-far-from-over-house-pressing-inquiry-on-nixon-gop-leaders.html | Trouble Far From Over | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/moscow-accuses-israel-moscow-accuses-israel-of-renewing-the.html | Moscow Accuses Israel | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/text-of-coxs-farewell-remarks-to-watergate-staff-one-thing-more.html | Text of Cox's Farewell Remarks to Watergate Staff | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/fire-safety-for-aged.html | Fire Safety for Aged | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/security-council-to-send-observers-to-suez-front-un-council-agrees.html | Security Council to Send Observers to Suez Front | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/brasco-and-uncle-indicted-in-alleged-bribe-plot-contract-aid.html | Brasco and Uncle Indicted in Alleged Bribe Plot | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/moscow-accuses-israel.html | Moscow Accuses Israel | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/2-newsmen-called-in-senate-inquiry.html | 2 NEWSMEN CALLED IN SENATE INQUIRY | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/house-unit-seeks-aid-for-veterans-bill-asks-136-increase-in.html | HOUSE UNIT SEEKS AID FOR VETERANS | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/nixon-and-panel-resume-dispute-agreement-with-ervin-and-baker.html | NIXON AND PANEL RESUME DISPUTE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/penalty-imposed-in-soap-box-event-uncle-of-winner-in-73-told-to.html | PENALTY IMPOSED IN SOAPBOX EVENT | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/decarlo-burial-held-in-morning-only-family-is-at-service-in-effort.html | DE CARLO BURIAL HELD IN MORNING | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/to-children-at-least-malls-art-is-a-hit-not-everyone-is-happy.html | To Children, At Least, Mall's Art Is a Hit | True | By Andrea Chambers Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/high-court-refuses-to-hear-plea-by-jersey-defending-school-tax.html | High Court Refuses to Hear Plea By Jersey Defending School Tax | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/watson-is-named-as-blazers-coach.html | Watson Is Named As Blazers' Coach | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/news-summary-and-index-the-major-events-of-the-day-white-house.html | News Summary and Index | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/abrupt-reversal.html | ABRUPT REVERSAL | True | By Lesley Oeisner Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/2d-newark-fire-in-2-days-injures-2-fighting-blaze-one-man-killed.html | 2d Newark. Fire in 2 Days. Injures 2 Fighting Blaze | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/usjapaneseeuropean-body-off-to-a-shaky-start-in-tokyo-us-japanese.html | U. Sâ€šÃ„Â"Japaneseâ€šÃ„Â"European Body Off to a Shaky Start in Tokyo | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/patrolman-kills-thief-in-jamaica.html | PATROLMAN KILLS THIEF IN JAMAICA | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/use-of-motor-fuels-seen-rising-63-pct.html | USE OF MOTOR FUELS SEEN RISING 6.3 PCT. | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/insurance-hearings-set.html | Insurance Hearings Set | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/letters-to-the-editor-of-the-president-the-tapes-and-calls-for.html | Letters to the Editor | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/brasco-case-follows-indictment-of-podell.html | Brasco Case Follows Indictment of Podell | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/tho-rejects-nobel-prize-citing-vietnam-situation-careful-decision.html | Tho Rejects Nobel Prize, Citing Vietnam Situation | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/chinese-arrive-in-tulsa.html | Chinese Arrive in Tulsa | True | | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-24 | 1973-10-24 | https://www.nytimes.com/1973/10/24/archives/jerkens-set-to-pull-2-more-out-of-hat-at-yonkers-yonkers-results.html | Jerkens Set to Pull 2 More Out of Hat | True | By Steve Cady | 2001-08-03 | RE0000846940 | B00000876161 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/brooklyn-man-dies-in-korea.html | Brooklyn Man Dies in Korea | True | | 2001-08-03 | RE0000846943 | B00000876164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/rowley-secret-service-chief-retires-with-unit-under-fire-led.html | Rowley, Secret Service Chief, Retires With Unit Under Fire | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/honduras-devaluation-set.html | Honduras Devaluation Set | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/saigon-sees-thos-rejection-of-prize-as-omen-of-battle.html | Saigon Sees Tho's Rejection Of Prize as Omen of Battle | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/4-injured-in-queens-in-school-bus-crash.html | 4 INJURED IN QUEENS IN SCHOOL BUS CRASH | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/hockey-tonight.html | Hockey Tonight | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/witness-cites-gift-to-das-assistant.html | WITNESS CITES GIFT TO D.A.'S ASSISTANT | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/israel-praises-arms-captured-from-arabs.html | Israel Praises Arms Captured From Arabs | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/hugh-b-cox-lawyer-68-dies-exassistant-solicitor-general-rhodes.html | Hugh B. Cox, Lawyer, 68, Dies; Exâ€šÂ‚Â"Assistant Solicitor General | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/people-in-sports-smith-vaults-to-the-pros.html | People in Sports: Smith Vaults to the Pros | True | Deane McGowen | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/celebrities-showed-up-with-pens-in-hand-3-12-inch-heels-the.html | Celebrities Showed Up With Pens in Hand | True | By Georgia Dullea | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/quebec-separatists-expect-vote-gain-colony-in-our-own-land-cultural.html | Quebec Separatists Expect Vote Gain | True | By William Borders Special to The New York Votes | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/stock-prices-perk-up-in-late-trading-stocks-gain-in-late-trading-on.html | Stock Prices Perk Up in Late Trading | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/no-change-seen-in-borough-chiefs-5-democrats-are-expected-to-be.html | NO CHANGE SEEN IN BOROUGH CHIEFS | True | By Thomas P. Ronan | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/article-3-no-title.html | Article 3 â€šÂ‚Â"â€šÂ‚Â" No Title | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/bar-group-here-favors-new-special-prosecutor-drafted-by-10-members.html | Bar Group Here Favors New Special Prosecutor. | True | By Ronald Smothers | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/the-future-of-elliot-richardson-anthony-eden-recalled-exposure-may.html | The Future of Elliot Richardson | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/9-killed-40-hurt-in-crashes-in-fog-on-pike-in-jersey-series-of.html | 9 KILLED, 40 HURT IN CRASHES IN FOG ON PIKE IN JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/hurryup-card-speeds-citibank-check-cashing.html | Hurryâ€šÂ‚Â"Up Card Speeds Citibank Check Cashing | True | By John J. O'Connor | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/tv-new-permissiveness-in-primetime-fare.html | TV New â€šÂ‚Â"Permissivenessâ€šÂ‚Â" in Primeâ€šÂ‚Â"Time Fare | True | By John J. O'Connor | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/clinton-community-seeks-guarantees-it-will-not-be-destroyed-by.html | Clinton Community Seeks Guarantees It Will Not Be Destroyed by Project | True | By Mary Breasted | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/a-driver-describes-scene-flames-fear-and-screams-injured-tanker.html | A Driver Describes Scene: Flames, Fear and Screams | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/safety-efforts-on-road-fog-lag-repeated-calls-for-action-bring.html | SAFETY EFFORTS ON ROAD FOG LAG | True | By Robert Lindsey | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/upjohnplans-asian-plant.html | Upjohnâ€šÂ‚Â"Plans Asian Plant | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/design-competition-opens-for-coins-to-appear-in-76.html | Design Competition Opens For Coins to Appear in '76 | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/increase-in-tours-by-russian-teams-tied-to-commercialism-soviet.html | Increase in Tours by Russian Teams Tied to Commercialism | True | By Neil Amdur | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/bork-asserts-hed-press-white-house-for-evidence-bork-declares-hed.html | Bork Asserts He'd Press White House for Evidence | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/indiana-asks-pennsy-delay.html | Indiana Asks Pennsy Delay | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/back-tothe-first-principals-books-of-the-times-dismantling-the.html | Books of The Times | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/shes-very-big-on-chihuahuas-news-of-dogs.html | She's Very Big on Chihuahuas | True | By Walter R. Fletcher | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/wounded-knee-plot-denied.html | Wounded Knee Plot Denied | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/recital-miss-bocquet-pianist-makes-notable-debut.html | Recital | True | By Donal Henahan | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/tropical-storm-revives-in-600ti-atlantic-area.html | Tropical Storm Revives In 600â€šÂ‚Â"Mile Atlantic Area | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/famula-and-smith-take-jersey-golf.html | Famula and Smith Take Jersey Golf | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/attendance-handle-decline-at-belmont.html | Attendance, Handle Decline at Belmont | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/costa-rica-lifts-embargo-on-meat-sales-to-the-us.html | Costa Rica Lifts Embargo On Meat Sales to the U.S. | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/saints-bow-to-blades-here-5-to-2-mcleod-excels-in-goal.html | Saints Bow To Blades Here, 5 to 2 | True | By Jim Furlong | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/battle-of-brooklyn-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000846943 | B00000876164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/nader-group-reports-drop-in-donations-rise-in-givers.html | Nader Group Reports Drop in Donations, Rise in Givers | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/zoo-in-prospect-park-awaits-zonkeys-birth.html | Zoo in Prospect Park Awaits Zonkey's Birth | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/2592-truck-tires-recalled.html | 2,592 Truck Tires Recalled | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/faith-in-the-truth.html | Faith in the Truth | True | By Ramsey Clark | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/article-2-no-title-baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/concert-honors-casals.html | Concert Honors Casals | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/18-survive-sierra-blizzard.html | 18 Survive Sierra Blizzard | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/wheat-prices-climb-20c-daily-limit-corn-also-up-usage-of-corn-climb.html | Wheat Prices Climb 20c Daily Limit; Corn Also Up | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/soviet-asks-un-to-punish-israel-avoids-committing-troops-to-observe.html | SOVIET ASKS U.N. TO PUNISH ISRAEL | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/article-1-no-title.html | Article 1 â€ÂÃ‚Â¬â€ÂÃ‚Â¬â€ÂÃ‚Â¬ No Title | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/planner-of-aswan-city-helping-town-in-westchester-prepare-for.html | Planner of Aswan City Helping Town in Westchester Prepare for Triple Growth | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/news-summary-and-index-the-major-events-of-the-day-the-white-house.html | News Summary and Index | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/cut-in-us-oil-supply-is-estimated-at-10-bill-to-reduce-use-here-is.html | Cut in U.S. Oil Supply Is Estimated at 10% | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/east-of-the-jordan-yawns-and-work-were-going-ahead-area-generally.html | East of the Jordan, Yawns and Work | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/air-pollution-curbs-industries-in-birmingham-and-pittsburgh-order.html | Air Pollution Curbs Industries In Birmingham and Pittsburgh | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/saints-bow-to-blades-here-5-to-2-mcleod-excels-in-goal-morrison.html | Saints Bow To Blades Here, 5 to 2 | True | By Jim Furlong | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/pompidou-will-not-press-constitutional-reform-move.html | Pompidou Will Not Press Constitutional Reform Move | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/minimet-2-seasons-old-silenced-by-lack-of-funds-new-and-old-teamed.html | Miniâ€ÂÃ‚Â¬Met, 2 Seasons Old, Silenced by Lack of Funds | True | By Raymond Ericson | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/sports-today-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/new-chief-is-named-for-french-radiotv.html | NEW CHIEF IS NAMED FOR FRENCH RADIOâ€ÂÃ‚Â¬TV | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/halsted-st-is-seedy-but-alive-in-chicago.html | Hasted St. Is Seedy But Alive in Chicago | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/rescuers-free-2-trapped-in-gold-mine-by-landslide.html | Rescuers Free 2 Trapped In Gold Mine by Landslide | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/us-rejects-egypts-call-for-american-troops-to-help-police-mideast.html | U. S. Rejects Egypt's Call for American Troops to Help Police Mideast Truce | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/celtics-bow-to-rockets-by-132117-76ers-crush-blazers-amer.html | Celtics Bow To Rockets By 132â€ÂÃ‚Â¬117 | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/letters-to-the-editor-of-arms-and-the-country-remember-the-port-in.html | Letters to the Editor | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/stormsewer-bill-backed-at-a-city-council-hearing.html | Stormâ€ÂÃ‚Â¬Sewer Bill Backed At A City Council Hearing | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/nixon-vetoes-a-bill-to-cut-war-power-of-the-presidency-warpowers.html | Nixon Vetoes a Bill To Cut War Power Of the Presidency | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/business-briefs-grain-regulatory-agency-urged-nissan-develops-new.html | Business Briefs | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/us-jets-for-israel-took-route-around-some-allies.html | U.S. Jets for Israel Took Route Around Some Allies | True | BY Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/soviet-launches-2d-atomic-icebreaker-program-has-been-delayed.html | Soviet Launches 2d Atomic Icebreaker | True | By Theodore Shabad | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/the-feminist-and-the-pontiff-have-a-short-dialogue-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/finishing-that-unfinished-masterpiece-shop-talk.html | SHOP TALK | True | By Virginia Lee Warren | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/james-e-ashman-chairman-of-gray-manufacturing-71.html | James E. Ashman, Chairman Of Gray Manufacturing, 71 | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/thai-panel-is-named-to-draw-up-charter.html | THAI PANEL IS NAMED TO DRAW UP CHARTER | True | | 2001-08-03 | RE0000846943 | B00000876164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/increase-tops-72-level-by-1million-share-earnings-increase-record.html | Increase Tops '72 Level by $1â€¦Â‚Â¢Million | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/vice-issue-raised-in-san-francisco-nude-encounter-sessions-target.html | VICE ISSUE RAISED IN SAN FRANCISCO | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/commodity-prices-listed-for-the-week.html | COMMODITY PRICES LISTED FOR THE WEEK | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/british-soccer-91018584.html | British Soccer | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/delegates-of-sane-barred-by-moscow.html | DELEGATES OF SANE BARRED BY MOSCOW | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/geothermal-survey-set.html | Geothermal Survey Set | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/j-edward-smith-lawyer-and-trust-specialist-dies.html | J. Edward Smith, Lawyer and Trust Specialist, Dies | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/killed-40-hurt-in-crashes-in-fog-on-pike-in-jersey-series-of.html | 9 KILLED, 40 HURT IN CRASHES IN FOG ON PIKE IN JERSEY | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/ellis-knocks-out-jones.html | Ellis Knocks Out Jones | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/chelsea-rag-dealers.html | Chelsea Rag Dealers | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/lyons-mcbee-help-us-sweep-in-golf.html | Lyons, McBee Help U.S. Sweep in Golf | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/syrian-front-seems-quiet-as-the-ceasefire-begins-plan-for-attack.html | Syrian Front Seems Quiet As the Ceaseâ€¦Â‚Â¢Fire Begins | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/enrollment-up-at-us-colleges-early-data-indicate-a-rise-of-about-25.html | ENROLLMENT UP AT U.S. COLLEGES | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/bridge-notrump-syndrome-sets-rubber-and-duplicate-apart.html | Bridge: â€¦Â‚Â¢Noâ€¦Â‚Â¢Trump Syndromeâ€¦Â‚Â¢ Sets Rubber and Duplicate Apart | True | By Alan Truscott | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/police-department-widens-drive-to-recruit-minority-members.html | Police Department Widens Drive To Recruit Minority Members | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/industry-regrets-timing-as-oil-earnings-climb-timing-bemoaned-as.html | Industry Regrets Timing As Oil Earnings Climb | True | By William D. Smith | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/british-soccer.html | British Soccer | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/baseball-allstars.html | Baseball Allâ€¦Â‚Â¢Stars | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/a-family-with-a-passion-for-homegrown-home-cooked-food.html | A Family With a Passion for Homeâ€¦Â‚Â¢Grown, Homeâ€¦Â‚Â¢Cooked Food | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/forest-products-industry-asks-end-of-the-ddt-ban.html | Forest Products Industry Asks End of the DDT Ban | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/sports-news-briefs-2-us-women-in-tennis-final-royals-red-sox-trade.html | Sports News Briefs | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/new-jersey-briefs-rutgers-gifts-setrecord-hearing-sought-on-rail.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/ervin-cancels-meeting-of-watergate-committee.html | Ervin Cancels Meeting Of Watergate Committee | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/union-pacifics-gain-is-20-union-pacifics-profit-shows-20-rise.html | Union Pacific's Gain Is 20% | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/oct-1120-automobile-sales-down-157-oct-1120-sales-of-cars-off-15.html | Oct. 11â€¦Â‚Â¢20 Automobile Sales Down 15.7% | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/swiss-offer-their-country-as-site-for-mideast-talks.html | Swiss Offer Their Country As Site for Mideast Talks | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/the-avalanche-abroad-at-home.html | The Avalanche | True | By Anthony Lewis | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/beatrice-foods-sets-acquisition-an-agreement-in-principle-is.html | BEATRICE FOODS SETS ACQUISITION | True | By Alexander R. Hammer | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/skylab-men-hope-to-save-2-fuel-tanks.html | Skylab Men Hope to Save 2 Fuel Tanks | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/beyond-the-tapes.html | Beyond the Tapes | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/tapes-reviving-campus-protest-recordings-and-dismissal-of-cox-stir.html | TAPES REVIVING CAMPUS PROTEST | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/nixon-vetoes-a-bill-to-cut-war-power-of-the-presidency-warpowers.html | Nixon Vetoes a Bill To Cut War Power Of the Presidency | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/democrats-firm-house-panel-will-move-full-steam-ahead-chairman-says.html | DEMOCRATS FIRM | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/byrne-opposes-sports-complex-without-a-stadium-for-giants.html | Byrne Opposes Sports Complex Without a Stadium for Giants | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/corporate-bonds-edge-up-in-price-38billion-of-debt-issues-set-for.html | CORPORATE BONDS EDGE UP IN PRICE | True | By Douglas W. Cray | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/chile-orders-end-of-summary-execution-wife-is-notified.html | Chile Orders End of Summary Execution | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/triple-pays-12331-on-1211-combination.html | Triple Pays $12,331 On 1‚Äì‚Äì2‚Äì‚Äì‚Äô11 Combination | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/olympic-champions-assailed-as-prima-donnas-and-smugglers-soviet.html | Olympic Champions Assailed as Prima Donnas and Smugglers | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/briefs-on-the-arts-quarto-a-journal-of-kennedy-center-dance-film.html | Briefs On The Arts | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/bork-asserts-hed-press-white-house-for-evidence-outcome-became.html | Bork Asserts He'd Press White House for Evidence | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/p-gs-profits-declined-6-in-quarter-on-brighter-side.html | P. & G.'s Profits Declined 6% in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/the-aluminum-industry-is-said-to-suffer-from-price-controls.html | The Aluminum Industry Is Said To Suffer From Price Controls | True | By Gene Smith | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/con-ed-bid-for-gasrate-rise-would-affect-residences-most.html | Con Ed Bid For Gas‚Äã‚Äô Rate Rise Would Affect Residences Most | True | By Will Lissner | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/songs-by-women-at-theater-club-cray-ford-performance-is.html | SONGS BY WOMEN AT THEATER CLUB | True | John S. Wilson | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/unknown-soldier-tomb-to-get-asia-war-crypt.html | Unknown Soldier Tomb To Get Asia War Crypt | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/eban-says-israel-considers-suez-canal-ceasefire-in-effect-despite.html | Eban Says Israel Considers Suez Canal Cease‚Äã‚Äã‚Äô Fire in Effect Despite Violations | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/raiders-seize-bogus-money.html | Raiders Seize Bogus Money | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/penguins-set-back-canadians-sabres-down-hawks.html | Penguins Set Back Canadians | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/2-expolicemen-sentenced.html | 2 Ex‚Äã‚Äô Policemen Sentenced | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/suspension-for-turcotte-stewards-to-rule-today-stewards-to-rule-today.html | Suspension for Turcotte? Stewards to Rule Today | True | By Michael Strauss | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/personal-finance-with-the-holiday-season-approaching-gifttax-rules.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/the-quiet-revolution.html | The Quiet Revolution | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/11-sect-members-arrested-in-newark-muslim-slaying-other-slayings.html | 11 Sect Members Arrested in Newark Muslim Slaying | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/dr-carl-eckart-physicist-led-scripps-oceanography.html | Dr. Carl Eckart, Physicist, Led Scripps Oceanography | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/michigan-bar-examination-is-called-racially-biased.html | Michigan Bar Examination Is Called Racially Biased | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/turn-down-heat-britons-are-bid-public-appeal-made-to-meet-emerging.html | TURN DOWN HEAT, BRITONS ARE BID | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/in-sea-of-contradictions-the-old-and-new-egypts-everything-is.html | In Sea of Contradictions, The Old and New Egypts | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/herman-is-reclaiming-starting-role-on-jets.html | Herman Is Reclaiming Starting Role on Jets | True | By Murray Crass | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/canadiens-set-back-penguins-sabres-down-hawks.html | Canadiens Set Back Penguins | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/un-truce-force-urged-in-council-8-nonaligned-nations-call-for.html | U.N. TRUCE FORCE URGED IN COUNCIL | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/greater-tv-role-for-congress-and-judiciary-urged-in-report.html | Greater TV Role for Congress And Judiciary Urged in Report | True | By Les Brown | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/shutdown-will-continue-at-vermont-yankee-unit.html | Shutdown Will Continue At Vermont Yankee Unit | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/20000-encircled-20000-encircled-eban-urges-an-early-beginning-of.html | 20,000 ENCIRCLED | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/rutgers-starrushes-to-credit-men-up-front.html | Rutgers' Star Rushes To Credit Men Up Front | True | By Gordon S.white Jr. | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/in-line-of-duty.html | Beyond the Tapes | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/the-theater-children-of-the-wind-a-dated-period-piece-the-cast.html | The Theater: ‚Äã‚Äô Children of the Wind,‚Äã‚Äã‚Äô a Dated Period Piece | True | By Clive Barnes | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/john-d-ratcliff-writer-dies-did-200-readers-digest-pieces.html | John D. Ratcliff, Writer, Dies; Did 200 Reader's Digest Pieces | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/city-finds-relatively-minor-rises-in-diet-food-costs-skirmilk-rise.html | City Finds Relatively Minor Rises in Diet Food Costs | True | By Peter Miss | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/mrs-ethel-pritchard.html | MRS. ETHEL PRITCHARD | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/the-changing-of-the-guard-arthur-daley-love-story-by-inheritance.html | Arthur Daley | True | | 2001-08-03 | RE0000846943 | B00000876164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/governor-burns-of-hawaii-has-operation-for-tumor.html | Governor Burns of Hawaii Has Operation for Tumor | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/president-talks-to-press-tonight-news-conference-scheduled-after.html | PRESIDENT TALKS TO PRESS TONIGHT | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/finley-foils-yanks-on-williams-deal-finley-foils-yank-move-to-get.html | Finley Foils Yanks On Williams Deal | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/kissinger-bid-to-richardson-denied-at-state-department.html | Kissinger Bid to Richardson Denied at State Department | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/2-senators-score-kidney-fund-cuts-administrations-plan-held.html | 2 SENATORS SCORE KIDNEY FUND CUTS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/queens-youth-seized-in-murder-of-grocers-wife.html | Queens Youth Seized in Murder of Grocer's Wife | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/mascot-at-annapolis-dies.html | Mascot at Annapolis Dies | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/dance-joffreys-weewis-is-pop-cool-and-hip.html | Dance | True | Anna Kisselgoff | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/fast-actionurged-early-indictments-on-watergate-sought-to-assure.html | FAST ACTION URGED | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/special-prosecutor.html | Beyond the Tapes | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/passenger-hurt-as-2-ships-collide-near-san-juan.html | Passenger Hurt as 2 Ships Collide Near San Juan | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/biaggi-blumenthal-and-marchi-hold-joint-meeting-in-bid-to-gain.html | Candidates' Day | True | Maurice Carroll | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/cox-study-aimed-at-nixon-fundraising-very-large-funds-reboxo-stock.html | Cox Study Aimed at Nixon Fundâ€šÃ„Ã¹Raising | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/psychiatrist-offers-police-aid-increasing-knowledge.html | Psychiatrist Offers Police Aid | True | By Judith Cummings | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/isu-student-is-suicide.html | L.S.U. Student Is Suicide | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/feller-sued-2d-time.html | Feller Sued 2d Time | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/screen-voight-in-allamerican-boythe-cast.html | Screen: Voight in 'All-American Boy':The Cast | True | By Nora Sayre | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/dowdle-drills-in-oklahoma.html | Dowdle Drills in Oklahoma | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/haigs-oration.html | Haig's Oration | True | By William Safire | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/study-questions-cold-medication-vicks-vaporub-called-peril-to-lung.html | STUDY QUESTIONS. COLD MEDICATION | True | By Lawrence K. Altman | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/hockey-tonight-91018585.html | Hockey Tonight | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/beirut-predicts-attack-by-israel-reprisal-feared-for-acts-of.html | BEIRUT PREDICTS ATTACK BY ISRAEL | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/faith-baldwins-80-book-filled-years-alway-very-modern-triumph-of.html | Faith Baldwin's 80 Bookâ€šÃ„Ã¹'Filled Years | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/reds-lav-coup-to-us.html | Reds Lay Coup to U.S. | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/the-screen-massacre-in-rome-is-world-war-ii-story.html | The Screen:' Massacre in Rome' Is World War II Story | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/2-teams-tied-at-64-in-proandpro-golf.html | 2 Teams Tied at 64 In Proâ€šÃ„Ã¹andâ€šÃ„Ã¹'Pro Golf | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/peace-activists-defend-bomber-cite-frustration-over-war-at-hearing.html | PEACE ACTIVISTS DEFEND BOMBER | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/2-bounty-descendants-die.html | 2 Bounty Descendants Die | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/ottawa-house-extends-curb-on-death-penalty.html | Ottawa House Extends Curb on Death Penalty | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/9-south-african-miners-are-killed-in-quarrels.html | 9 South African Miners Are Killed in Quarrels | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/price-of-newsprint-rising-to-200-a-ton.html | Price of Newsprint Rising to $200 a Ton | True | By Robert J. Cole | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/lost-sacred-african-art-turns-up-in-gallery-here-sacredart-that.html | Lost Sacred African Art Turns Up in Gallery Here | True | By Fred Ferretti | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/efforts-lag-on-removing-highway-hazards-in-fog-safety-specialists.html | Efforts Lag on Removing Highway Hazards in Fog | True | By Robert Lindsey | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/max-dunn.html | MAX DUNN | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/school-district-is-ongoing-dispute-over-fuentes-the-uft-and.html | Issue and Debate | True | By Leonard Ruder | 2001-08-03 | RE0000846943 | B00000876164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/north-vietnam-said-to-add-70000-men-to-its-forces-in-the-south-an.html | North Vietnam Said to Add 70,000 Men to Its Forces in the South | | By David Binder Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/two-prized-recipes.html | Two Prized Recipes | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/us-jets-for-israel-took-route-around-some-allies-jets-for-israel.html | U.S. Jets for Israel Took Route Around Some Allies | | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/wood-field-and-stream-regulating-the-snowmobile.html | Wood, Field and Stream: Regulating the Snowmobile | True | By Nelson Bryant | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/university-group-elects.html | University Group Elects | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/security-demanded-at-lincoln-towers.html | Security Demanded at Lincoln Towers | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/white-house-is-given-measure-raisingaid-for-school-lunches.html | White House Is Given Measure Raising Aid for School Lunches | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/weeden-urges-investment-in-reform-for-wall-street-people-and.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/complex-legal-issues-involved-in-the-dispute-over-tapes-are-only.html | Complex Legal Issues Involved in the Dispute Over Tapes Are Only Partly Resolved | True | By Warren Weaver Jr. Special to The New York notes | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/theater-manager-shot-in-holdup-as-2-escape.html | Theater Manager Shot In Holdup as 2 Escape | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/front-page-1-no-title-20000-encircled-syrian-front-quiet-eban-urges.html | 20,000 ENCIRCLED | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/screen-jonathan-rare-gull-makes-unusual-film-the-program.html | Screen:' Jonathan,' Rare Gull, Makes Unusual Film The Program | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/lost-sacred-african-art-turns-up-in-gallery-here-sacred-art-that.html | Lost Sacred African Art Turns Up in Gallery Here | True | By Fred Ferretti | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/edward-a-walsh-of-fordham-dies-journalism-professor-also-served.html | EDWARD A. WALSH OF FORDHAM DIES | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/slain-womans-neighbors-express-both-horror-and-detachment-no.html | Slain Woman's Neighbors Express Both Horror and Detachment | True | By Grace Lichtenstein | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/ground-is-broken-for-2d-ave-link-downtown-subway-section-begins.html | GROUND IS BROKEN FOR 2D AVE. LINK | True | By Edward C. Burks | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/robert-alden-51-bureau-chief-at-u-n-for-the-times-is-dead-did-wide.html | Robert Alden, 51, Bureau Chief At U.N. for The Times, Is Dead | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/flying-tiger-sets-74-budget.html | Flying Tiger Sets 74 Budget | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/chess-laskers-laisserfaire-lives-and-spassky-is-its-vehicle.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/smith-quits-post-in-westgate-deal-chairman-gives-up-control-to.html | SMITH QUITS POST IN WESTGATE DEAL | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/israelis-made-big-gains-between-2-ceasefires-a-chance-held-missed.html | Israelis Made Big Gains Between 2 CeaseﬁﬁÃ…Ã"Fires | | By Drew Middleton | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/fraud-victim-can-learn-whos-behind-po-box-consumer-notes-servicing.html | Consumer Notes. | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/cairo-bids-soviet-and-us-send-troops-to-aid-truce.html | Cairo Bids Soviet and U.S. Send Troops to Aid Truce | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/rotc-apparently-making-cautious-comeback-at-many-colleges-talk-of.html | R.O.T.C. Apparently Making Cautious Comeback at Many Colleges | | By Iver Peterson | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/concert-buoyant-chamber-fare-served-by-vermeer.html | Concert | True | By Allen Hughes | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/president-talks-to-press-tonight.html | PRESIDENT TALKS TO PRESS TONIGHT | | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/colonels-stopnets-100-to-98.html | Colonels Stop Nets, 100 to 98 | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/fast-action-urged-early-indictments-on-watergate-sought-to-assure.html | FAST ACTION URGED | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/allyear-use-asked-on-daylight-saving.html | ALLﬁﬁÃ…Ã"YEAR USE ASKED ON DAYLIGHT SAVING | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/man-found-guilty-in-a-bank-robbery-is-free-for-5-years.html | Man Found Guilty In a Bank Robbery Is Free for 5 years | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/hiring-practices-of-g-s-a-scored-civil-service-commission-sees.html | HIRING PRACTICES OF G. S. A. SCORED | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/metropolitan-briefs-brooklyn-drug-clinic-will-move-excity-side.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/bell-sues-in-attempt-to-upset-state-striker-benefits-millions-in.html | Bell Sues in Attempt to Upset State Striker Benefits | True | By Damon Stetson | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/prices-are-higher-on-amex-and-otc-relief-for-investors-seen-on.html | PRICES ARE HIGHER ON AMEX AND OﬁﬁÃ…Ã"TﬁﬁÃ…Ã"C | | By James J. Nagle | 2001-08-03 | RE0000846943 | B00000876164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/sandman-bitter-over-lag-in-funds-concedes-byrne-is-aheadassails.html | SANDMAN BITTER OVER LAG IN FUNDS | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/rome-airport-strike-ends-italys-customs-agents-out.html | Rome Airport Strike Ends; Italy's Customs gents Out | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/mrs-rutter-leads-senior-golf-by-shot.html | Mrs. Rutter Leads Senior Golf by Shot | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/democrats-firm-house-panelwill-move-full-steam-ahead-chairman-says.html | DEMOCRATS FIRM | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/private-twoyear-colleges-get-bundy-aid-from-state.html | Private Twoâ€³â€³Year Colleges Get Bundy Aid From State | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/arends-withdraws-rhodes-is-expected-to-get-fords-post.html | Arends Withdraws, Rhodes Is Expected To Get Ford's Post | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/advertising-vacation-computer-continental-baking-shifts-shoes-and.html | Advertising: Vacation Computer | True | By Philip H. Dougherty | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/indian-moslems-bitter-hold-balance-in-a-key-election-commitment.html | Indian Moslems, Bitter, Hold Balance in a Key Election | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/cairo-bids-soviet-and-us-send-troops-to-aid-truce-sadat-bids-us-and.html | Cairo Bids Soviet and U.S. Send Troops to Aid Truce | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/randy-johnson-moved-to-no-1-by-webster.html | Randy Johnson Moved to No. 1 by Webster | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/permanent-prosecutor.html | Permanent Prosecutor | True | By Lloyd Cutler | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/china-accuses-superpowers-on-mideast-us-and-soviet-suspected-soviet.html | China Accuses Superpowers on Mideast | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/lennon-sues-government-alleging-illegal-wiretaps.html | Lennon Sues Government, Alleging Illegal Wiretaps | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/shes-very-big-on-chihuahuas.html | She's Very Big on Chihuahuas | True | By Walter R. Fletcher | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/major-nations-open-trade-negotiations.html | MAJOR NATIONS OPEN TRADE NEGOTIATIONS | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/mayor-calls-convention-center-personal-goal-mayor-is-pressing-for.html | Mayor Calls Convention Center Personal Goal | True | By Deirdre Carmody | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/coast-trial-seeks-presidential-tapes.html | COAST TRIAL SEEKS PRESIDENTIAL TAPES | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/test-of-faith.html | â€˜â€³Test of Faithâ€˜â€³ | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/firemen-reject-500-raise.html | Firemen Reject $500 Raise | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/bill-to-allow-fed-audit-by-congress-is-blocked.html | Bill to Allow fed Audit By Congress Is Blocked | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-25 | 1973-10-25 | https://www.nytimes.com/1973/10/25/archives/biggame-day-new-jersey-sports-streak-is-47-colonia-surprisingly.html | New Jersey Sports | True | | 2001-08-03 | RE0000846943 | B00000876164 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/bronx-subway-crash.html | Bronx Subway Crash | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/stocks-seesaw-on-news-of-mideast-oilindustry-gains-stocks-seesaw-on.html | Stocks Seesaw on News of Mideast | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/house-unit-votes-debt-ceiling-rise-bill-would-also-permit-6-rate-on.html | HOUSE UNIT VOTES DEBT CEILING RISE | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/advertising-ayer-moving-here-thompson-profit-soars-talk-aside-ddb.html | Advertising: Ayer Moving Here | True | By Philip H. Dougherty | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/priest-from-saranac-lake-knifed-in-monticello-alley.html | Priest From Saranac Lake Knifed in Monticello Alley | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/2-boys-held-in-police-death.html | 2 Boys Held in Police Death | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/daily-flow-cut-by-4-million-barrels-bigger-impact-seen-europeans.html | Daily Flow Cut by 4 Million Barrels | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/lung-cancer-test-to-be-evaluated-diagnosis-through-sputum-could-aid.html | LUNG CANCER TEST TO BE EVALUATED | True | By Jane E. Brody | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/primerate-cut-expected-today-citibank-may-drop-the-base-interest.html | PRIMEâ€˜â€³RATE CUT EXPECTED TODAY | True | By John H. Allan | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/whalers-trounce-blades-83-lacroix-misses-again.html | Whalers Trounce Blades, 8â€˜â€³Â³3 | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/cronin-to-investigate-tiger-signing-of-houk.html | Cronin to Investigate Tiger Signing of Houk | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/uaw-is-hopeful-on-ford-accord-acts-to-bar-wildcat-strikes-before.html | U.A.W. IS HOPEFUL ON FORD ACCORD | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/what-un-charter-provides-on-forces-for-peacekeeping-article-43.html | What U.N. Charter Provides on Forces For Peaceâ€˜â€³Â³Keeping | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/at-sacs-nerve-center-the-surface-seems-calm-bombers-set-for-takeoff.html | At SAC's Nerve Center, The Surface Seems Calm | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/confident-beame-forms-a-job-panel-recruiters-will-seek-aides-for.html | CONFIDENT BEAME FORMS A JOB PANEL | True | By Frank Lynn | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/stockbroker-held-on-fraud-charges.html | STOCKBROKER HELD ON FRAUD CHARGES | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/toward-a-new-beginning.html | Toward a New Beginning | True | By Charles Mcc. Mathias Jr. | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/article-1-no-title-natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/across-us-people-tell-why-they-back-nixon-or-oppose-him.html | Across U.S., People Tell Why They Back Nixon or Oppose Him | True | By Jerry M. Flint | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/wood-field-and-stream-persistency-is-rewarded-a-secluded-spot-lands.html | Wood, Field and Stream: Persistency Is Rewarded | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/anne-to-obey-as-in-olden-days-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/we-are-the-as-associate-assistant-adjunct-acting.html | â€šÃ„Â²We Are the A's: Associate, Assistant, Adjunct, Acting | True | By Lisa Hammel Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/dance-as-time-goes-by-set-to-a-haydn-symphony.html | Dance | True | Anna Kisselgoff | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/dr-stephen-karas-a-research-chemist.html | DR. STEPHEN KARAS, A RESEARCH CHEMIST | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/egypt-says-israel-continues-firing-sadats-aide-reports-road-from.html | EGYPT SAYS ISRAEL CONTINUES FIRING | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/spot-finally-found-for-van-pelt-he-becomes-a-backup-tight-end.html | Spot Finally Found for Van Pelt: He Becomes a Backup Tight End | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/civil-service-union-backs-transit-bond.html | CIVIL SERVICE UNION BACKS TRANSIT BOND | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/confident-beame-forms-a-job-panel-group-to-screen-prospects-for.html | CONFIDENT BEAME FORMS A JOB PANEL | True | By Frank Lynn | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/referendums-to-block-zoning-shifts-ruled-out-to-encourage.html | Referendums to Block Zoning Shifts Ruled Out | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/whalers-trounce-blades-83-cougars-score-by-42.html | Whalers Trounce Blades, 8â€šÃ„Â³3 | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/connecticuts-gold-coast-hails-a-drugcare-center-22-in-residence.html | Connecticut's â€šÃ„Â²Gold Coastâ€šÃ„Â´ Hails a Drugâ€šÃ„Â²Care Center | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/news-summary-and-index-the-major-events-of-the-day-crisis-over.html | News Summary and Index | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/lady-carolyn-townshend-to-wed.html | Lady Carolyn Townshend to Wed | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/amex-shares-off-as-rally-fizzles-stocks-follow-erratic-pathcounter.html | AMEX SHARES OFF AS RALLY FIZZLES | True | By James J. Nagle | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/survivor-of-crash-of-plane-at-boston-is-fighting-to-live.html | Survivor of Crash Of Plane at Boston Is Fighting to Live | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/the-ultimate-inrecycling.html | The Ultimate in Recycling | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/for-todays-designers-fashion-isnt-enough.html | For Today's Designers, Fashion Isn't Enough | True | By Bernadine Morris | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/police-believe-a-thwarted-extortionist-bombed-bank-10-were-injured.html | Police Believe a Thwarted Extortionist Bombed Bank | True | By Marcia Chambers | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/corporate-bonds-decline-in-price-dealers-cite-mideast-newstrading.html | CORPORATE BONDS. DECLINE IN PRICE | True | By Douglas W. Cray | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/bonn-bids-u-s-halt-a-rms-to-israel-via-germany-foreign-ministry.html | Bonn Bids U. S. Halt Arms to Israel Via Germany | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/1-s-says-mafia-informer-gave-evidence-against-rep-brasco-u-s-says.html | U. S. Says Mafia Informer Gave Evidence Against Rep. Brasco | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/decrease-forecast-for-price-of-butter.html | DECREASE FORECAST FOR PRICE OF BUTTER | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/this-potential-voter-is-a-fourlegged-type.html | This â€šÃ„Â²Potential Voterâ€šÃ„Â´ Is a Fourâ€šÃ„Â²Legged Type | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/sirica-asked-to-take-custody-of-records.html | SIRICA ASKED TO TAKE CUSTODY of records | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/maryland-gets-energy-office.html | Maryland Gets Energy Office | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/us-golfers-rout-british-pros-133.html | U.S. Golfers Rout British Pros, 13â€šÃ„Â³3 | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/new-jersey-briefs-2-accused-of-arson-in-church-fire-2-arrested-in-3.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/badcheck-spree-costing-200000-laid-to-teenager-arrested-sunday.html | Badâ€šÃ„Â²Check Spree Costing $200,000 Laid to Teenâ€šÃ„Â²Alter | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/don-francisco-82-ad-man-is-dead-sunkist-aide-promoted-the-orange.html | DON FRANISCO, 82, AD MAN, IS DEAD | True | By William M. Freeman | 2001-08-03 | RE0000846945 | B00000878288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/race-fix-inquiry-expands-trotfixing-questioning-expanded.html | Race Fix Inquiry Expands | True | By Steve Cady | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/government-policy-on-stocks-weighed-by-wall-st-group.html | Government Policy On Stocks Weighed By Wall St. Group | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/nixons-motives-in-alert-questioned-and-defended-widespread-doubts.html | Nixon's Motives in Alert Questioned and Defended | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/3-tv-networks-see-detective-stories-on-way-out.html | 3 TV Networks See Detective Stories on Way Out | True | BY John J. O'Connor | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/con-ed-thwarts-apartments-plan-will-construct-a-substation-near.html | CON ED THWARTS APARTMENTS PLAN | True | By Carter B. Horsley | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/chicken-cooked-with-orange-chutney-chicken.html | Chicken Cooked With Orange | True | By Jean Hewitt | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/mrs-tobin-t-carlin.html | MRS. TOBIN T. CARLIN | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/democrats-urge-watergate-steps-state-chairmen-also-back-impeachment.html | DEMOCRATS URGE WATERGATE STEPS | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/u-s-says-mafia-informer-gave-evidence-against-rep-brasco-u-s-says.html | U.S. Says Mafia Informer Gave Evidence Against Rep. Brasco | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/sports-news-briefs-brodie-to-retire-from-pro-football-fla-state.html | Sports News Briefs | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/truck-tonnage-up-in-week.html | Truck Tonnage Up in Week | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/frank-a-strom.html | FRANK A. STROM | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/corporate-role-on-energy-urged-more-curbacks-industry-stalled.html | Corporate Role on Energy' Urged | True | By Gene Smith | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/turcotte-suspended-5-days-maple-will-ride-secretariat-ronturcotte.html | Turcotte Suspended 5 Days; Maple Will Ride Secretariat | True | By Michael Strauss | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/pro-tv-blackout-lifted-at-6-sites.html | Pro TV Blackout Lifted at 6 Sites | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/us-board-to-investigate-collisions-on-jersey-pike-northern-sector.html | U.S. Board to Investigate Collisions on Jersey Pike | True | By Robert Lindsey | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/ford-backs-study-on-impeachment.html | FORD BACKS STUDY ON IMPEACHMENT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/kissinger-speaks.html | KISSINGER SPEAKS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/industrial-nations-put-off-crisis-action-continue-to-consult-all.html | Industrial Nations Put Off Crisis Action | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/beame-recruiting-unit.html | Beame Recruiting Unit | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/woman-leaves-library-15million.html | Woman Leaves Library $1.5â€šÃ„Â´Million | True | By McCandlish Phillips | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/metropolitan-briefs-gas-allocation-averts-taxi-crisis-utility-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/saddlers-fanfare-gala-caps-career-won-two-tony-awards-extensive.html | Saddler's â€šÃ„Â´Fanfare Galaâ€šÃ„Â´ Caps Career | True | By Anna Kisselgoff | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/expoliceman-and-18-indicted-on-drugsale-counts-61000-spent.html | Exâ€šÃ„Â´Policeman and 18 Indicted on Drugâ€šÃ„Â´Sale Counts | True | By M. A. Farber | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/text-of-un-resolution-80810377.html | Text of U. N. Resolution | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/text-of-un-resolution.html | Text of U.N. Resolution | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/bruins-top-sabres-94-esposito-2-canadiens-beat-flyers.html | Bruins Top Sabres, 9â€šÃ„Â´4; Esposito: 2 | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/record-auction-price-paid-for-us-painting.html | Record Auction Price Paid for U.S. Painting | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/rockefeller-hits-the-partyfund-trail-parries-questions-soul-of.html | Rockefeller Hits the Partyâ€šÃ„Â´Fund Trail | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/5-men-are-indicted-in-15millionfraud.html | 5 MEN ARE INDICTED IN $1.5â€šÃ„Â´MILLION FRAUD | True | By Murray Schumach | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/northside-units-to-get-under-way-estimate-board-votes-loan-for.html | NORTHSIDE UNITS TO GET UNDER WAY | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/judge-backs-completing-tva-dam.html | Judge Backs Completing T.V.A. Dam | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/moscow-exhibits-tension-but-no-intent-to-intervene-moscow-shows-no.html | Moscow Exhibits Tension, But No Intent to Intervene | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/candidates-day.html | Candidates' Day | True | Thomas P. Ronan | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/knicks-lineup.html | Knicks' Lineâ€šÃ„Â´Up | True | | 2001-08-03 | RE0000846945 | B00000878288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/explorer-satellite-launched-for-study-of-outer-space.html | Explorer Satellite Launched For Study of Outer Space | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/african-aides-act-to-retrieve-statue-unwilling-to-sell-scores-of.html | African Aides Act To Retrieve Statue | True | By Fred Ferretti | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/badcheck-spree-costing-200000-laid-to-teenager.html | Bad‘Check Spree Costing $200,000 Laid to Teen‘Ager | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/upi-names-2-to-posts-as-metropolitan-editors.html | U.P.I. Names 2 to Posts As Metropolitan Editors | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/safety-a-target-as-deer-season-opens.html | Safety a Target as Deer Season Opens | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/lions-on-the-prowl-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/meadows-bonds-split-politicians-plan-to-have-the-legislature-back.html | MEADOWS BONDS SPLIT POLITICIANS | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/t-norman-palmer.html | T. NORMAN PALMER | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/trapped-egyptian-force-seen-at-root-of-problem-egyptian-force-held.html | Trapped Egyptian Force Seen at Root of Problem | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/islanders-gain-tie-with-stars-1-to-1-islanders-stars-play-to-tie-11.html | Islanders Gain Tie With Stars, 1 to 1 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/soviet-military-abilities-altering-power-balance-aeroflot-planes.html | Soviet Military Abilities Altering Power Balance | True | By Drew Middleton | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/finsterwald-shares-lead-on-65-round-the-leading-scores-crenshaw.html | Finsterwald Shares Lead On 65 Round | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/race-unit-honors-pons.html | Race Unit Honors Pons | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/linus-pauling-to-challenge-fdas-curb-on-vitamins.html | Linus Pauling to Challenge F.D.A.'s Curb on Vitamins | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/2-buckled-sections-of-skylab-3-rocket-popped-into-shape.html | 2 Buckled Sections of Skylab 3 Rocket Popped Into Shape | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/police-believe-a-thwarted-extortionist-bombed-bank-meeting-at.html | Police Believe a Thwarted Extortionist Bombed Bank | True | By Marcia Chambers | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/suspect-arrested-in-29th-st-killing-writer-facing-rape-charge-is.html | SUSPECT ARRESTED IN 29TH ST. KILLING | True | By Steven R. Weisman | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/airconditioner-maker-agrees-to-tone-down-ads.html | Air‘Conditioner Maker Agrees to Tone Down Ads | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/military-installations-in-area-are-unusually-active-in-alert.html | Military Installations in Area Are Unusually Active in Alert | True | By Ronald Somothers | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/puerto-rico-aide-has-island-plan-asks-commonwealth-to-join.html | HAS ISLAND PLAN PUERTO RICO AIDE | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/public-service-plans-to-change-some-generators-back-to-coal.html | Public Service Plans to Change Some Generators Back to Coal | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/5-indicted-in-smuggling-of-taxfree-cigarettes-previous-cases.html | 5 Indicted in Smuggling Of Tax‘Free Cigarettes | True | By Morris Kaplan | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/kissinger-cut-off-viewers-chide-nbc.html | KISSINGER CUT OFF; VIEWERS CHIDE N.B.C. | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/smoke-fells-150-on-irt-in-crash-in-south-bronx-150-are-felled-by.html | Smoke Fells 150 on IRT In Crash in South Bronx | True | By Robert D. McFadden | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/liu-student-found-dead-in-his-dormitory-room.html | L.I.U. Student Found Dead In His Dormitory Room | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/issues-of-truce-and-of-readiness-minister-demands-dayans.html | Major Political Controversy Set Off in Israel Over Government's War | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/commodity-price-index-fell-27-from-last-weeks-level.html | Commodity Price Index Fell 2.7 From Last Week's Level | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/thai-premier-vows-domestic-reforms.html | THAI PREMIER VOWS DOMESTIC REFORMS | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/moscow-exhibits-tension-but-no-intent-to-intervene.html | Moscow Exhibits Tension, But No Intent to Intervene | True | By Hearick Smith Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/african-aides-act-to-retrieve-statue-theft-is-charged-cameroon.html | African Aides Act To Retrieve Statue | True | By Fred Ferretti | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/clerics-question-fitness-of-nixon-presidents-actions-scored-in.html | CLERICS QUESTION FITNESS OF NIXON | True | By George Dugan | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/water-pipeline-is-started-to-fight-fire-in-meadows-prisoners.html | Water Pipeline Is Started to Fight Fire in Meadows | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/queenshospital-to-be-nursing-home.html | Queens Hospital to Be Nursing Home | True | By Will Lissner | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/pipe-laid-to-fight-fire-linked-to-pike-crashes-pipeline-laid-to.html | Pipe Laid to Fight Fire Linked to Pike Crashes | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/communists-seize-2d-highlands-base.html | COMMUNISTS SEIZE 2D HIGHLANDS BASE | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2001-08-03 | RE0000846945 | B00000878288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/two-papers-curbing-ads.html | Two Papers Curbing Ads | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/pop-music-yoko-onos-contradictions-frankss-melodies-quirky-and.html | Pop Music: Yoko Ono's Contradictions | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/now-its-all-right-to-call-an-umpire-a-bum.html | Now It's All Right to Call an Umpire a Bum | True | By C. Gerald Fraser | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/dr-maurice-dionne.html | DR. MAURICE DIONNE | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/bill-banning-lead-in-paint-is-passed.html | BILL BANNING LEAD IN PAINT IS PASSED | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/protest-erupts-before-start-of-soviet-symphony-here.html | Protest Erupts Before Start Of Soviet Symphony Here | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/action-by-coungil-unit-will-be-made-up-of-soldiers-from-smaller.html | ACTION BY COUNCIL | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/tvto-focus-on-giants-and-jets-sunday-local-teams-national.html | TV to Focus on Giants and Jets Sunday | True | By William N. Wallace | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/broncos-revived-offense-hurt-by-defensive-lapses.html | Broncos' Revived Offense Hurt by Defensive Lapses | True | By Murray Chass | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/the-changing-times.html | The Changing Times | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/waith-views-crime-in-the-schools-here-as-possibly-worse-money-is.html | Waith Views Crime In the Schools Here As â€šÃ„Â'Possibly Worseâ€šÃ„Â' | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/the-feds-independence.html | The Fed's Independence | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/nigeria-breaks-israeli-ties.html | Nigeria Breaks Israeli Ties | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/3million-lawsuit-on-gop-dismissed.html | $3â€šÃ„Â'MILLION LAWSUIT ON G.O.P. DISMISSED | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/cougars-balance-turns-back-stars-basketball.html | Cougars' Balance Turns Back Stars | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/nixonkissinger-policy-negotiation-instead-of-confrontation-still.html | Nixonâ€šÃ„Â'Kissinger Policy | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/advise-and-reject-in-the-nation.html | Advise and Reject | True | By Tom Wicker | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/kissinger-speaks-he-cites-ambiguous-signs-by-moscow-as-the-cause.html | KISSINGER SPEAKS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/lowcaste-indians-still-know-terror-word-reached-lucknow-form-of.html | Lowâ€šÃ„Â'Caste Indians Still Know Terror | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/mrs-jay-f-spry.html | MRS. JAY F. SPRY | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/bridge-north-american-playoffs-begin-in-milwaukee-tonight-slight.html | Bridge: North American Playoffs Begin in Milwaukee Tonight | True | By Alan Truscott | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/rites-for-krupa-on-monday.html | Rites for Krupa on Monday | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/burglar-alarm-bill-signed.html | Burglar Alarm Bill Signed | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/san-antonio-papers-sold.html | San Antonio Papers Sold | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/byrne-and-sandman-vow-schoolsystem-overhaul-speaking-to-board.html | Byrne and Sandman Vow Schoolâ€šÃ„Â'System Overhaul | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/65-in-opposition-drop-out-of-portuguese-election-charging-farce.html | 65 in Opposition Drop Out of Portuguese Election Charging â€šÃ„Â'Farceâ€šÃ„Â' | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/action-by-council-unit-will-be-made-up-of-soldiers-from-smaller.html | ACTION BY COUNCIL | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/seoul-frees-critic-abducted-in-tokyo.html | Seoul Frees Critic Abducted in Tokyo | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/padres-get-mccovey-jenkins-to-texas-jenkins-mccovey-in-trades.html | Padres Get McCovey | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/about-new-york-the-georgetown-commuters.html | About New York | True | By John Corry | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/ringo-solos-with-a-little-help-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/state-examining-its-role-in-wake-of-obscenity-rule.html | State Examining Its Role in Wake of Obscenity Rule | True | By George Gent | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/officials-say-soviet-note-and-alerting-of-airborne-troops-brought.html | Officials Say Soviet Note and Alerting of Airborne Troops Brought U.S. Response | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846945 | B00000878288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/letters-to-the-editor-of-palestinians-jews-and-the-displacement.html | Letters to the Editor | True | Alfred Dessau | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/john-r-thompson.html | JOHN R. THOMPSON | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/fbi-gives-1000-and-apology-to-student-over-release-of-file.html | F.B.I. Gives $1,000 and Apology for Student Over Release of File | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/messiaen-and-wife-present-his-music.html | Messiaen and Wife Present His Music | True | By Donal Henahan | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/nixon-signs-funding-bill-of-9billion-for-10-agencies.html | Nixon Signs Funding Bill Of $9â€šÃ„Â¬Billion for 10 Agencies | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/trapped-egyptian-force-held-key-factor-in-crisis-egyptian-forge.html | Trapped Egyptian Force Held Key Factor in Crisis | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/judge-weighs-use-of-tape-experts-aides-say-sirica-may-hire.html | JUDGE WEIGHS USE OF TAPE EXPERTS | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/us-oil-company-executivi-kidnapped-in-buenos-aires.html | U.S. Oil Company Executive Kidnapped in Buenos Aires | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/city-cancels-2million-jobaid-contract-lack-of-monitoring-seen.html | City Cancels $2â€šÃ„Â¢Million Jobâ€šÃ„Â¢Aid Contract | True | By John Darnton | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/metropolitan-briefs-proposed-complex-blocked-by-con-ed-2school.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/from-cuba-to-suez.html | From Cuba to Suez . . . | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/a-2c-cigarette-rise-seen-as-teamsters-get-a-new-contract.html | A 2c Cigarette Rise Seen as Teamsters Get a New Contract | True | By Damon Stetson | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/harlem-principal-shift-stirs-2school-boycott-pride-in-school.html | Harlem Principal Shift Stirs 2â€šÃ„Â¢School Boycott | True | By Leona Bader | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/all-but-3-soviet-aides-leave-cambodia-a-shift-of-emphasis-moscow.html | All but 3 Soviet Aides Leave Cambodia | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/amc-bars-new-dealers.html | A.M.C. Bars New Dealers | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/abebe-bikila-46-track-star-dies-only-man-to-win-olympic-marathon.html | ABEBE BIKILA, 46, TRACK STAR, DIES | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/eaton-resolves-chessie-issue-people-and-business.html | People and Business | True | Gerd Wilcke | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/excerpts-from-soviets-u-n-statement.html | Excerpts From Soviet's U.N. Statement | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/ford-backs-study-on-impeachment-says-hell-support-congress-if-it.html | FORD BACKS STUDY ON IMPEACHMENT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/amtrak-expanding-service-to-capital-from-new-york.html | Amtrak Expanding Service to Capital From New York | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/barclays-seeking-to-buy-first-westchester-bank-barclays-seeks-a-new.html | Barclays Seeking to Buy First Westchester Bank | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/the-5-conditions-of-defense-readiness-carriers-were-moved-in.html | The 5 Conditions of â€šÃ„Â¢Defense Readinessâ€šÃ„Â¢ | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/columbias-next-problem-is-jennings-of-rutgers.html | Columbia's Next Problem Is Jennings of Rutgers | True | By Deane McGowen | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/fertilizer-curbs-lifted-by-council-move-designed-to-increase-crops.html | FERTILIZER CURBS LIFTED BY COUNCIL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/film-black-hand-side:stags-brooks-family-arrives-on-screen-the-cast.html | Film 'Black Hand Side':Stag's Brooks Family Arrives on Screen The Cast | True | By A. H. Weiler | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/the-theater-veronicas-room-is-found-empty.html | The Theater: Veronica's Room Is Found Empty | True | By Clive Barnes | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/charles-hay-oilman-71-headed-hockey-canada.html | Charles Hay, Oilman, 71, Headed Hockey Canada | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/testas-release-plea-failss.html | Testaâ€šÃ„Â¢'s Release Plea Fails | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/futures-prices-of-wheat-decline-profit-taking-trims-value-of.html | FUTURES PRICES OF WHEAT DECLINE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/european-colt-sold-in-25million-deal.html | European Colt Sold In $2.5â€šÃ„Â¢Million Deal | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/on-key.html | On Key | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/house-passes-bill-for-medical-care.html | HOUSE PASSES BILL FOR MEDICAL CARE | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/watchdogweighed-as-westgates-chief-chief-is-sought-for-westgate.html | â€šÃ„Â¢Watchdogâ€šÃ„Â¢ Weighed As Westgate's Chief | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/state-environmental-department-moves-to-curb-commercial-noise.html | State Environmental Department Moves to Curb Commercial Noise Pollution | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/booklet-discloses-how-jews-fought-against-the-nazis-annual-council.html | Booklet Discloses How Jews Fought Against the Nazis | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/lisbon-is-trying-3-feminist-authors-interest-stirred-abroad.html | Lisbon Is Trying 3 Feminist Authors | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/transcript-of-kissingers-news-conference-on-the-crisis-in-the.html | Transcript of Kissinger's News Conference on the Crisis in the Middle East | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/dick-was-scrubbing-the-porch-red-smith-man-of-his-word-sometimes.html | Dick Was Scrubbing the Porch | True | Red Smith | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/where-the-food-is-also-a-feast-for-the-eyes.html | Where the Food Is Also a Feast for the Eyes | True | By John L. Hess | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/chantreau-gains-in-welsh-tennis-knicks-lineup.html | Chantreau Gains In Welsh Tennis | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/music-thomas-conducts-and-chats-the-program.html | Music: Thomas Conductsâ€šÃ„Â¶and Chats | True | By Harold C. Schonberg | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/white-house-is-said-to-solicit-support.html | WHITE HOUSE IS SAID TO SOLICIT SUPPORT | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/no-strings.html | No Strings | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/back-on-the-road.html | . . â€šÃ„Â¶Back on the Roadâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/powers-addresses-printers-at-news.html | POWERS ADDRESSES PRINTERS AT NEWS | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/mayoral-hopefuls-stress-decentralization-candidates-day-pledge-by.html | Candidates' Day | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/people-in-sports-mauch-is-chosen-top-manager.html | People in Sports: Mauch Is Chosen Top Manager | True | Thomas Rogers | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/a-mixed-pattern-show-in-profits.html | A MIXED PATTERN SHOW IN PROFITS | True | By Clare M. Reckert | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/service-agency-names-aide.html | Service Agency Names Aide | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/subway-mishaps-still-a-problem-their-rarity-fails-to-provide.html | SUBWAY MISHAPS STILL A PROBLEM | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/gm-posts-peak-sales-and-profit-record-figures-for-the-third-quarter.html | G.M. POSTS PEAK SALES AND PROFIT | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/police-kill-man-they-say-tried-to-board-subway-free.html | Police Kill Man They Say Tried to Board Subway Free | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/unraveling-an-enigma-books-of-the-times-man-of-many-meanings-ter.html | Books of The Times | True | By Donal Henahan | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/callas-returns-at-concert-in-hamburg.html | Callas Returns at Concert in Hamburg | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/4-living-on-houseboat-accused-in-looting-of-yachts.html | 4 Living on Houseboat Accused in Looting of Yachts | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/appeal-is-made-to-forestall-layoffs-banner-proclaims-program-dent.html | Appeal Is Made to Forestall Layoffs | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/earnings-climb-sharply-at-texaco-and-atlantic-product-prices-cited.html | Earnings Climb Sharply At Texaco and Atlantic | True | By William D. Smith | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/jerseys-killer-fog.html | Jersey's Killer Fog | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/us-board-willholdan-inquiry-on-turnpike-collisions-northern-sector.html | U.S. Board Will Hold an Inquiry on Turnpike Collisions | True | By Robert Lindsey | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/rep-saylor-recovering.html | Rep. Saylor Recovering | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/a-crisis-a-day-washington.html | â€šÃ„Â´A Crisis A Dayâ€šÃ„Â´ | True | By James Reston | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/tramunti-guilty-of-per-jury-here-6-counts-involve-testimony-in-his.html | TRAMUNTI GUILTY OF PERJURY HERE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/bangor-punta-signs-stocksale-accord.html | BANGOR PUNTA SIGNS STOCKâ€šÃ„Â*SALE ACCORD | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/back-fined-for-drugs.html | Back Fined for Drugs | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/rainfall-dims-hopes-for-big-wheat-crop-would-help-curb-prices-a-big.html | Rainfall Dims Hopes For Big Wheat Crop | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/jeanphilippe-carson-dead-cinematographer-was-49.html | Jeanâ€šÃ„Â*Philippe Carson Dead; Cinematographer Was 49 | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/regular-and-reform-democrats-honor-beame-ticket-at-dinner.html | Regular and Reform Democrats Honor Beame Ticket at Dinner | True | By Edward Hudson | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/tigers-release-howard.html | Tigers Release Howard | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/ervin-sees-passage-of-prosecutor-bill.html | ERVIN SEES PASSAGE OF PROSECUTOR BILL | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/3-share-golf-lead-with-65s-the-leading-scores-crenshaw-increases.html | 3 Share Golf Lead With 65's | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/opal-v-boynton-72-dead-a-social-work-educator.html | Opal V. Boynton, 72, Dead; A Social Work Educator | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/egypt-sas-israel-continues-firing-sadats-aide-reports-road-from.html | EGYPT SAYS ISRAEL CONTINUES FIRING | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846945 | B00000878288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-26 | 1973-10-26 | https://www.nytimes.com/1973/10/26/archives/business-briefs-southern-railway-raises-dividend-savings-bond-for-6.html | Business Briefs | True | | 2001-08-03 | RE0000846945 | B00000878288 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/ballet-lesser-massine-and-arpino-joffrey-beau-danube-in-seasonal.html | Ballet: Lesser Massine and Arpino | True | By Anna Kisselgoff | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/new-fighting-erupts-in-vietnam-near-base-held-by-communists.html | New Fighting Erupts in Vietnam Near Base Held by Communists | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/unsafe-subways.html | Unsafe Subways | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/house-unit-faces-procedure-split-gop-member-urges-limit-on.html | HOUSE UNIT FACES PROCEDURE SPLIT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/con-ed-seeks-suspension-of-highsulfuroil-bans-con-ed-proposes.html | Con Ed Seeks Suspension Of Highâ€‹Â*Sulphurâ€‹Â*Oil Bans | True | By Frank J. Prial | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/alert-puzzles-europeans-attitude-toward-airlift-alert-leaves.html | Alert Puzzles Europeans | True | BY Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/jewish-official-fears-a-backlash-gold-says-war-may-cause-rise-in.html | JEWISH OFFICIAL FEARS A BACKLASH | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/nbc-acts-after-complaints-by-homosexual-organizations-today-show.html | N.B.C. Acts After Complaints By Homosexual Organizations | True | By Les Brown | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/alcatraz-now-empty-silent-and-desolate-is-opened-to-the-public-a.html | Alcatraz, Now Empty, Silent and Desolate, Is Opened to the Public | True | By Lacey Fosburgh Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/pollution-agency-asks-curbs-by-states.html | Pollution Agency Asks Curbs By States | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/massachusetts-declines-to-prolong-daylight-time.html | Massachusetts Declines To Prolong Daylight Time | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/atlantis-greeklanguage-daily-paper-shuts-down-operations-after-79.html | Atlantis,Greekâ€‹Â*Language Daily Paper, Shuts Down Operations After 79 Years | True | By Deirdre Carmody | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/knicks-snap-slump-but-celtics-prevail-knicks-box-score.html | Knicks Snap Slump But Celtics Prevail | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/children-of-wind-closing.html | â€‹Â*Children of Windâ€‹Â*Â* Closing | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/environment-is-a-key-issue-first-time-in-sandmanbyrne-race-for.html | Environment Is a Key Issue First Time In Sandmanâ€‹Â*Byrne Race for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/knack-for-rummaging-turns-up-big-winner.html | Knack for Rummaging Turns Up Big Winner | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/cast-of-raisin-works-as-close-as-a-bunch-of-grapes-powerful-mother.html | Cast of â€‹Â*Raisinâ€‹Â*Â* Works as Close as a Bunch of Grapes | True | By Barbara Campbell | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/huge-waves-cause-damage-of-170million-at-palermo.html | Huge Waves Cause Damage Of $170â€‹Â*Million at Palermo | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/charade-in-portugal.html | Charade in Portugal | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/2-engineers-linked-to-agnew-inquiry-losebaltimore-jobs.html | 2 Engineers Linked To Agnew Inquiry Lose Baltimore Jobs | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/oil-is-called-a-factor-nixon-critical-of-some-nato-allies-some.html | Oil Is Called a Factor | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/children-to-take-part-in-unicef-day-march.html | Children to Take Part In UNICEF Day March | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/t-a-says-train-moved-with-care-explaining-crash-it-asserts-great.html | T. A. SAYS TRAIN MOVED WITH CARE | True | By Edward C. Burks | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/williams-in-racing-post.html | Williams in Racing Post | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/doityourself-revolution-foreign-affairs.html | Doâ€‹Â*Itâ€‹Â*Yourself Revolution | True | By C. L. Sulzberger | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/sotheby-sells-tapestry-for-a-record-90000.html | Sotheby Sells Tapestry For a Record $90,000 | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/drug-holdup-is-failure.html | Drug Holdup Is Failure | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/a-visiting-policeman-learns-the-hard-way.html | A Visiting Policeman, Learns the Hard Way | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/dr-carol-shaffer-twersky-is-married.html | Dr. Carol Shaffer Twersky Is Married | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/research-fund-freed-91019004.html | Research Fund Freed | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/ash-in-a-conflict-over-residency-omb-head-cited-capital-and-los.html | ASH IN A CONFLICT OVER RESIDENCY | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/seoul-asks-compromise-with-tokyo-on-abduction-has-no-political.html | Seoul Asks Compromise With Tokyo on Abduction | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/un-forces-shielded-from-politics-have-done-well-proficient-small.html | U.N. Forces, Shielded From Politics, Have Done Well | True | By Drew Middleton | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/a-allen-thomson.html | A. ALLEN THOMSON | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847207 | B00000878290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/provocative-president-provocative-president-control-vanishe-emotion.html | Provocative President | True | By James Reston Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/beth-stones-68-leads-by-stroke.html | Beth Stone's 68 Leads by Stroke | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/anheuserbusch-posts-decline-in-earnings.html | AnheuserâˆÂ¢Â¢Busch Posts Decline in Earnings | True | By Clare M. Reckert | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/moscow-critical-brezhnev-says-u-s-is-fanning-tensions-by-use-of.html | MOSCOW CRITICAL | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/truckbus-crash-kills-4.html | TruckâˆÂ¢Â¢Bus Crash Kills 4 | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/atlantic-richfield-to-expand.html | Atlantic Richfield to Expand | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/events-today-music-dance.html | Events Today | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/beame-for-independent-social-service-unit-candidates-day.html | Candidates' Day | True | Edward Hudson | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/india-is-set-to-shorten-delays-in-foreigninvestment-approval.html | India Is Set to Shorten Delays In ForeignâˆÂ¢Â¢Investment Approval | True | By Gerd Wilcke | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/brezhnev-says-a-record-grain-harvest-is-expected.html | Brezhnev Says a Record Grain Harvest Is Expected | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/un-acts-to-speed-force-of-7000-men-to-mideast.html | U.N. Acts to Speed Force Of 7,000 Men to Mideast | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/dr-w-j-merle-scott.html | DR. W. J. MERLE SCOTT | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/new-health-agency-asked.html | New Health Agency Asked | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/bigpower-entry-pleases-cairo-more-than-wdcome-no-specifics-on.html | BigâˆÂ¢Â¢Power Entry Pleases Cairo | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/a-fatigued-nixon-asserts-he-will-not-quit-his-post-denounces-attack.html | A Fatigued Nixon Asserts He Will Not Quit His Post | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/agriculture-stalls-trade-negotiations.html | AGRICULTURE STALLS TRADE NEGOTIATIONS | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/israelis-say-foe-must-quit-to-get-water-israelis-say-trapped.html | Israelis Say Foe Must Quit to Get Water | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/fire-kills-28000-chickens.html | Fire Kills 28,000 Chickens | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/people-in-sports-weicker-challenges-billie-jean-king.html | People in Sports: Weicker Challenges Billie Jean King | True | Deane McGowen | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/lundy-restaurant-ordered-to-close-after-3d-inspection.html | Lundy Restaurant Ordered to Close. After 3d Inspection | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/transcript-of-president-nixons-news-conference-on-domestic-and.html | Transcript of President Nixon's News Conference on Domestic and Foreign Affairs | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/soviet-crop-forecast-depresses-wheat-futures.html | Soviet Crop Forecast Depres Wheat Futures | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/riva-ridge-favored-in-farewell-today-riva-ridge-favored-in-farewell.html | Riva Ridge Favored in Farewell Today | True | By Michael Strauss | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/sirica-cited-for-courage-displays-tact-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/networks-dispute-nixons-criticism-of-tv-reporting.html | Networks Dispute Nixon's Criticism Of TV Reporting | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/dance-choreo-concert-landmark-i-a-mockpatriotic-work-is-rendered-in.html | Dance: Choreo Concert | True | Don McDonagh | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/amer-basketball-assn.html | Amer. Basketball Ass'n. | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/research-fund-freed.html | Research Fund Freed | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/alaskas-kenai-peninsula-is-expected-to-ease-us-gas-shortage-kenai.html | Alaska's Kenai Peninsula Is Expected to Ease U.S. Gas Shortage | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/give-alsace-a-try-but-praise-it-softly-wine-talk-scene-of-bitter.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/antiques-china-trade-gallery-offers-a-dazzling-exhibition-of.html | Antiques: China Trade | True | By Rita Reif | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/speaks-to-nation.html | SPEAKS TO NATION | True | By Bernard Gwertzman Special To The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/democrats-group-asks-full-inquiry.html | DEMOCRATS' GROUP ASKS FULL INQUIRY | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/an-audited-clerk-returns-21500.html | AN AUDITED CLERK RETURNS $21,500 | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/democrats-in-congress-unsatisfied-demand-a-totally-independent.html | Democrats in Congress Unsatisfied, Demand a Totally Independent Prosecutor | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/lindsay-and-scali-at-rites-for-alden.html | LINDSAY AND SCALI AT RITES FOR ALDEN | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/jail-for-radio-remarks.html | Jail for Radio Remarks | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/new-jersey-briefs-a-mother-of-3-is-slain-in-trenton-another.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/citibank-cuts-prime-rate-to-9-12-from-9-34-level-dam-slow-to.html | Citibank Cuts Prime Rate To 9½—ÎC% From 9Â—Â¾% Level | True | By John H. Allan | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/tv-chinese-opera-opens-a-childrens-series.html | TV | True | By Howard Thompson | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/alpha-brozle-expitcher-dies-won-133-games-for-cardinals-in-one.html | Alpha Brazle, Exâ€šÃ„Ã´Pitcher, Dies; Won 133 Games for Cardinals | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/nader-group-sues-to-halt-xray-use-by-major-airports.html | Nader Group Sues To Halt Xâ€šÃ„Ã´Ray Use By Major Airports | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/the-theater-the-beard-restyled-the-cast.html | The Theater: â€šÃ„Ã²The Beardâ€šÃ„Ã´ Restyled | True | By Mel Gussow | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/text-of-waldheim-report-on-observers.html | Text of Waldheim Report on Observers | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/un-acts-to-speed-force-of-7000-men-to-mideast-u-n-acts-to-speed.html | U.N. Acts to Speed Force Of 7,000 Men to Mideast | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/nixon-is-backed-by-businessmen-top-officers-say-he-should-not.html | NIXON IS BACKED BY BUSINESSMEN | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/wintersong-octoberfear.html | Wintersong, Octoberfear | True | By Larry van Goethem | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/watergate-unit-postpones-hearings-until-wednesday.html | Watergate Unit Postpones Hearings Until Wednesday | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/rebels-stall-truck-convoy-with-rice-for-phnom-penh.html | Rebels Stall Truck Convoy With Rice for Phnom Penh | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/mrs-arthur-h-carter.html | MRS. ARTHUR H. CARTER | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/jean-w-barbey.html | JEAN W. BARBEY | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/spurs-beat-nets-8887-on-2-late-free-throws-spurs-win-from-nets-by.html | Spurs Beat Nets, 88â€šÃ„Ã´87, On 2 Late Free Throws | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/dr-raymond-e-banta.html | DR. RAYMOND E. BANTA | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/middlemen-kept-food-prices-high-despite-15-drop-second-highest.html | Middlemen Kept, Food Prices High Despite 1.5% Drop | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/curb-on-insurer-bought.html | Curb on Insurer Sought | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/art-miros-joy-and-verve.html | Art: Miro's Joy and Verve | True | By John Canaday | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/now-even-mickey-mouse-is-computerized-computering-of-mickey-mouse.html | Now, Even Mickey Mouse Is Computerized | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/skylab-3-mission-may-last-85-days-launching-planned-nov-10-after.html | SKYLAB 3 MISSION MAY LAST 85 DAYS | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/moscow-critical-brezhnev-says-us-is-fanning-tensions-by-use-of.html | MOSCOW CRITICAL | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/wheels-on-their-feet-fashion-on-their-minds-sequins-and-superfly.html | Wheels on Their Feet Fashion on Their Minds | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/letters-to-the-editor-taiwan-after-the-us-withdrawal-underground.html | Letters to the Editor | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/76ers-bow-to-bucks-by-9892-kings-98-suns-93-bulls-win-wild-battle.html | 76ers Bow. To Bucks By 98â€šÃ„Ã´92 | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/blacks-as-managers-its-still-a-question-of-qualification-russell.html | Blacks as Managers: It's Still A Question of â€šÃ„Ã²Qualificationâ€šÃ„Ã´ | True | By Leonard Koppett | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/john-anderson.html | JOHN ANDERSON | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/joyce-signed-by-pacers.html | Joyce Signed by Pacers | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/cambodian-ports-dreams-of-glory-are-just-dreams.html | Cambodian Port's Dreams of Glory Are Just Dreams | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/elizabeth-stokes-former-journalist.html | ELIZABETH STOKES, FORMER JOURNALIST | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/kennedy-endorses-nixon-move-in-crisis.html | KENNEDY ENDORSES NIXON MOVE IN CRISIS | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/sihanouk-quoted-as-saying-he-may-resign-cabinet-post.html | Sihanouk Quoted as Saying He May Resign Cabinet Post | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/screen-the-new-landthe-cast.html | Screen: 'The New Land':The Cast | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847207 | B00000878290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/wedding-held-for-mrs-flink.html | Wedding Held For Mrs. Flink | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/excerpts-from-the-address-by-soviet-party-leader-brezhnev-to-a.html | Excerpts From the Address by Soviet Party Leader Brezhnev to a Session of the World Peace Congress | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/the-indispensable-un.html | The Indispensable U.N. | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/president-will-let-bork-name-a-new-prosecutor-vows-full-cooperation.html | PRESIDENT WILL LET BORK NAME A NEW PROSECUTOR; VOWS FULL COOPERATION | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/surplus-in-trade-for-september-at-812year-high-balance-for-whole-of.html | SURPLUS IN TRADE FOR SEPTEMBER AT 8Ã‑Ã‑Ã‑Ã‑Â½ÂˆYEAR HIGH | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/witness-in-agnew-inquiry-gets-6month-term-and-fine.html | Witness in Agnew Inquiry Gets 6Ã‑Ã‑Â½ÂˆMonth Term and Fine | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/heart-of-meadows-fire-extinguishec.html | Heart of Meadows Fire Extinguished | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/williams-considers-sitting-out-a-year.html | Williams Considers Sifting Out a Year | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/printers-union-offers-formula-powers-asserts-proposal-can-avert.html | PRINTERS UNION OFFERS FORMUR | True | By Damon Stetson | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/jewish-school-is-stoned-2-are-held-in-brooklyn.html | Jewish School Is Stoned, 2 Are Held in Brooklyn | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/tropical-storm-diminishes-and-moves-rapidly-to-sea.html | Tropical Storm Diminishes And Moves Rapidly to Sea | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/soviet-sees-european-arms-cut-by-1-975-speaks-in-moscow-sets-1975.html | Soviet Sees European Arms Cut by 1975 | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/some-other-news-observer.html | Some Other News | True | By Russell Baker | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/many-smiles-but-little-warmth-takes-initiative-words-not-cool-i.html | Many Smiles, but Little Warmth | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/byrne-insists-foe-does-rain-dance-says-sandman-fails-to-give.html | BYRNE INSISTS FOE DOES â€šÃ„Â²RAIN DANCEâ€šÃ„Â² | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/alert-puzzles-europeans.html | Alert Puzzles Europeans | True | BY Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/chile-revamping-public-services-more-dismissals-expected-in.html | CHILE REVAMPING PUBLIC SERVICES | True | By Marvine Rowe Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/con-ed-seeks-suspension-of-highsulphuroil-bans.html | Con Ed Seeks Suspension Of Highâ€šÃ„Â²Sulphurâ€šÃ„Â²Oil Bans | True | By Frank J. Prial | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/curbs-are-sought-in-obscenity-law-statewide-standard-among-demands.html | CURBS ARE SOUGHT IN OBSCENITY LAW | True | By George Gent | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/music-from-leningrad-great-ensemble-led-by-rozhdestvensky.html | Music: From Leningrad | True | By Harold C. Schonberg | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/the-yanks-burden-hire-williams-dave-anderson-yanks-need-another.html | Dave Anderson | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/the-district-attorneys.html | The District Attorneys | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/two-share-golf-lead-with-134s-the-leading-scores.html | Two Share Golf Lead With 134's | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/a-bus-passenger-is-killed-in-altercation-with-driver.html | A Bus Passenger Is Killed In Altercation With Driver | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/frederick-c-mayer.html | FREDERICK C. MAYER | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/butz-ftc-role-target-iniquiry-cox-office-looks-into-wine-company.html | BUTZ F. T. C. ROLE TARGET IN INQUIRY | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/about-the-giants.html | About the Giants: | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/ford-and-u-a-w-reach-an-accord-tentative-pact-to-cover-150000-in.html | FORD AND U. A. W. REACH AN ACCORD | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/murder-suspect-held-in-4th-rape-man-charged-with-slaying-on-29th-st.html | MURDER SUSPECT HELD IN 4TH RAPE | True | By C. Gerald Fraser | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/tillich-two-intimate-views-books-of-the-times-inspiration-to-his.html | Books of The Times | True | By Edward B. Fiske | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/state-motor-chief-halted-as-speeder-along-the-turnpike.html | State Motor Chief Halted as Speeder Along the Turnpike | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/rail-freight-traffic-up-55-.html | Rail Freight Traffic Up 5.5% | True | | 2001-08-03 | RE0000847207 | B00000878290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/ontario-paper-company-resumes-output-at-plant.html | Ontario Paper Company. Resumes Output at Plant | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/sports-news-briefs-english-skaters-first-in-figures-miss-beldman-in.html | Sports News Briefs | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/lachaise-nude-sculptures-displayed.html | Lachaise Nude Sculptures Displayed | True | By James R. Mellow | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/seltzersachs-in-pianism-with-words.html | Seltzeri€3Â„Â°Sachs In Pianism With Words | True | By Donal Henahan | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/commodity-agency-adopts-rule-order.html | COMMODITY AGENCY ADOPTS RULE ORDER | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/israelis-say-foe-must-quit-to-get-water.html | Israelis Say Foe Must Quit to Get Water | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/speaks-to-nation-he-calls-chances-of-enduring-settlement-best-in-20.html | SPEAKS TO NATION | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/damascus-is-festive-in-marking-end-of-ramadan-throngs-in-bazaar.html | Damascus Is Festive in Marking End of Ramadan | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/watergate-panel-shelves-questioning-of-reporter.html | Watergate, Panel Shelves Questioning of Reporter | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/a-dodgers-memories-new-jersey-sports-a-dodgers-memories-new-jersey.html | New Jersey Sports | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/olin-j-murray-dies-at-74-exmacys-vice-president.html | Olin J. Murray Dies at 74; Exâ€3Â„Â°Macy's Vice President | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/police-still-investigating-19-missing-figurines-here.html | Police Still Investigating 19 Missing Figurines Here | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/israel-says-egyptians-tried-to-break-out-across-the-canal-but-were.html | Israel Says Egyptiansâ€3Â„Â°Tried to Break Out Across the Canal But Were Repulsed | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/20000-rotc-grant-given-to-a-cornell-coed-campus-notes.html | Campus Notes | True | George Goodman | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/primerate-cut-triggers-amex-exchange-index-up-085-to-108700te-gains.html | PRIMEâ€3Â„Â°RATE CUT TRIGGERS AMEX | True | By James J. Nagle | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/derailment-blocks-trains-for-evening-commuters-all-service-at-grand.html | Derailment Blocks Trains For Evening Commuters | True | By John Sibley | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/rexnord-confirms-talks-on-sale-of-a-subsidiary.html | Rexnord Confirms Talks On Sale of a Subsidiary | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/kidnapping-victim-flees-and-ransom-is-retrieved-30000-demanded.html | Kidnapping Victim Flees And Ransom Is Retrieved | True | By Wolfgang Saxon | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/wildcat-bus-strike-ends.html | Wildcat Bus Strike Ends | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/vicki-carr-treads-hallowed-boards-and-she-belongs.html | Vicki Carr Treads Hallowed Boards, And She Belongs | True | By John S. Wilson | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/jade-conversation-pieces-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/pba-chiefs-split-on-endorsement-heads-of-some-key-units-come-out.html | P.B.A. CHIEFS SPLIT ON ENDORSEMENT | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/crisis-to-confidence.html | Crisis to Confidence | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/three-rivals-for-chief-judge-speak-outon-campaign-issues-following.html | Three Rivals for Chief Judge Speak Outon Campaign Issues | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/insurance-rate-delay-seen.html | Insurance Rate Delay Seen | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/news-summary-and-index-the-major-events-of-the-day-the-middle-east.html | News Summary and Index | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/bonn-is-singled-out-first-criticism-of-allies-nixon-critical-of.html | Bonn Is Singled Out | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/sports-today-basketball-football-harness-racing-hockey-rowing-track.html | Sports Today | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/fire-bomb-tossed-into-a-synagogue-blaze-extensivel-damages-temple.html | FIRE BOMB TOSSED INTO A SYNAGOGUE | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/mcintire-hints-hell-use-foreign-ship-to-keep-on-broadcasting-off.html | McIntire Hints He'll Use Foreign Ship To Keep on Broadcasting Off the Coast | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/boy-15-shot-at-school.html | Boy, 15, Shot at School | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/blazers-trade-ward.html | Blazers Trade Ward | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/notre-dame-seeks-first-victory-over-usc-since-rout-of-66-rare.html | Notre Dame Seeks First Victory Over U.S.C. Since Rout of '66 | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/senate-confirmsnomination.html | Senate Confirms Nomination | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/us-is-easing-the-alert-but-links-step-to-soviet-indicators-noted-us.html | U.S. Is Easing the Alert But Links Step to Soviet | True | By John W.finney Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/business-briefs-5-steel-concerns-chan-for-price-fixing-sales-gains.html | Business Briefs | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/broncos-have-a-few-kicks-coming-from-howfield.html | Broncos Have a Few Kicks Coming From Howfield | True | By Murray Chass | 2001-08-03 | RE0000847207 | B00000878290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/rebozo-described-by-nixonas-totally-honest-man-frequent-visits.html | Rebozo Described by Nixon as â€œÂ¨Â¨Totally Honest Manâ€Â¨Â¨ | True | By John M. Crowdson Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/a-fatigued-nixon-asserts-he-will-not-quit-his-post-fatigued-nixon-a.html | A Fatigued Nixon Asserts He Will Not Quit His Post | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/nixon-gives-newsman-memento-of-conference.html | Nixon Gives Newsman Memento of Conference | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/quebec-premier-presses-election-drive-campaigning-in-plane.html | Quebec Premier Presses Election Drive | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/200million-order-is-set-by-utilities.html | $200â€¨Â¨MILLION ORDER IS SET BY UTILITIES | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/metropolitan-briefs-2-slashed-fighting-female-mugger-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/cards-red-sox-confirm-trade-of-wise-for-smith-baseball-transactions.html | Cards, Red Sox Confirm Trade of Wise for Smith | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/isnt-a-dirty-word.html | â€¨Â¨â€¨Â¨â€¨Â¨â€¨Â¨ Isn't a Dirty Word | True | By Barbara Lawrence | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/the-beautiful-people-have-the-secret-to-losing-weight-eat-less-how.html | The Beautiful People Have the Secret to Losing Weight: Eat Less | True | By Angela Taylor | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/bridge-duplicate-player-can-risk-trying-for-that-13th-trick-experts.html | Bridge: | True | By Alan Truscoit | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/bus-vandals-make-3700-pupils-late-in-rockaway-twp.html | Bus Vandals Make 3,700 Pupils Late In Rockaway Twp. | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/2-soviet-blasts-recorded.html | 2 Soviet Blasts Recorded | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/big-board-role-reported-in-shift-of-weis-accounts-apprehension-on.html | Big Board Role Reported in Shift of Weis Accounts | True | By Robert Metz | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/buffalo-physician-is-sentenced-in-death-of-woman-in-abortion.html | Buffalo Physician Is Sentenced In Death of Woman in Abortion | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/zambia-breaks-with-israel.html | Zambia Breaks With Israel | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/900000-for-car-accident.html | $900,000 for Car Accident | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/surplus-in-trade-for-september-at-812year-high.html | SURPLUS IN TRADE FOR SEPTEMBER AT 8Â·Â©â€¨Â¨â€¨Â¨YEAR HIGH | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/newsprint-price-to-rise.html | Newsprint Price to Rise | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/rockefeller-gives-praise-to-beame-but-says-marchi-remains-his.html | ROCKEFELLER GIVES PRAISE TO BEAME | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/us-court-orders-the-administration-to-release-impounded-medical.html | U.S. Court Orders the Administration to Release Impounded Medical Funds | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/otc-group-names-fulltime-president-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/football-transactions-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/dow-stock-index-up-1257-on-good-economic-news-lifts.html | Dow Stock Index Up 12.57 On Good Economic News | True | By Alexander R. Hammer | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/hayden-stone-reports-loss-for-third-quarter.html | Hayden Stone Reports Loss for Third Quarter | True | | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/on-the-fear-of-making-a-move.html | On the Fear of Making a Move | True | By Dimitriu Tsepenog | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-27 | 1973-10-27 | https://www.nytimes.com/1973/10/27/archives/new-police-building-design-of-headquarters-is-described-as-being.html | New Police Building | True | By Paul Goldberger | 2001-08-03 | RE0000847207 | B00000878290 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/new-lincoln-school-names-new-director.html | New Lincoln School Names New Director | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/rules-on-pesticides-taking-final-form-time-periods-added-threat-to.html | Rules on Pesticides Taking Final Form | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/taylor-named-to-post-by-state-racing-board.html | Taylor Named to Post By State Racing Board | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/ramsey-clark-scores-us-supreme-courts-rulings-on-sex-and.html | Ramsey Clark Scores U.S. Supreme Court's Rulings on Sex and Pornography | True | By Grace Lichtenstein | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/you-cant-go-home-to-those-fairs-again-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-death-penalty-is-it-useful-is-it-just-or-is-it-only-cruel-some.html | Is it useful? Is it just? Or is it only cruel? | True | By James Q. Wilson | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/symphony-in-queens-is-adding-new-series-community-needs-cited.html | Symphony In Queens Is Adding New Series | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/braille-being-tested-as-tool-for-sighted.html | Braille Being Tested as Tool for Sighted | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/forecast-partly-sunny-new-pnp-figures-give-only-hazy-clues-to-the.html | Forecast: Partly Sunny | True | By John J. Casson | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/south-shore-upsets-jefferson-166-and-will-play-lafayette-for.html | South Shore Upsets Jefferson 16â€¨Â¨â€¨Â¨*6, and Will Play Lafayette for Brooklyn Title | True | | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-general-motors-maverick-the-maverick-from-gm.html | The General Motors Maverick | True | By Robert Irvin | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/bleaker-job-picture-confronts-teachers-job-breakdown-selective.html | Bleaker Job Picture Confronts Teachers | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/danbury-wins-7th-in-row-4018-the-scores-connecticut.html | Danbury Wins 7th in Row, 40â€3â€¦Â*18 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/dempsey-rallies-rye-to-14-13-verdict-kreisler-excels.html | Dempsey Rallies Rye to 14â€3â€¦Â*13 Verdict | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/douglas-sandburg-weds-karen-kuhlman.html | Douglas Sandburg Weds Karen Kuhlman | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/for-egypt-at-least-a-change.html | For Egypt, At Least A Change | True | Henry Tanner | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/fewer-students-get-postal-jobs-scope-of-plan-is-reduced-in.html | FEWER STUDENTS GET POSTAL JOBS | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-dogs-bark-public-people-and-private-places-by-truman-capote-419.html | Silhouettes and souvenirs | True | By Lis Harris | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-unbeaten-exgiants-scale-of-1-to-10-the-boiled-potato-dave.html | Dave Anderson | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/david-r-ross-fiance-of-helen-t-frank.html | David R. Ross Fiance of Helen T. Frank | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/school-rolls-are-declining-decline-in-school-rolls-is-projected-for.html | School Rolls Are Declining | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-excruciating-art-of-timetablemaking-the-making-of-timetables.html | The Excruciating Art of Timetableâ€3â€¦Â*Making | True | By James H. Winchester | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/syracuse-loses-3423-to-miami.html | Syracuse Loses, 34â€3â€¦Â*23, To Miami | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/freedom-of-expression-taking-hold-in-liberia-unification-is.html | Freedom of Expression Taking Hold in Liberia | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/he-has-brought-a-failing-orchestra-musle-antal-dorati.html | Music | True | By Stephen E. Rubin | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mahovlichs-score-pair-in-canadiens-42-victory-bruins-edge-leafs-32.html | Mahovlichs Score Pair In Canadiens' 4â€3â€¦Â*2 Victory | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-dialectical-imagination-a-history-of-the-frankfart-school-and.html | The Dialectical Imagination | True | By Gertrud Lenzer | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/fatherson-beame-team-setting-standards-for-campaign-organization.html | Fatherâ€3â€¦Â*Son Beame Team Setting Standards for Campaign Organization Unmatched by Other Hopefuls | True | By Frank Lynn | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/democrats-hopeful-in-buy-ridge-vote-enquire-is-optimistic-mngg.html | Democrats Hopeful In Bay Ridge Vote | True | By Maurice Carroll | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/a-campaign-warms-up-in-a-smokefilled-room-motor-sports-calendar.html | A Campaign Warms Up In a Smokeâ€3â€¦Â*Filled Room | True | By Michael Katz | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/poems-in-persons-an-introduction-to-the-psychoanalysis-of.html | Poems in Persons | True | By Paul Delany | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/future-of-uris-clouded-in-wake-of-sale-to-kinney-future-of-uris.html | Future of Uris Clouded in Wake Of Sale to Kinney | True | By Linda Greenhouse | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/cromwell-the-lord-protector-by-antonia-fraser-illustrated-774-pp.html | Cromwell | True | By C. V. Wedgwood | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/other-n-j-scores.html | Other N. J. Scores | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/creative-diplomacy.html | Creative Diplomacy | True | By Richard Hudson | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/a-still-unexplained-challenge-of-nerves-the-big-powers-mideast.html | The Big Powers | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/holy-cross-rally-sends-army-to-6th-defeat-1710.html | Holy Cross Rally Sends Army to 6th Defeat, 17â€3â€¦Â*10 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/nations-doctors-move-to-police-medical-care-nations-doctors-are.html | Nation's Doctors Move To Police Medical Care | True | By Nancy Hicks Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/nina-congdon-to-be-married-to-nicholas-thayer-an-artist.html | Nina Congdon to Be Married to Nicholas Thayer, an Artist | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/pamela-taylor-becomes-bride-of-h-j-wilson.html | Pamela Taylor Becomes Bride Of H. J. Wilson | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/newark-state-gets-a-new-name-kean.html | Newark State Gets a New Name: Kean | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/ages-fight-back-in-title-bridge-roots-team-ahead-a-620-score-posted.html | AGES FIGHT BACK IN TITLE BRIDGE | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/both-clubs-in-slump.html | Both Clubs in Slump | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/commuter-trains-planned-in-detroit.html | COMMUTER TRAINS PLANNED IN DETROIT | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/herricks-stuns-syosset-in-last-minute-carle-place-romps-right-place.html | Herricks Stuns Syosset in Last Minute | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/rutgers-aide-traces-black-cabinet-a-quid-pro-quo-johnson-praised.html | Rutgers Aide Traces â€3â€¦Â*Black Cabinetâ€3â€¦Â* | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/late-tv-listings-91019724.html | Late TV Listings | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/sports-news-briefs-j-c-snead-leads-by-2-shots-usowned-apalachee.html | Sports News Briefs | True | | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/graduate-schools-ranked-by-deans-judgment-of-experts-previous.html | GRADUATE SCHOOLS RANKED BY DEANS | True | By Gene L Maeroff | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/while-the-philharmonic-pickets-sound-their-own-note-of-protest-the.html | . . . While the Philharmonic pickets sound their own note of protest | True | By Harris Green | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/farmwife-sells-wool-loomand-lessons-in-weaving-backlog-of-requests.html | Farmwife Sells Wool, Loomâ€‹Â¡Â‹and Lessons in Weaving | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/julia-w-howe-plans-nuptials.html | Julia W. Howe Plans Nuptials | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/randolph-stays-unbeaten-70-the-scores-morrissomerset.html | Randolph Stays Unbeaten, 7â€‹Â¡Â‹0 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/yitzhak-gefen-weds-harriet-orentlicher.html | Yitzhak Gefen Weds Harriet Orentlicher | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/ford-foundation-vows-100million-for-ford-hospital-university-of.html | Ford Foundation Vows $100â€‹Â¡Â‹Million For Ford Hospital | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/pitt-rallies-to-subdue-navy-2217-colgate-downs-bucknell.html | Pitt Rallies To Subdue Navy, 22â€‹Â¡Â‹17 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/safety-agency-to-provide-tollfree-help-on-toys.html | Safety Agency to Provide Tollâ€‹Â¡Â‹Free Help on Toys | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/yale-halts-cornell-203-on-doyles-touchdowns-statistics-of-the-game.html | Yale Halts Cornell, 20â€‹Â¡Â‹3, on Doyle's Touchdowns | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/nato-advancing-on-environment-other-accords-reached-emphasis-on-the.html | NATO ADVANCING ON ENVIRONMENT | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/news-summary-and-index-advertising-index-index-to-the-other-news-in.html | News Summary and Index | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/merchants-go-electronic-adoption-of-knowitall-cash-registers-marks.html | Merchants Go Electronic | True | By James Peacock | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/increase-in-highway-deaths-tied-to-lower-drinking-age.html | Increase in Highway Deaths Tied to Lower Drinking Age | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/school-overcomes-adversity-willingness-to-spend.html | School Overcomes Adversity | True | By Mary C. Churchill Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/point-of-view-the-trouble-with-us-exporters.html | POINT OF VIEW The Trouble With U.S. Exporters | True | By Jack Friedman | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-sayings-of-secretary-henry-language-negotiation-humility-the.html | Compiled by DuPre Jones | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/priscilla-townsend-wed-at-home.html | Priscilla Townsend Wed at Home | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/its-safestexcept-in-fog-n-j-turnpike-region.html | Region | True | &#8212;Ronald Sullivan | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/display-on-the-citys-mayorsis-shown-in-queens-mrs-la-guardia-visits.html | Display on the City's Mayors Is Shown in Queens | True | By Murray Schumach | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/letter-to-the-editor-a-garden-of-birds-the-other-virgin-islands.html | Letters: Not Quite TransCanada | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/ellen-riese-is-married.html | Ellen Riese Is Married | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/bayside-triumphs-gains-title-curtis-victor-86-john-adams-triumphs.html | Bayside Triumphs, Gains Title | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/burr-less-than-history-and-less-than-fiction-jackson-shouted-at-me.html | Less than history and less than fiction | True | By George Dangerfield | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/vietcong-charge-20000-gis-remain-us-charged-infiltration-20000-in.html | Vietcong Charge 20,000 G.I.'s Remain | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/article-1-no-title.html | Article 1 â€‹Â¡Â‹â€‹Â¡Â‹ No Title | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/indian-festival-low-on-joy-for-want-of-cooking-oil.html | Indian Festival Low on Joy for Want of Cooking Oil | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/kennedy-defeats-reagan-in-gallup-presidency-poll.html | Kennedy Defeats Reagan In Gallup Presidency Poll; | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/carroll-curry-in-debut-here.html | Carroll Curry In Debut Here | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/college-builds-own-satellite-contract-given-comparison-to.html | COLLEGE BUILDS OWN SATELLITE | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/whats-doing-in-san-francisco.html | What's Doing in San Francisco | True | By Wallace Turner | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/chess-break-in-the-action-sicilian-defense-primus-inter-pares.html | Chess: Soviet Championship Offers a Stellar Talent Aggregation | True | By Robert Byrne | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/houston-upset-70-by-auburn-statistics-of-the-game.html | Houston Upset, 7â€‹Â¡Â‹0, By Auburn | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/a-computer-for-coin-devices-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/child-to-mrs-cryl-jr.html | Child to Mrs. Cryl Jr. | True | | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/in-elath-neither-war-norpeace.html | In Elath, Neither War Nor Peace | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/25-rainless-days-set-record-here-fire-alert-issued-rain-is.html | 25 RAINLESS DAYS SET RECORD HERE | True | By Robert D. McFadden | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/china-bolstering-militia-in-cities-action-at-fertilizer-plant.html | CHINA BOLSTERING MILITIA IN CITIES | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/somerset-property-designated-as-a-park.html | Somerset Property Designated as a Park | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/letters-more-itt-democracy-trust-assets.html | LETTERS | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/pareddown-elegance-the-now-look.html | The now look | True | By Norma Skurka | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/aba-criticizens-watergate-plan-dismissal-power-opposed-bids.html | A.B.A. CRITICIZES WATERGATE PLAN | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/dartmouth-names-woman.html | Dartmouth Names Woman | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/article-7-no-title-host-and-guide-political-unrest-as-we-left-the-a.html | Barrancabermeja Or Bust: Looking for Daddy's Oil. Well | True | By PAULINE APPLEBAUM and LUISA APPLEBAUM KRISS | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mahaffey-l-graham-lead-golf-the-leading-scores.html | Mahaffey, L. Graham Lead Golf | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/theatrical-tryout-resembles-an-encounter-wide-range-of-ages.html | Theatrical Tryout Resembles an Encounter | True | By Phyllis Funke Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/janet-henry-hylan-wed-in-connecticut.html | Janet Henry Hylan Wed in Connecticut | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/saying-cheese.html | Saying cheese | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/an-injustice-to-tenants-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/winter-bridal-for-miss-west-donald-ross.html | Winter Bridal For Miss West, Donald Ross | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/press-club-admits-women.html | Press Club Admits Women | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/miss-reifers-plans-bridal.html | Miss Reifers Plans Bridal | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/rental-effort-is-on-at-luxury-coop.html | Rental Effort Is On At Luxury Coêĝã,Â,Âˆop | True | By Carter B. Horsley | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/l-i-school-racial-study.html | L. I. School Racial Study | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mary-ruddy-plans-wedding-in-march.html | Mary Ruddy Plans Wedding in March | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/clakstown-north-posts-sixth-straight-triumph-the-scores-rockland.html | Clarkstown North Posts Sixth Straight Triumph | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/letters-delayed-adolescence-convent-dropout-are-the-best-priests.html | Letters | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/news-of-the-stage-footlights-foursome-is-due-mostel-to-appear-in.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/tatum-marred-for-life-sickening-traffic-loaded-rhetoric-movie.html | Movie Mailbag | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/healthcare-facility-in-flatbush-disputed-character-of-neighborhood.html | HealthêĝãÂˆCare Facility In Flatbush Disputed | True | By Glenn R. Singer | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/how-shipper-foils-hijackers.html | How Shipper Foils Hijackers | True | By Jay Phileo Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/raisin-is-sweet-could-be-sweeter-raisin-is-sweet.html | âêãÂˆRaisinâêã,Â,Â´ Is Sweet, Could Be Sweeter | True | By Walter Kerr | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/concert-planned-for-romantics-converted-into-painting-massmedia.html | Concert Planned For Romantics | True | By Robert Sherman | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/stanford-is-4514-victor-boryla-star-statistics-of-the-game.html | Stanford Is 45êãÂˆ14 Victor; Boryla Star | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/study-panel-urges-curb-on-groups-that-control-admission-to.html | Study Panel Urges Curb on Groups That Control Admission to Professions | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/14-working-dogs-get-degrees-east-german-soccer.html | 14 Working Dogs Get Degrees | True | By Walter R. Fletcher | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/2-groups-seeking-a-firehouse-here-for-chelseas-poor-womens-and.html | 2 GROUPS SEEKING A FIREHOUSE HERE | True | By Laurie Johnston | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/garden-miniature-african-violets-sept-30th-juniper-berries-sept-23.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/judge-candidate-shuns-bar-funds-rejects-proffered-donations-as.html | JUDGE CANDIDATE SHUNS BAR FUNDS | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/follow-the-bouncing-mall-street-vote.html | Follow the Bouncing Mall | True | &#8212;Paul Goldberger | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/clothes-for-the-apples-of-their-eyes-what-grannies-buy.html | Clothes for the apples of their eyes | True | By Patricia Peterson | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/regents-studying-integration-here-ask-for-report-from-city-on.html | REGENTS STUDYING INTEGRATION HERE | True | By Leonard Buder | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/head-of-strikers-takes-communion-from-his-adversary.html | Head of Striker's Takes Communion From His Adversary | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/national-show-starts-here-tuesday-with-4-equestrian-teams-competing.html | National Show Starts Here Tuesday With 4 Equestrian Teams Competing | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/being-a-great-power-is-no-longer-fun-by-william-l-hauser-242-pp.html | Being a great power is no longer fun | True | By David Schoenbaum | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/11-prove-out-wins-riva-ridge-is-last-prove-out-scores-upset.html | $11 Prove Out Wins; Riva Ridge Is Last | True | By Steve Cady | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/michigan-wins-no-7-in-347-rout-wisconsin-romps-317-illinois-routs.html | Michigan Wins No. 7 In 34â€3Â„Â¿7 Rout | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/pablo-casals-18761973.html | Pablo Casals, 1876â€3Â„Â¿1973 | True | By Harold C. Schonberg | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mr-vs-rim-a-plea-for-industrial-sites-point-of-view-mrvs-rm-a-plea.html | Point of View | True | By Martin Gallent Vice Chairman, City Planning Commission. | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/otilio-ulate-blanco-is-dead-former-costa-rican-president.html | Otilio Ulate Blanco Is Dead; Former Costa Rican President | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/constance-stafford-to-be-a-bride-lisa-feldman-engaged.html | Constance Stafford to Be a Bride | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/trial-set-for-indian-leaders.html | Trial Set for Indian Leaders | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-singular-nay-has-not-yet-been-outvoted-the-president-7-congress.html | Nixon's Continuing Vetoes | True | &#8212;Richard L. Madden | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/a-big-role-for-small-business-chile-the-world.html | Chile | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/miss-anne-shen-is-married-here.html | Miss Anne Shen Is Married Here | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/some-us-jews-criticize-nixon-unqualified-praise-criticism-of.html | SOME U.S. JEWS CRITICIZE NIXON | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/woman-79-shot-visiting-a-grave-noticed-3-youths-youths-hold-up.html | WOMAN, 79, SHOT VISITING A GRAVE | True | By Robert Hanley | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/jungle-habitat-is-now-a-good-neighbor-the-improvements-325-jobs-in.html | Jungle Habitat Is Now a Good Neighbor | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/southern-illinois-rises-to-top-on-nine-shutouts.html | Southern Illinois Rises to Top on Nine Shutouts | True | By Alex Yannis | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/color-tv-tubesexpanding-again.html | Color TV Tubesâ€3Â„Â®Expanding Again | True | By Gene Smith | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/woman-71-back-in-the-fight-ltd-urban-league-a-standard-answer.html | Woman, 71 Back in the Fight | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/indiana-paper-purchased.html | Indiana Paper Purchased | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/long-beach-race-pits-two-old-allies-no-major-scandals-ice-rink.html | Long Beach Race Pits Two Old Allies | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/warren-clark.html | WARREN CLARK | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/woman-is-jailed-as-a-gunrunner-says-she-changed-returned-to-texas.html | WOMAN IS JAILED AS A GUNRUNNER | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/state-has-started-campaign-to-draw-additional-tourists.html | State Has Started Campaign to Draw Additional Tourists | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/nixon-backers-waver-on-their-native-son.html | Nixon Backers Waver On Their Native Son | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/addictive-nature-of-controls-washington-report.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/cuba-honors-allende.html | Cuba Honors Allende | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/whalers-turn-back-sharks-31-fighting-saints-win-52-crusaders-aeros.html | Whale Turn Back Sharks, 3â€3Â„Â¿1 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/transit-improvement-job.html | Transit Improvement Job | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/rumanian-official-reported-executed-for-bribetaking.html | Rumanian Official Reported Executed for Bribeâ€3Â„Â¿Taking | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/aged-jews-call-coney-a-jungle-youth-problem-noted-major-concerns.html | AGED JEWS CALL CONEY A JUNGLE | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/colts-neck-survives-as-a-fount-of-applejack-a-postmaster-too-aged.html | Colts Neck Survives As a Fount Of Applejack | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mrs-henry-k-hewitt.html | MRS. HENRY K. HEWITT | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/head-of-hospital-quits-in-dispute-fundraising-angle-millions-are.html | HEAD OF HOSPITAL QUITS IN DISPUTE | True | By J. C. Barden | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/paradise-lost-the-decline-of-the-autoindustrial-age-by-emma.html | Paradise Lost The Decline of the Autoâ€3Â„Â®Industrial Age. By Emma Rothschild. 253 pp. New York: Random House. $6.95. | True | By Robert Sherrill | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/politically-safe-oil-stocks-win-investors-esteem.html | WALL STREET â€3Â„Â®'Politically Safeâ€3Â„Â´ Oil Stocks Win Investors' Esteem | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/fighting-an-old-war-on-same-front-school-integration-the-nation-a.html | School Integration | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/follmer-takes-the-lead-in-auto-champion-series.html | Follmer Takes the Lead In Auto Champion Series | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mongol-conversion-foreign-affairs.html | Mongol Conversion | True | By C. L. Sulzberger | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/kasia-baker-has-nuptials.html | Kasia Baker Has Nuptials | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mount-sings-french-works.html | Mount Sings French Works | True | Allen Hughes | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/canceled-debate.html | Canceled Debate | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/fire-engines-proved-big-hit-at-first-national-show.html | Fire Engines Proved Big Hit at First National Show | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/trashdisposal-problem-county-run-dumps-may-be-answer-the-present.html | Trashâ€¦â€"Disposal Problem: Countyâ€¦â€"Run Dumps May Be Answer | True | By Joseph G. Rush Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/votesiphon-case-takes-new-turn-canceled-checks-cited-action.html | VOTEâ€¦â€"SIPHON CASE TAKES NEW TURN | True | By Mary Breasted | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/ford-says-nixon-probably-regrets-his-attack-on-the-television.html | Ford Says Nixon Probably Regrets His Attack on the Television Networks | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/lynn-details-housingsubsidy-plans.html | Lynn Details Housingâ€¦â€"Subsidy Plans | True | By Joseph P. Fried | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/pierson-c-irwin.html | PIERSON C. IRWIN | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/honest-as-an-oak.html | Honest as an Oak | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/james-l-long-to-wed-karen-rose-greer.html | James L. Long to Wed Karen Rose Greer | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/tufts-gets-ford-grant.html | Tufts Gets Ford Grant | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/linda-rodman-fiancee.html | Linda Rodman Fiancee | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/from-walter-matthau-to-izzy-stone-theater-openings-from-matthau-to.html | From Walter Matthau to Izzy Stone | True | By Vincent Canby | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/marshal-semyon-budenny-90-bolshevik-cavalry-hero-dies-entered.html | Marshal Semyon Budenny, 90, Bolshevik Cavalry Hero, Dies | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-birth-of-daylight-saving-time.html | The Birth Of Daylight Saving Time | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/headliners-the-says-no-death-of-a-master-feeling-pornography.html | Headliners | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/col-oleg-pantuhoff-served-in-russian-imperial-guard.html | Col. Oleg Pantuhoff, Served In Russian Imperial Guard | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/handicapped-to-get-aid-at-bergen-polls.html | Handicapped to Get Aid at Bergen Polls | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/repair-guide-for-worn-out-bottle-gardens.html | Repair Guide for Worn Out Bottle Gardens | True | By Robert C. Baur | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/college-hall-a-historic-site.html | College Hall a Historic Site | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/strikes-disrupt-italys-airports-cab-strike-adds-to-woes-civil.html | STRIKES DISRUPT ITALY'S AIRPORTS | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/from-calm-determination-to-bitterness-and-anger-reactions-in-crisis.html | Reactions in Crisis: | True | &#8212;John Berbers | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/most-units-off-alert-which-may-end-today.html | Most Units Off Alert, Which May End Today | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/beame-leads-in-poll-with-52-of-tallies.html | BEAME LEADS IN POLL WITH 52% OF TALLIES | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/dining-out-in-jersey.html | Dining Out In Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/fordham-wins-from-jaspers-statistics-of-the-game.html | Fordham Wins From Jaspers | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/son-born-to-mrs-hamilton.html | Son Born to Mrs. Hamilton | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/article-6-no-title-dress-rehearsal-which-way-now-whales-sighted-the.html | Chronicle of an Arctic Whale Hunt | True | By Bill O'Hallaren | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/e-merrill-root-poet-78-is-dead-associate-editor-of-birch-magazine.html | E. MERRILL ROOT, POET, 78, IS DEAD | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mccarthy-tries-minnesota-comeback.html | McCarthy Tries Minnesota Comeback | True | | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/for-israel-victory-now-but-what-of-the-future-the-small-powers.html | The Small Powers | True | &#8212;Terence Smith | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/world-news-briefs-bomb-hurts-five-in-ulster-village-uruguay-gsts-in.html | World News Briefs | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/vidalanother-opinion-the-last-word.html | Vidalâ€¦Â¦Â®Another Opinion | True | By John Leonard | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/hackensack-drops-ridgewood-from-ranks-of-unbeaten-1514.html | Hackensack Drops Ridgewood From Ranks of Unbeaten, 15â€¦Â¦Â¡*14 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/my-films-come-out-of-my-nightmares-brian-de-palma-former.html | â€¦Â¦Â¡My Films Come Out of Myâ€¦Â¦Â¡Nightmaresâ€¦Â¦Â¡ | True | By Charles Higham | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/social-announcements-births-anniversaries-weddings-engagements.html | Social Announcements | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/long-beach-in-court-over-law-on-rents-some-increases-permitted.html | Long Beach In Court Over Law On Rents | True | By Joseph P. Fried | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/music-leningraders.html | Music: Leningraders | True | By Allen Hughes | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/article-5-no-title-rebels-of-70-life-1001x-1002y-fundamental-s-of.html | Confessions of a middleâ€¦Â¦Â¡class drifter | True | By James S. Kunen | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-ballet-petruchka-yurek-lazowski-staging-for-joffrey-troupe-at.html | The Ballet: â€¦Â¦Â¡Petruchkaâ€¦Â¦Â¡ | True | By Clive Barnes | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/catholic-forums-attract-candidates-papal-injunction.html | Catholic Forums Attract Candidates | True | By Glenn Fowler | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/harlem-office-venture-set-news-of-the-realty-trade-executives-named.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/without-accent-without-energy-kerr-on-the-contractor.html | Kerr on â€¦Â¦Â¡The Contractorâ€¦Â¦Â¡ | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/basketball-transactns-national-association.html | Basketball Transact'ns | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/whats-new-in-art-in-the-museum-lectures-in-the-galleries-whats-new.html | Planned Towers in Dispute in Queens | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/dialaride-bus-fare-cut-doubles-use-of-service-new-shuttle-run.html | â€¦Â¦Â¡Dialâ€¦Â¦Â¡aâ€¦Â¦Â¡Rideâ€¦Â¦Â¡ Bus Fare Cut Doubles Use of Service | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/3day-hilton-head-racing-workshop-a-wetting-experience.html | 3â€¦Â¦Â¡Day Hilton Head Racing Workshop a Wetting Experience | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/new-novel-by-alan-garner-197-pp-new-york-macmillan-595-a-little.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/secretary-henry-the-iron-law-of-history-no-longing-is-completely.html | The iron law of history': â€¦Â¦Â¡No longing is completely fulfilledâ€¦Â¦Â¡ 'Secretary Henry | True | By Joseph Kraft | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-travelers-world-airborne-premiere-wrong-current-airline.html | the traveler's world | True | By Paul J. C. Friedlander | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/a-bewildering-sequence-ends-as-a-circle-a-comment-on-the-week.html | A Comment on the Week | True | Anthony Lewis | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-austrian-solution-no-plaque-on-hitlers-house.html | No plaque on Hitler's house | True | By Charles Mitchelmore | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/jean-marie-sinnott-bride-of-francis-james-sheerin.html | Jean Marie Sinnott Bride of Francis James Sheerin | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/dickinson-leads-early-but-result-is-familiar.html | Dickinson Leads Early But Result Is Familiar | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/penn-drubs-princeton-and-leads-ivy-league-west-german-soccer.html | Penn Drubs Princeton And Leads Ivy League | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/task-force-asks-health-care-plan-special-staff-hired-civic-group.html | TASK FORCE ASKS HEALITT CARE PLAN | True | By Peter Miss | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/duryea-says-governor-will-seek-a-fifth-term.html | Duryea Says Governor Will Seek a Fifth Term! | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-good-cold-days-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/bellmore-kennedy-wins-battle-of-unbeatens-1412.html | Bellmore Kennedy Wins Battle of Unbeatens, 14â€¦Â¦Â¡*12 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/kings-point-rally-tops-wagner-136.html | Kings Point Rally Tops Wagner, 13â€¦Â¦Â¡*6 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/candidates-score-con-edison-plans-a-hard-choice-power-cuts.html | CANDIDATES SCORE CON EDISON. PLANS | True | By David Bird | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails All Hours Given In Eastern Standard Time | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/news-of-the-screen-united-artists-to-sell-for-mgm-french-thriller.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/drug-clinics-in-brooklyn-get-funds.html | Drug Clinics In Brooklyn Get Funds | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/woman-is-affirmed-in-cleveland-race-for-mayor-nov-6-cites-charter.html | Woman Is Affirmed In Cleveland Race For Mayor Nov. 6 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/will-these-new-era-movies-bring-out-tht-snob-in-you-there-is-an.html | Will These â€¦Â¦Â¡New Eraâ€¦Â¦Â¡ Movies Bring Out the Snob in You? | True | By Allen McKee | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/lions-282-victims-rutgers-ground-game-tops-columbia-282.html | Lions 28â€¦Â¦Â¡*2 Victims | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/first-observer-unit-in-new-un-force-reaches-city-of-suez-syrian.html | First Observer Unit In New U.N. Force Reaches City of Suez | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/democrats-vote-to-abolish-72-quotas-for-delegates.html | Democrats Vote to Abolish '72 Quotas for Delegates | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/police-in-italy-protest-on-pay-policemen-in-disguise-lacking-unions.html | POLICE IN ITALY PROTEST ON PAY | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/outside-issues-plaguing-kean-playing-a-lone-hand-a-large-question.html | â€ÂÂ"Outside Issuesâ€ÂÂ Plaguing Kean | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/black-conceit-by-john-leonard-254-pp-new-york-doubleday-co-695-the.html | The way of the activist is hard | True | By Sara Blackburn | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/reaching-into-the-hinterlands-college-recruiting-education.html | Education | True | &#8212;Andrew H. Malcolm | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/westfield-blunts-nutley-drive-in-00-tie-cedar-essexhudson-the.html | Westfield Blunts Nutley Drive in 0â€ÂÂ0 Tie Cedar | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/sharon-born-is-fiancee.html | Sharon Born Is Fiancee | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/cabbages-fit-for-kings-are-bargains-at-roadside-stands.html | Cabbages Fit for Kings Are Bargains at Roadside Stands | True | By Florence Fabricant | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/city-mall-plans-called-surprise-by-communities-proposals-tentative.html | City Mall Plans Called Surprise By Communities | True | By Pranay Gupte | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/suez-strategy-an-israeli-view-of-egyptian-mistakes-suez-strategy-an.html | Suez Strategy: An Israeli View of Egyptian Mistakes | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/american-heroine-a-woman-and-a-man-with-problems-and-visions.html | American Heroine | True | BY Rosemarie Redlich SCHERMAN | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/sitzkrieg-is-the-order-of-the-day-the-mayoral-wars-the-region.html | The Mayoral Wars | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-cloud-over-nixon-in-the-nation-doubts-about-him-are-more.html | The Cloud Over Nixon | True | By Tom Wicker | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/easing-frictions-along-trail-a-case-of-sharing.html | Easing Frictions Along Trail | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/2-scientists-honored-by-planned-parenthood.html | 2 Scientists Honored By Planned Parenthood | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/passaic-psychologist-aids-rape-unit.html | Passaic Psychologist Aids Rape Unit | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/foster-care-rates-up.html | Foster Care Rates Up | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/even-the-rich-sometimes-forget-to-remember-frantically-they-pack.html | Even the Rich Sometimes Forget to Remember | True | By Charlotte Curtis | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-art-so-to-speak-of-walt-disney-minnie-mouses-eyelashes-were.html | Art | True | By John Canaday | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/and-some-day-it-may-not-matter-nuclear-energy.html | Nuclear Energy | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/article-2-no-title.html | Article 2 â€ÂÂ'â€ÂÂ' No Title | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/after-the-confrontation.html | After the Confrontation | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/article-4-no-title-a-strike-at-last.html | Article 4 â€ÂÂ'â€ÂÂ' No Title | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/susan-kamins-fiancee-of-eric-seligman-son-to-mrs-shields-jr.html | Susan Kamins Fiancee of Eric Seligman | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/dispute-reported-on-religious-ads-principal-activity-next-years.html | DISPUTE REPORTED ON RELIGIOUS ADS | True | By Edward B. Fiske | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/daughter-to-mrs-lunia.html | Daughter to Mrs. Lunia | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/egypt-and-israel-agree-to-meeting-onthe-ceasefire-succor-for.html | EGYPT AND ISRAEL AGREETOMEBTING ONTNECEAS&FIRE | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/what-others-call-junk-he-transforms-into-art-having-lost-its.html | What Others Call Junk, He Transforms Into Art | True | By Perter Schjeldahl | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/article-3-no-title-calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/14-seized-in-gambling-raids.html | 14 Seized in Gambling Raids | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/lynn-franklin-bride.html | Lynn Franklin Bride | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/sara-cole-fiancee-of-raul-alvaro-jr.html | Sara Cole Fiancee Of Raul Alvaro Jr. | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/debrapandell-has-nuptials.html | Debra Pandell Has Nuptials | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/catherine-morell-wed-in-suburb.html | Catherine Morell Wed in Suburb | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/disciples-of-christ-elect-president.html | DISCIPLES OF CHRIST ELECT PRESIDENT | True | | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/john-h-f-anderson-marries-miss-tucker-lee-etherington.html | John H. F. Anderson Marries Miss Tucker Lee Etherington | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/were-all-still-captives-of-the-white-house-the-forum-of-tv-is.html | We're All Still Captives of the White House | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/bc-wins-117-from-villanova.html | B. C. Wins 11â€¦Â?7, From Villanova | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/arlene-rubin-engaged-to-richard-p-shaw-daughter-to-the-lemers.html | Arlene Rubin Engaged To Richard P. Shaw | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/beasts-of-the-southern-wild-and-other-stories-by-doris-betts-224-pp.html | Surrealism and fantasy | True | By Michael Mewshaw | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/north-dallas-forty-by-peter-gent-314-pp-new-york-william-morrow-co.html | Playing can be painful North Dallas Forty By Peter Gent. 314 pp. New York: William Morrow & Co. $7.95. | True | By Dick Schaap | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/colorado-inflicts-first-loss-on-missouri.html | Colorado Inflictsâ€¦Â³First Loss on Missouri | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/pilferage-abounds-in-the-nations-stores-merchants-battling.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/papa-who-was-hitler-hitler.html | Papa, who was Hitler? | True | By Craig R. Whitney | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/simple-repairs-will-lengthen-roofs-life-home-improvement-home.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/pop-roy-wood-is-one-move-ahead-roy-wood.html | Pop: Roy Wood Is One Move Ahead | True | By Nancy Erlich | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/christine-waterbury-sets-nuptials.html | Christine Waterbury Sets Nuptials | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/planned-towers-in-dispute-in-queens-varied-neighborhoods-waterfront.html | Planned Towers in Dispute in Queens | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/israel-reports-complete-quiet-on-both-fronts-for-first-time-since.html | Israel Reports Complete Quiet on Both Fronts for First Time Since War Began | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/miss-joan-sullivan-is-married-to-lawrence-richard-lynch.html | Miss Joan Sullivan Is Married To Lawrence Richard Lynch | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/four-hands-in-the-ninth-recordings-four-hands-in-the-ninth.html | Recordings | True | By Raymond Ericson | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/papillon-is-best-at-queensboro.html | Papillon Is Best at Queensboro | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/somerset-schools-to-get-police-advisers-administrative-changes.html | Somerset Schools to Get Police â€¦Â³Advisersâ€¦Â¸Â¸' | True | By Lenore Greenberg Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/two-churches-marking-250-years-of-servicezz-oldest-stone-dated-1756.html | Two Churches Marking 250 Years of Service | True | By George Dugan | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/3d-suspect-surrenders-in-kidnapping-30000-demanded.html | 3d Suspect Surrenders in Kidnapping | True | By Frank J. Prial | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/fischer-is-challenging-spassky-to-rematch-usually-it-is-up-to-to.html | Fischer Is Challenging Spassky to a Rematch | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/1st-lloyd-cottage.html | 1st Lloyd Cottage | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/sports-today-roller-derby-hockey-harness-racing-football.html | Sports Today | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/talks-will-begin-on-polar-bears-extent-of-threats-five-nations-to.html | TALKS WILL BEGIN ON POLAR BEARS | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/bundy-lodge-help-groton-rout-gov-durmer-566-loomis-is-140-victor.html | Bundy, Lodge Help Groton Rout Gov. Dumrner, 566â€¦Â¸Â¸6 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/unorthodox-insurer-spotlight-state-farm-president-voices-his-own.html | SPOTLIGHT | True | By Robert J. Cole | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/terrariums-are-terrific-with-miniatures-growing-media-the-little.html | Terrariums Are Terrific With Miniatures | True | By Joan Lee Faust | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/economic-policies-of-us-are-linked-to-chilean-coup.html | Economic Policies Of U.S. Are Linked To Chilean Coup | True | By Marvine Howe | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/women-office-workers-oppose-discrimination-food-concern-a-target.html | Women Office Workers Oppose Discrimination | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/jordanians-indicating-tougher-stand-hussein-speech-was-firm-islamic.html | Jordanians Indicating Tougher Stand | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/energy-saving-time.html | Energy â€¦Â³Saving Time | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/brooklyn-woman-18-is-slain-husband-20-is-hurt-seriously.html | Brooklyn Woman, 18, Is Slain; Husband, 20, Is Hurt Seriously | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/dancealot-pays-3140-in-selima-forage-victor-in-jersey.html | Dancealot Pays $31.40 in Selima | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/grocer-kills-a-customer-in-an-altercation-over-bill.html | Grocer Kills a Customer In an Altercation Over Bill | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/richard-dennis-fiance-of-mary-jo-lee.html | Richard Dennis FiancÃ©' of Mary Jo Lee | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/elizabeth-wrightson-ransing-fiancee-of-donald-c-byrne.html | Elizabeth Wrightson Ransing Fiancee of Donald C. Byrne | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/seminole-club-advances-in-golfcourse-ratings.html | Seminole Club Advances In Golfâ€¦Â³Course Ratings | True | | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/bit-by-bit-he-builds-a-mansion-with-a-little-of-this-and-a-little-of.html | Bit by Bit He Builds a Mansion | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/criminals-at-large.html | Criminals At Large | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/sandman-opposes-offshore-plants-just-a-memory-special-court-urged-a.html | SANDMAN OPPOSES OFFSHORE PLANTS | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/why-pretend-it-was-the-wild-bunch-missing-paragon-author-author.html | TV Mailbag | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/council-approves-waldheim-report-plans-for-un-truce-force-voted.html | COUNCIL APPROVES WALDHEIM REPORT | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/woman-79-shot-visiting-a-grave.html | WOMAN, 79, SHOT VISITING A GRAVE | True | By Robert Hanley | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/anuszkiewicz-has-summit-showcase.html | Anuszkiewicz Has Summit Showcase | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/gop-leaders-say-sandman-is-facing-a-major-defeat-republicans-badly.html | G.O.P. LEADERS SAY SANDMAN IS FACING A MAJOR DEFEAT | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/women-get-instruction-on-politics-hope-to-start-trend-finch-starts.html | Women Get Instruction On Politics | True | By Iver Peterson Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/denver-foe-at-shea-jets-broncos-statistics-nfl-lineups-jets-finally.html | Denver Foe at Shea | True | By Murray Chass | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/tito-mihailovic-and-the-allies-19411945-by-walter-r-roberts-406-pp.html | Tito, Mihailovic And the Allies, 1941â€šÃ„Ã¬1945 By Walter R. Roberts 406 pp. New Brunswick, N. J.: Rutgers University Press. $15. The Kapetanios Partisans and Civil War in Greece, 1943â€šÃ„Ã¬1949. By Dominique Eudes. Translated from the French by John Howe. 400 pp. New York: Monthly Review Press. $11.50. | True | By David Binder | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/syria-is-reported-beset-by-frictions-in-her-forces-jordanians-also.html | Syria Is Reported Beset By Frictions in Her Forces | True | By Flora Lewis | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/islanders-turn-back-rangers-32-islanders-beat-rangers-for-first.html | Islanders Turn Back Rangers, 3â€šÃ„Ã²2 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/portrait-of-a-marriage-by-nigel-nicolson-illustrated-249-pp-new.html | Faithful in their fashion | True | By Tora Sayre | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/future-social-events-long-term-proxy-old-masters-and-new-at.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mccarthy-of-all-hallows-wins-in-crosscountry-team-point-scores.html | McCarthy of All Hallows Wins in Crossâ€šÃ„Ã²Country | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/sunnyside-complex-may-be-sidetracked-traffic-congestion-feared.html | Sunnyside Complex May Be Sidetracked | True | By David C. Berliner | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/us-explanation-of-alert-called-absurd-by-soviet-soviet-calls-us.html | U.S. Explanation of Alert Called â€šÃ„Ã²Absurdâ€šÃ„Ã´ by Soviet | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-two-most-striking-shows-in-town-the-pickets-at-moma-point-a.html | The Two Most Striking Shows in Town | True | By Leah Gordon | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/a-chinese-minority-grows-bigger.html | A Chinese Minority Grows Bigger | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/brownstoners-fair-attended-by-20000-brownstone-literature-helpful.html | Brownstoners Fair Attended by 2,000. | True | By Charles Lockwood | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/azzolina-is-in-trouble-in-reelection-bid-mood-of-apathy-seen-no-tv.html | Azzolina Is in Trouble in Reâ€šÃ„Ã²election Bid | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/martin-foster-in-violin-recital.html | Martin Foster In Violin Recital | True | Raymond Ericson | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/tulsa-press-saves-paper.html | Tulsa Press Saves Paper | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/top-black-woman-is-ousted-by-nasa-aide-is-transferred-dismissal.html | TOP BLACK WOMAN IS OUSTED BY NASA | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/wildcats-crushed-by-ohio-state.html | Wildcats Crushed by Ohio State | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/lawrence-kubie-psychiatrist-dies-childhood-conflicts-challenger-of.html | LAWRENCE KUBIE, PSYCHIATRIST, DIES | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/orangutan-born-at-zoo.html | Orangutan Born at Zoo | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/60-scholars-assail-nobel-to-kissinger.html | 60 SCHOLARS ASSAIL NOBEL TO KISSINGER | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/two-black-shows-get-stuck-another-really-roll-out-is-not-just.html | Two Black Shows Get Stuck, Another Really Rolls Television | True | By Clayton Riley | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/gm-contesting-finding-of-defect-usually-not-finding-steeringsafety.html | G. M. CONTESTING FINDING OF DEFECT | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/weeklies-facing-crisis-in-newsprint-shortage-new-economics-cited.html | Weeklies Facing Crisis In Newsprint Shortage | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/court-bars-teenager-from-donating-kidney.html | Court Bars Teenâ€šÃ„Ã²Ager From Donating Kidney | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/through-football-success-or-adversity-syracuses-ben-remains.html | Through Football Success or Adversity, Syracuse's â€šÃ„Ã²Benâ€šÃ„Ã´ Remains Controversial | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/former-aides-to-cox-striving-to-retain-their-independence-will.html | Former Aides to Cox Striving To Retain Their Independence | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/there-could-have-been-peace-the-question-was-is-and-will-be-who.html | The question was, is and will be: Who owns Palestine? | True | By David Holden | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/contemporary-russian-literature-russian-literature-triquarterly-nos.html | Contemporary Russian Literature | True | By Clarence Brown | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/island-trees-leaves-for-want-of-a-doctor.html | Island Trees Leaves For Want of a Doctor | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/gala-is-scheduled-by-opera-theater.html | Gala Is Scheduled By Opera Theater | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mayor-says-bipartisan-choices-for-bench-are-cynical-deals-two-in.html | Mayor Says Bipartisan Choices For Bench Are Cynical Deals | True | By Thomas P. Ronan | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/british-pianist-plays-macdowell.html | British Pianist Plays MacDowell | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/mark-o-winkelman-marries-miss-dorinda-cruickshank.html | Mark O. Winkelman Marries Miss Dorinda Cruickshank | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/a-need-for-help-but-is-it-wanted-india.html | India | True | &#8212;Bernard Weinraub | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/un-aiding-manila-in-hunger-battle-food-supply-is-focus-workers-get.html | U.N. AIDING MANILA IN HUNGER BATTLE | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/fully-independent.html | Fully Independent | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/wood-field-and-stream-wily-pickerel-cold-rain-falls.html | Wood, Field and Stream; Wily Pickerel | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/catholics-and-jews-set-talks-participants-at-meeting.html | Catholics and Jews Set Talks | True | By N. M. Gerstenzang Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/n-babylon-wins-title-1312-james-sets-up-score.html | N. Babylon Wins Title, 13&63Â‚Â*12 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/monday-nights-lights-finally-shine-in-buffalo.html | Monday Night's Lights Finally Shine in Buffalo | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/letter-to-the-editor-pooches-in-perspective-lee-edson-replies-to.html | Letters | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/letters-to-the-editor-hysteria-at-a-fever-pitch-to-solve-a-crisis-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/tennessee-397-victor-over-t-c-u-statistics-of-the-game-kentucky.html | Tennessee 39&63Â‚Â*7 Victor Over T.C.U. | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/helping-count-big-macs-better.html | Helping Count Big Macs Better | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/james-darling-solo-trumpeter.html | James Darling, Solo Trumpeter | True | Peter G. Davis | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/dealing-the-hard-way-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/new-us-stamps-will-cost-more-stamps-first-days-brezhnevs-visits.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/luxury-housing-expands-on-west-side-luxury-housing-expands-on-west.html | Luxury Housing Expands on West Side | True | By Robert E. Tomasson | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/louise-gerrity-will-be-bride.html | Louise Gerrity Will Be Bride | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/nixon-plan-on-prosecutor-is-opposed-by-mansfield-senator-wants.html | Nixon Plan on Prosecutor Is Opposed by Mansfield | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/late-rally-keeps-lsu-unbeaten-alabama-rolls-776.html | Late Rally Keeps L.S.U. Unbeaten | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/lawyers-query-grand-jury-role-butte-trip-alleged-figure-in-butte.html | LAWYERS QUERY GRAND JURY ROLE | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/10million-clinic-in-manhasset-emphasizes-preventive-medicine-no.html | $10&63Â‚Â*Million Clinic in Manhasset Emphasizes Preventive Medicine | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/egg-business-fights-to-live-once-a-large-producer-now-procedures.html | Egg Business Fights to Live | True | By Gladys Nadler Rips Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/ridge-is-on-top-the-scores-railway-shut-out-unionmiddlesex.html | Ridge Is On Top | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/campus-rallies-urge-nixons-impeachment-but-tone-of-moderation.html | Campus Rallies Urge Nixon's Impeachment, but Tone of Moderation Prevails | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/scientist-is-testing-new-rural-society-based-on-electronics-tests.html | Scientist Is Testily New Rural Society Based on Electronics | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/bribetaking-policemen-help-catch-other-officerss-phillips-case.html | Bribe&63Â‚Â*Taking Policemen Help Catch Other Officers | True | By David Burnham | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/belgrade-worried-by-mideast-calls-units-holds-war-games.html | Belgrade, Worried by Mideast, Calls Units, Holds War Games | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/stocks-strength-builds-momentum-markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/frank-h-reitman.html | FRANK H. REITMAN | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/steadiness-under-fire.html | Steadiness Under Fire | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/glimpse-of-merchant-princes-li-life-large-servants-quarters-a-quiet.html | Glimpse of Merchant Prince's L.I. Life | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/buetens-lutenist-plays-english-airs.html | BUETENS, LUTENIST, PLAYS ENGLISH AIRS | True | Robert Sherman | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/agnew-and-sinatra-at-same-chicago-hotel.html | Agnew and Sinatra At Same Chicago Hotel | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/crimson-upset-2418-dartmouth-conquers-harvard.html | Crimson Upset, 24â€šÃ„Ã´18 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/death-on-the-turnpike-what-is-the-answer-fatality-rate-up-62000.html | Death on the Turnpike: What Is the Answer? | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/henry-b-lent.html | HENRY B. LENT | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/into-proper-perspective-arthur-daley-only-the-facts-maam-never-a.html | Arthur Daley Into Proper Perspective | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/president-at-camp-sees-approving-telegrams.html | President at Camp Sees Approving Telegrams | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/the-french-are-in-vive-la-residence-secondaire-white-elephants.html | The French are in | True | By Flora Lewis | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/regan-alford-plans-december-nuptials.html | Regan Alford Plans December Nuptials | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/retail-chic-in-london-retail-chic-in-london.html | Retail Chic in London | True | By Richard Eder | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/a-test-of-power-what-next-the-inquiry-suddenly-impeachment-is-the.html | A Test of Power | True | James M. Naughton | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/u-s-and-russian-scientists-join-in-ocean-fishing-study-territorial.html | U. S. and Russian Scientists Join in Ocean Fishing Study | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/municipalities-await-18million-state-tax-windfall-newark-to-get.html | Municipalities Await $18â€šÃ„Ã´Million State Tax Windfall | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/our-supply-is-sure-to-be-short-oil-the-naion-but-not-as-short-as.html | Oil Our Supply Is Sure to Be Short... | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/hobart-triumphs-over-union-3714.html | Hobart Triumphs Over Union, 37â€šÃ„Ã´14 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/midatlantic-show-in-harrisburg-numismatics-world-mail-sale-proof.html | Numismatics | True | By Herbert C. Barges | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/knicks-led-by-jackson-down-76ers-at-breakeven-point-jackson.html | Knicks, Led By Jackson, Down 76ers | True | By Thomas Rogers | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/teamsters-to-pay-220000-to-end-sniping-death-case.html | Teamsters to Pay $220,000 To End Sniping Death Case | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/new-jersey-now-must-find-a-different-way-school-financing.html | School Financing New Jersey Now Must Find a Different Way | True | &#8212;Ronald Sullivan | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/choleracausing-organism-eradicated-in-texas-area.html | Choleraâ€šÃ„Ã´Causing Organism Eradicated in Texas Area | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/quincy-j-carter-is-bride-in-suburb.html | Quincy J. Carter Is Bride in Suburb | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/late-spree-by-maryland-overwhelms-duke-3010.html | Late Spree by Maryland Overwhelms Duke, 30â€šÃ„Ã´10 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/veda-zuponcic-at-tully-hall-music-in-review.html | Music in Review | True | Raymond Ericson | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/kidnapped-baby-is-returned-unharmed.html | Kidnapped Baby Is Returned Unharmed | True | By Murray Ilison | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/why-justice-fails-all-too-often-an-ornamental-facade-behind-which.html | All too often an ornamental facade, behind which all sorts of nonsense and meanness are carried | True | By Joseph C. Goulden | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/theater-benefits-veronicas-room-at-the-music-box-the-iceman-cometh.html | Theater Benefits | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/in-st-louis-they-may-be-setting-a-precedent-status-symbol-in-st.html | In St. Louis, They May Be Setting a Precedent | True | By Raymond Ericson | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/seat-belts-restrain-carbuying-zeal-los-angeles-san-francisco-boston.html | U.S. BUSINESS ROUNDâ€šÃ„Ã´UP | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/article-8-no-title-here-and-there-travel-publications-notes-about.html | Notes: Nude Skiing, Seminars, in the Sand | True | Robert J. Dunphy | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/formal-admission-of-women-studied-by-a-male-college-2million.html | Formal Admission Of Women Studied By a Male College | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/deerfield-ground-game-upsets-andover-2421.html | Deerfield Ground Game Upsets Andover, 24â€šÃ„Ã´21 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/an-old-love-a-new-ballet-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/from-your-own-candy-kitchen-red-cinnamon-candy-soft-coconut-candy.html | No tricks, just treats | True | By Jean Hewitt | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/shippingmails.html | Shipping/Mails | True | | 2001-08-03 | RE0000847667 | B00000893785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/texas-tech-tops-smu.html | Texas Tech Tops S.M.U. | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/metropolitan-briefs-public-television-gets-aid-energy-conservation.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/coffee-table-books-for-high-coffee-tables-edited-by-philip-rawson.html | Coffee table books for high coffee tables | True | By John Updike | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/publisher-to-leave-post-at-cincinnati-enquirer.html | Publisher to Leave Post At Cincinnati Enquirer | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/holy-family-earns-tie-for-lead.html | Holy Family Earns Tie for Lead | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/unbeaten-notre-dame-sends-usc-to-first-defeat-2314-nebraska-held-to.html | Unbeaten Notre Dame Sends U.S.C. to First Defeat, 23â€šÃ„Â*14 | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/bill-moyers-now-enjoying-pace-of-suburban-living-happy-commuter.html | Bill Moyers Now Enjoying Pace of Suburban Living | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/concert-sixten-ehrling-in-debut-as-juilliard-conductor.html | Concert | True | John Rockwell | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/impact-of-the-mideast-war-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/avid-fan-records-beiderbecke-jazz.html | Avid Fan Records Beiderbecke Jazz | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/gail-lederman-married.html | Gail Lederman Married | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/dr-arthur-bendic-radiologist-dies.html | DR. ARTHUR BENDICK, RADIOLOGIST, DIES | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/brick-goes-27th-game-without-losing-monmoothocean-monmouthocean-rhc.html | Brick Goes 27th Game Without Losing | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/this-week-in-sports-rowing-harness-racing-hockey-thoroughbred.html | This Week in Sports | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/smutty-jokes-by-sophisticated-yokels-what-is-a-show-like-this-doing.html | Smutty Jokes By Sophisticated Yokels | True | By Hilton Kramer | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/uconn-sets-back-umass-by-286.html | UConn Sets Back UMass by 28â€šÃ„Â*6 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/where-are-we-going-washington.html | Where Are We Going? | True | By James Reston | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/letters-to-the-editor-the-best-of-life-the-dorr-rebellion-leataud.html | Letters To the Editor | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/post-beats-drexel-on-late-kick-1615.html | Post Beats Drexel On Late Kick, 16â€šÃ„Â*15 | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/committees-of-council-plan-public-hearings.html | Committees of Council Plan Public Hearings | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/whats-new-in-the-camera-world-courses-walking-tours-camera-world.html | What's New in the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/arthur-dailey-87-jersey-civic-leader.html | ARTHUR DAILEY, 87, JERSEY CIVIC LEADER | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/braves-led-by-heard-down-cays.html | Braves, Led By Heard, Down Cays | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/edward-s-magowan.html | EDWARD S. MAGOWAN | True | | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-28 | 1973-10-28 | https://www.nytimes.com/1973/10/28/archives/hawkviewing-useful-fun-a-strange-pastime-still-a-mystery.html | Hawkâ€šÃ„Â*Viewing: Useful Fun | True | By Francis B. Stankus Special to The New York Times | 2001-08-03 | RE0000847667 | B00000893785 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/sports-news-briefs-wha-may-change-leaders-bononi-wins-world.html | Sports News Briefs | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/student-body-doubles.html | Student Body Doubles | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/about-new-york-the-city-season-of-renewal.html | About New York | True | By John Corry | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/four-abortion-clinics-approved-by-state-health-planning-unit.html | Four Abortion Clinics Approved By State Health Planning Unit | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/so-foul-and-fair-a-day-for-big-red-whos-nervous.html | Red Smith | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/crises-of-authority.html | â€šÃ„Â'Crises of Authority'â€šÃ„Â` | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/three-touchdowns-scored-by-denver-in-96-seconds-broncos-vanquish.html | Three Touchdowns Scored by Denver In 96 Seconds | True | By Murray Chass | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/mcclard-saintspick-up-kicker-boots-team-to-upset-of-redskins.html | McClard, Saints' Pickâ€šÃ„Â*UpKicker, Bootsâ€šÃ„Â*Team to Upset of Redskins | True | By Thomas Rogers | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/new-jersey-briefs-bonds-for-handicapped-aid-opposed-aclu-honors-4.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/texas-woman-115-dies.html | Texas Woman, 115, Dies | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/guide-going-out.html | GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/ghana-and-senegal-break-diplomatic-ties-with-israel.html | Ghana and Senegal Break Diplomatic Ties With Israel | True | | 2001-08-03 | RE0000847206 | B00000878289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/douglas-dissenter-and-rights-champion-sets-record-for-tenure-on.html | Douglas, Dissenter and Rights Champion, Sets Record for Tenure on Supreme Court | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/bicentennial-designs-of-coins-to-win-5000.html | Bicentennial Designs Of Coins to Win $5,000 | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/the-dance-humor-is-to-the-fore-at-fall-festival.html | The Dance | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/ama-urges-discipline-of-incompetent-physicians.html | A.M.A. Urges Discipline Of Incompetent Physicians | True | By Lawrence K. Altman | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/24-from-argentine-navy-ship-missing-in-collision.html | 24 From Argentine Navy Ship Missing in Collision | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/difference-over-access-to-documents-could-delay-appointment-cox.html | Difference Over Access to Documents Could Delay Appointment | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/governors-race-in-virginia-close-growing-voter-indecision-puts.html | GOVERNOR'S RACE IN VIRGINIA CLOSE | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/elevator-crushes-bronx-boy.html | Elevator Crushes Bronx Boy | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/watergate-weekahed-monday-tuesday-wednesday.html | Watergate: Week Ahead | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/metropolitan-briefs-city-to-require-refund-notice-man-slain.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/a-brooklyn-mall-planned-by-city-4million-project-covers-8-blocks-of.html | A BROOKLYN MALL PLANNED BY CITY | True | By Robert E. Tomasson | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/brezhnev-note-is-reported-to-have-threatened-israel.html | Brezhnev Note Is Reported To Have Threatened Israel | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/blitzes-help-blunt-hadls-passing-defeat-is-first-statistics-of-the.html | Blitzes Help Blunt Hadl's Passingâ€3â€¦â€Defeat Is First | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/paul-e-prosswimmer-71-led-franklin-national-bank.html | Paul E. Prosswimmer, 71, Led Franklin National Bank | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/leonard-s-weber-publicity-man-dies.html | LEONARD S. WEBER, PUBLICITY MAN, DIES | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/red-cross-inquiry-asked-by-syrians.html | RED CROSS INQUIRY ASKED BY SYRIANS | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/390-a-pound-a-state-record-is-paid-for-the-top-4h-club-aberdeen.html | $3.90 a Pound, a State Record, Is Paid For the Top 4â€3â€¦â€H Club Aberdeen Angus | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/pakistan-denies-she-lags-in-repatriation-of-biharis.html | Pakistan Denies She Lags In Repatriation of Biharis | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/dr-charles-j-strahan.html | DR. CHARLES J. STRAHAN | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/poisoned-walnuts-stolen-in-bushwick-police-alert-issued.html | Poisoned Walnuts Stolen in Bushwick; Police Alert Issued | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/spotlight-still-on-politics-at-the-nassau-coliseum-businessmen.html | Spotlight Still on Politics At the Nassau Coliseum | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/coxs-dismissal-brings-watergate-into-the-citys-politics-as.html | Cox's Dismissal Brings Watergate Into the City's Politics as Republicans Join Democrats in Criticism of Nixon | True | By Frank Lynn | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/rockefeller-provides-the-springboard-for-democrat-who-aspires-to.html | Rockefeller Provides the Springboard For Democrat Who Aspires to His Job | True | By Francis X. Clines | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/vandals-ruin-building-at-army-reserve-sit.html | Vandals Ruin Building At Army Reserve Site | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/stony-brook-coed-raped-and-beaten-in-dormitory-room.html | Stony Brook Coed Raped and Beaten In Dormitory Room | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/robert-mlaughlin-a-writer-and-editor.html | ROBERT M'LAUGHLIN, A WRITER AND EDITOR | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/sabres-win-59â€3â€¦â€2-lose-perreault-bruins-stars-tie-33-flyers-triumph-21.html | Sabres Win, 59â€3â€¦â€2, Lose Perreault | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/cleanuporclose-order-is-driving-undesirables-out-of-bryant-park.html | Cleanâ€3â€¦â€Upâ€3â€¦â€orâ€3â€¦â€Close Order Is Driving â€˜â€¦â€Undesirablesâ€3â€¦â€˜ Out of Bryant Park | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/watergate-week-ahead-monday-tuesday-wednesday.html | Watergate: Week Ahead | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/rangers-routed-by-penguins-72-4th-straight-loss-penguins-drub.html | hangers routed by Penguins, 7â€3â€¦â€2; 4th Straight Loss | True | By John S. Radosta | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/poll-held-on-cox-dismissal.html | Poll Held on Cox Dismissal | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/pomeranian-is-selected-best-among-327-toy-dogs-here-breed-winners.html | Pomeranian Is Selected Best Among 327 Toy Dogs Here | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/barnett-zelenko.html | BARNETT ZELENKO | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/defeat-5th-in-row-as-hart-throws-for-4-scores-giants-beaten-by.html | Defeat 5th in Row as Hart Throws for 4 Scores | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/civil-rights-panel-likens-navajo-nation-to-third-world-countries-a.html | Civil Rights Panel Likens Navajo Nation to Third World Countries | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/dr-taha-hussein-dead-at-85-egyptian-writer-and-educator-won-highest.html | Dr. Taha Hussein Dead at 85; Egyptian Writer and Educator | True | | 2001-08-03 | RE0000847206 | B00000878289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/many-israelis-feel-its-far-from-over-many-israelis-feel-that-war-is.html | Many Israelis Feel It's Far From Over | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/princetons-race-new-jersey-sports-perennial-champions.html | New Jersey Sports | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/a-government-of-national-unity.html | Clark Clifford | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/both-sides-oppress-vietnamese-villagers-looting-laid-to-soldiers.html | Both Sides Oppress Vietnamese Villagers | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/north-brunswick-dedicates-school-building-plays-a-key-role-in.html | NORTH BRUNSWICK DEDICATES SCHOOL | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/difference-over-access-to-documents-could-delay-appointment.html | Difference Over Access to Documents, Could Delay Appointment | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/public-tv-attempts-a-lighthearted-look-at-old-age.html | Public TV Attempts a LightâÂÂÂHearted Look at Old Age | True | By John J. O'Connor | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/hanratty-replaces-injured-bradshaw-sparks-victory.html | Hanratty Replaces Injured Bradshaw, Sparks Victory | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/not-for-sale.html | Not for Sale | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/cook-wins-at-martinsville.html | Cook Wins at Martinsville | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/aluminum-producers-predict-growing-shortages-exports-are-spurned.html | Aluminum Producers Predict Growing Shortages | True | By Gene Smith | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/agnew-and-sinatra-at-chicago-meeting.html | AGNEW AND SINATRA AT CHICAGO MEETING | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/apollo-countdown-begins-for-nov-10-trip-to-skylab.html | Apollo Countdown Begins For Nov. 10 Trip to Skylab | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/portuguese-vote-shows-no-change-lisbon-retains-monopoly-as.html | PORTUGUESE VOTE SHOWS NO CHANGE | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/daughter-reports-nixon-sometimes-discouraged.html | Daughter Reports Nixon Sometimes Discouraged | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/ama-urges-discipline-of-incompetent-physicians-doctors-abuses.html | A.M.A. Urges Discipline Of Incompetent Physicians | True | By Lawrence K. Altman | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/goodrich-scores-49.html | Goodrich Scores 49 | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/impeachment-book-issued-i.html | Impeachment Book Issued | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/sex-films-ended-by-traffic-jams-drivein-theaters-screen-distracted.html | SEX FILMS ENDED BY TRAFFIC JAMS | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/benny-tate-caught-game-when-ruth-hit-60th-homer.html | Benny Tate, Caught Game When Ruth Hit 60th Homer | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/her-goal-is-to-send-the-custom-away-liking-themselves-listens-to.html | Her Goal is to Send the Customers Away Liking Themselves | True | By Judy Klemesrud | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/protesters-body-removed-from-cemetery-in-prague.html | Protester's Body Removed From Cemetery in Prague | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/egyptians-in-trap-getting-supplies-israelis-assent.html | EGYPTIANS IN TRAP GETTING SUPPLIES; ISRAELIS ASSENT | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/us-reports-first-drop-in-population-of-nassau-planner-is-surprised.html | U.S. Reports First Drop in Population of Nassau | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/2-stanek-sextuplets-home.html | 2 Stanek Sextuplets Home | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/cambodias-war-road-opened-another-cut-as-capital-relaxes-attack.html | Cambodia's War: Road Opened, Another Cut as Capital Relaxes | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/us-reports-first-drop-in-population-of-nassau-planner-is-surprised.html | U.S. Reports First Drop In Population of Nassau | True | By Peter Kihss | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/middleton-rose.html | MIDDLETON ROSE | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/hating-to-love-walt-disney-books-of-the-times-pursuing-his.html | Books of The Times | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/soviet-diverting-rivers-to-grain-land-record-crop-reported-soviet.html | Soviet Diverting Rivers to Grain Land | True | By Theodore Shabad | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/bridge-aces-are-favored-in-final-of-north-american-playoffs-aces.html | Bridge: Aces Are Favored in Final of North American Playoffs | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/mrs-edward-mwithey.html | MRS. EDWARD M'WITHEY | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/wind-in-jet-wake-causing-crashes-despite-bigger-gap-faa-says.html | WIND IN JET WAKE CAUSING CRASHES | True | By Robert Lindsey | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/rangers-routed-by-penguins-72-4th-straight-loss-rangers-drubbed-72.html | Rangers Routed By Penguins, 7âÂÂ2; 4th Straight Loss | True | By John S. Radosta | 2001-08-03 | RE0000847206 | B00000878289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/sue-lyon-in-hospital.html | Sue Lyon in Hospital | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/lindsay-cautions-successorstobe-lack-of-accountability-cited-in-some.html | LINDSAY CAUTIONS SUCCESSORâ€šÂ„Â"TOâ€šÂ„Â"BE | True | By Frank J. Prial | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/2-mail-bombs-put-denver-on-alert.html | 2 MAIL BOMBS PUT DENVER ON ALERT | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/egyptians-in-trap-getting-supplies-israelis-assent-accord-follows-a.html | EGYPTIANS INTRO GETTING SUPPLIES; ISRAELIS ASSENT | True | By Henry Kamm Special to the New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/california-fights-brush-fire-attributed-to-an-arsonist.html | California Fights Brush Fire Attributed to an Arsonist | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/new-delhi-cool-air-ignites-culture.html | New Delhi: Cool Air Ignites Culture | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/mime-mummenschanz-trio-in-young-swiss-troupe-delights-with-new-look.html | Trio in Young Swiss Troupe Delights With New Look at an Ancient Art | True | By Anna Kisselgoff | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/us-agency-orders-departure-of-ruckelshaus-family-worker.html | U.S. Agency Orders Departure Of Ruckelshaus Family Worker | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/cleo-moore-actress-dies-ran-for-louisiana-governor.html | Cleo Moore, Actress, Dies; Ran for Louisiana Governor | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/scheduling-appearances-for-a-candidate-is-hectic-task-pressure.html | Scheduling Appearances for a Candidate Is Hectic Task | True | By Maurice Carroll | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/switch-to-standard-time-may-not-happen-again-hour-would-be-lost.html | Switch to Standard Time May Not Happen Again | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/newheart-study-absolves-coffeee-contradicts-earlier-findings-of.html | NEW HEART STUDY ABSOLVES COFFEE | True | By Jane E. Brody | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/candidates-for-governor-taking-the-same-road-on-income-tax-stands-a.html | Candidates for Governor Taking The Same Road on Income Tax | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/personal-finance-dealer-price-data-and-buying-services-aid-buyer-in.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/miss-bergen-leads-free-brahms-event-with-a-sturdy-beat.html | Miss Bergen Leads Free Brahms Event with a Sturdy Beat | True | Allen Hughes | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/hambletonian-awarded-to-liberty-bell-for-3-years.html | Hambletonian Awarded to Liberty Bell for 3 Years | True | By Gerald Eskenazi | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/philip-l-kelser.html | PHILIP L. KELSER | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/traffic-snarls-end-drivein-sex-films-sex-films-ended-by-traffic.html | Traffic Snarls End Driveiâ€šÂ„Â"in's Sex Films | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/chou-attacks-russians-for-delaying-border-pact.html | Chou Attacks Russians For Delaying Border Pact | True | By C. L. Sulzberger Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/why-we-are-shaken-abroad-at-home.html | Why We Are Shaken | True | By Anthony Lewis | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/poisoned-walnuts-stolen-in-bushwick-police-alert-issued-compound.html | Poisoned Walnuts Stolen in Bushwick;Police Alert Issued | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/3d-term-sought-in-minneapolis-mayor-stenvig-challenged-by-liberals.html | 3D TERM SOUGHT IN MINNEAPOLIS | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/high-aide-is-sent-to-us-by-sadat.html | HIGH AIDE IS SENT TO U.S. BY SADAT | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/amer-basketball-ass.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/soviet-intervention-called-peril-to-us-by-eugene-rostow.html | Soviet Intervention Called Peril to U.S. By Eugene Rostow | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/poor-school-practices-in-state-said-to-cost-taxpayers-millions.html | Poor School Practices in State Said to Cost Taxpayers Millions | True | By Leonard Ruder | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/on-motives-nixonhaters-will-not-recognize-good-motives-at-the-white.html | On Motives | True | By William Safire | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/pariss-latest-readytowear-gives-realwomen-their-due-a-variety-of.html | Paris's Latest Readyâ€šÂ„Â"toâ€šÂ„Â"Wear Gives Real Women Their Due | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/notre-dame-joins-the-elite-in-dreaming-of-no-1-rank.html | Notre Dame Joins the Elite In Dreaming of No. 1 Rank | True | By Gordon S. Write Jr. | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/mrs-miller-bride-of-adm-mcnitt.html | Mrs. Miller Bride of Adm. McNitt | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/childrens-justice-called-a-failure-by-judicial-panel.html | CHILDREN'S JUSTICE CALLED A FAILURE BY JUDICIAL PANEL | True | By Peter Kihss | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/spotlight-still-on-politics-at-the-nassau-coliseum.html | Spotlight Still on Politics At the Nassau Coliseum | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/double-concertos-given-in-program-by-music-aeterna.html | Double Concertos Given in Program By Musica Aeterna | True | By Allen Hughes | 2001-08-03 | RE0000847206 | B00000878289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/altman-and-gould-make-a-brilliant-long-goodbye.html | Altman and Gould Make a Brilliant â€šÃ„Â'Long Goodbyeâ€šÃ„Â' | True | By Vincent Canby | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/secretariat-wins-finale-91022732.html | Secretariat Wins Finale | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/mcadoo-pours-in-44.html | McAdoo Pours In 44 | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/montclair-starts-a-housing-project.html | MONTCLAIR STARTS A HOUSING PROJECT | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/rachela-subel-wed-to-joseph-solomon.html | Rachela Subel Wed to Joseph Solomon | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/a-advertising-eurban-magazine-airways-tuppence-worth-accounts-a.html | Advertising: Eurban Magazine | True | By Philip H. Dougherty | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/miss-ludwigs-dido-is-keenly-realized.html | MISS LUDWIG'S DIDO IS KEENLY REALIZED | True | Raymond Ericson | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/mahaffey-on-271-gains-first-pro-tour-victory-the-leading-scores.html | Mahaffey, on 271, Gains First Pro Tour Victory | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/coast-financiers-straw-man-named-suit-was-settled-court-heard.html | Coast Financier's â€šÃ„Â'Straw Manâ€šÃ„Â' Named | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/peace-delegate-challenges-moscow-on-the-dissidents-3000-delegates.html | Peace Delegate Challenges Moscow on the Dissidents | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/miss-peters-is-wed-to-eric-m-spector.html | Miss Peters Is Wed To Eric M. Spector | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/behind-public-satisfaction-at-un-over-mideast-truce-there-is-anger.html | Behind Public Satisfaction at U.N. Over Mideast Truce, There Is Anger at Big Powers' Arbitrariness | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/on-syrian-campus-medical-treatment-and-politics.html | On Syrian Campus, Medical Treatment and Politics | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/as-people-use-apples-less-and-less-for-cooking-variety-diminishes.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/the-ford-nomination.html | The Ford Nomination | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/philharmonia-plays-moderns-program.html | PHILHARMONIA PLAYS â€šÃ„Â'MODERNSâ€šÃ„Â' PROGRAM | True | Peter G. Davis | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/rights-head-is-honored.html | Rights Head Is Honored | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/city-plans-fulton-st-mall-in-brooklyn-city-is-planning-a-brooklyn.html | City Plans Fulton St. Mall in Brooklyn | True | By Robert E. Tomasson | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/secretariat-wins-finale.html | Secretariat Wins Finale | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/donohue-scores-threerace-sweep-on-coast-then-retires-from-driving.html | Donohue Scores Threeâ€šÃ„Â*Race Sweep on Coast, Then Retires From Driving | True | BY Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/jordans-big-war-loss-is-her-tourist-business-few-traces-of-war.html | Jordan's Big War Loss Is Her Tourist Business | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/david-b-mcready.html | DAVID B. M'CREADY | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/norman-hall-marries-miss-kathleen-boyle.html | Norman Hall Marries Miss Kathleen Boyle | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/chou-attacks-russians-for-delaying-border-pact-chou-attacks-soviet.html | Chou Attacks Russians For Delaying Border Pact | True | By C. L. Sulzberger Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/secretariat-bids-farewell-with-6-12length-victory-secretariat-goes.html | Secretariat Bids Farewell With 6Ââ€šÃ©â€šÃ„Â'Length Victory | True | By James Tuite Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/high-aide-is-sent-to-us-by-sadat-envoy-is-believed-carrying-a.html | HIGH AIDE IS SENT TO U.S. BY SADAT | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/quebecs-election-today-holds-future-of-separatists.html | Quebec's Election Today Holds Future of Separatists | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/letters-to-the-editor-the-case-against-gao-audits-of-the-fed.html | Letters to the Editor | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/childrens-justice-called-a-failure-by-judicial-panel-state-city-and.html | CHILDREN'S JUSTICE CALLED A FAILURE BY JUDICIAL PANEL | True | By Peter Kihss | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/touch-dancing-remember-that-draws-100-to-a-world-contest-here.html | â€šÃ„Â'Touchâ€šÃ„Â' Dancing (Remember That?) Draws 100 to a World Contest Here | True | By Laurie Johnston | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/new-england-teachers-seminar-on-watergate-ends-in-call-for-the.html | New England Teachers' Seminar on Watergate Ends in Call for the Impeachment of Nixon | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/emergency-alert-continues-for-400000-us-troops.html | Emergency Alert Continues For 400,000 U.S. Troops | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/boy-12-found-hanged-in-bedfordstuyvesant.html | Boy, 12, Found Hanged In Bedfordâ€šÃ„Â*Stuyvesant | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/newsweek-says-inquiries-focus-on-nixon-finances-white-house-assails.html | Newsweek Says Inquiries Focus on Nixon Finances | True | | 2001-08-03 | RE0000847206 | B00000878289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/benefit-boutiques-for-holiday-lists-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/wilton-vaugh-politics-editor-for-old-boston-post-dies.html | Wilton Vaugh, Politics Editor For Old Boston Post, Dies | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/blumenthal-widens-attack-on-beame-calling-his-mayoral-candidacy-a.html | Candidates' Day | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/chicago-7-start-new-trial-today-contempt-counts-also-face-two.html | CHICAGO 7 START NEW TRIAL TODAY | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/many-lsraelis-feel-its-far-from-over.html | Many Israelis Feel It's Far From Over | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/pakistan-said-to-resist-taking-biharis-pows-part-of-pact-delay.html | Pakistan Said to Resist Taking Biharis | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/w-robert-reardon-weds-miss-warner.html | W. Robert Reardon Weds Miss Warner | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/finley-is-fined-7000-by-kuhn.html | Finley Is Fined $7,000 by Kuhn | True | By Sam Goldaper | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/ballet-feld-and-arpino.html | Ballet: Feld and Arpino | True | By Clive Barnes | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/cemetery-union-head-continues-fast-in-cathedral.html | Cemetery Union Head Continues Fast in Cathedral | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/metropolitan-briefs-poor-management-in-schools-scored-rockefeller.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/the-stage-darkroom-yale-theater-produces-new-epstein-play-the-cast.html | The Stage: â€šÃ„Ã²Darkroomâ€šÃ„Ã´ | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/wind-in-jet-wake-causing-crashes-despite-5mile-gap-faa-says-smaller.html | WIND IN JET WAKE CAUSING CRASHES | True | By Robert Lindsey | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/sports-today-boxing-football-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/police-say-mugged-german-policeman-was-not-mugged-german-or-a.html | Police Say Mugged German Policeman Was Not Mugged, German or a Policeman | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/sabres-win-52-lose-perreault-bruins-stars-tie-33-flyers-triumph-21.html | Sabres Win, 5â€šÃ„Ã²2, Lose Perreault | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/striking-musicians-prepare-for-6-concert-iberian-tour.html | Striking Musicians Prepare For 6â€šÃ„Ã²Concert Iberian Tour | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/sunnyside-surprise.html | Sunnyside Surprise | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/rep-john-saylor-of-pennsylvania-senior-republican-on-house-interior.html | REP. JOHN SAYLOR OF PENNSYLVANIA | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/brooklyn-man-held-in-murder-of-wife.html | BROOKLYN MAN HELD IN MURDER OF WIFE | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/cavaliers-edge-celtics.html | Cavaliers Edge Celtics | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/heart-operation-key-issue-in-trial-medical-definition-of-death.html | HEART OPERATION KEY ISSUE IN TRIAL | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/ulster-policemen-slain-while-visiting-republic.html | Ulster Policeman Slain While Visiting Republic | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/barbara-mesh-is-bride.html | Barbara Mesh Is Bride | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/cambodian-intervention.html | Cambodian Intervention | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/pop-music-formâ€šÃ„Ã´Fitting-is-moodys-longest-suit-most-the-hoople-serves.html | Pop Music: Formâ€šÃ„Ã´Fitting Is Moody's Longest Suit | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/josephine-shirer.html | JOSEPHINE SHIRER | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/british-rugby.html | British Rugby | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/numerous-records-set-in-september-for-machine-tools.html | Numerous Records Set in September For Machine Tools | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/sally-munves-is-remarried.html | Sally Munves Is Remarried | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/charge-that-ford-defaulted-on-loan-described-as-lie.html | Charge That Ford Defaulted on Loan Described as â€šÃ„Ã²Lieâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/countess-of-dudley-robbed-of-jewels.html | COUNTESS OF DUDLEY ROBBED OF JEWELS | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/offerings-climb-in-bond-markets-turnover-of-new-issues-especially.html | OFFERINGS CLIMB IN BOND MARKETS | True | By Douglas W. Cray | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/w-n-wishard-jr-urologist-who-taught-at-indiana-75.html | W. N. Wishard Jr., Urologist Who Taught at Indiana, 75 | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/leo-stashin-dead-photographer-54.html | LEO STASHIN DEAD; PHOTOGRAPHER, 54 | True | | 2001-08-03 | RE0000847206 | B00000878289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/rough-riders-gain-first.html | Rough Riders Gain First | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/76ers-lose-by-11999-to-bullets.html | 76ers Lose By 1199â€¢Â…Ã‚Â°99 To Bullets | True | | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-29 | 1973-10-29 | https://www.nytimes.com/1973/10/29/archives/survey-finds-wall-st-moving-through-period-of-massive-change.html | Survey Finds Wall St. Moving Through Period of Massive Change | True | By Michael C. Jensen | 2001-08-03 | RE0000847206 | B00000878289 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/u-s-carrier-force-is-sent-toward-the-indian-ocean-us-carrier-force.html | U.S. Carrier Force Is Sent Toward the Indian Ocean | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/early-market-advances-erased-by-profit-taking-gillette-eases-l8.html | Early Market Advances Erased by Profit Taking | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/modern-museum-union-asks-fact-finding-in-bid-to-return.html | Modern Museum Union Asks Fact Finding in Bid to Return | True | By McCandlish Phillips | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/treasury-bill-rates-rose-at-the-weekly-auction.html | Treasury Bill Rates Rose At the Weekly Auction | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/frederic-g-coburn.html | FREDERIC G. COBURN | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/let-the-kids-do-it-new-jersey-sports-players-are-not-big-uses-a-44.html | New Jersey Sports | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/electric-bills-to-rise.html | Electric Bills to Rise | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/5-espolice-officers-plead-guilty-in-shakedown-case.html | 5 Eâ€¢Â…Ã‚Â°Police Officers Plead Guilty in Shakedown Case | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/cox-calls-independence-crucial-for-prosecutor.html | Cox Calls Independence â€¢Â…Ã‚Â°Crucialâ€¢Â…Ã‚Â´ for Prosecutor | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/the-white-house-now-urges-delay-on-russian-trade-nixon-aide-tells.html | THE WHITE HOUSE NO URGES DELAY ON RUSSIAN TRADE | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/guard-shot-as-bandit-gets-3200-at-downtown-bank.html | Guard Shot as Bandit Gets $3,200 at Downtown Bank | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/rival-chili-menus-generate-the-heat-at-cooking-contest-for-town-in.html | Rival Chili Menus Generate the Heat At Cooking Contest for Town in West | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/nixon-reported-to-have-ordered-itt-settlement-kleindienst-said-to.html | NIXON REPORTED TO HAVE ORDERED I.T.T. SETTLEMENT | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/peace-groups-to-switch-to-lobbying-in-congress.html | Peace Groups to Switch To Lobbying in Congress | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/key-indicators-off-2d-time-in-3-years-drop-04-in-monthrecession-is.html | Key Indicators Off 2d Time in 3 Years | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/mr-nixons-common-fame.html | Mr. Nixon's â€¢Â…Ã‚Â°Common Fameâ€¢Â…Ã‚Â´ | True | By Tom Wicker | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/nixon-leaves-for-retreat.html | Nixon Leaves for Retreat | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/75million-lawsuit-filed-against-smith-and-others.html | $75â€¢Â…Ã‚Â°Million Lawsuit Filed Against Smith and Others | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/particle-tests-seem-to-confirm-goal-of-unifiedphysics-theory-two.html | Particle Tests Seem to Confirm Goal of Unified Physics Theory | True | By Walter Sullivan | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/cargo-diversion-allowed-by-us-ships-no-longer-required-to-call-on.html | CARGO DIVERSION ALLOWED BY U. S. | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/small-models-take-lead-in-usedcar-sales-small-used-cars-outsell-big.html | Small Models Take Lead in Usedâ€¢Â…Ã‚Â°Car Sales | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/threeinch-rain-and-winds-batter-city-winds-batter-the-city-as-26day.html | Threeâ€¢Â…Ã‚Â°Inch Rain and Winds Batter City | True | By Robert D. McFadden | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/guild-says-strike-may-come-monday-news-or-times-the-target-if.html | GUILD SAYS STRIKE MAY COME MONDAY | True | By Damon Stetson | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/abducted-korean-plans-to-come-to-us-for-study-at-harvard-harvard.html | Abducted Korean Plans to Come To U.S. for Study at Harvard | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/400-are-believed-held.html | 400 Are Believed Held | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/metropolitan-briefs-catholic-teachers-reject-pay-offer-fines-for.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/woman-killed-in-bus-crash.html | Woman Killed in Bus Crash | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/ali-cancels-rest-of-tour-hurt-jaw-or-poor-turnouts-people-in-sports.html | Ah Cancels Rest Of Tour | True | Thomas Rogers | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/peronists-at-leaders-behest-are-purging-leftists-from-party.html | Peronists, at Leader's Behest, Are, Purging Leftists From Party | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/moscow-says-it-will-help-pay-for-peace-force-but-insists-operations.html | Moscow Says It Will Help Pay for Peace Force but Insists Operations Be â€¢Â…Ã‚Â°Lawfulâ€¢Â…Ã‚Â´ | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/horse-show-begins-at-garden-today-todays-program.html | Horse Show Begins at Garden Today | True | By Walter R. Fletcher | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/paterson-general-is-told-to-maintain-emergency-room.html | Paterson General Is Told to Maintain Emergency Room | True | | 2001-08-03 | RE0000846944 | B00000878287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/new-jersey-briefs-teenager-held-in-double-slayings-candidates-said.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/mercy-killing-trial-gets-under-way-in-freehold.html | â€šÃ„Â²Mercy Killingâ€šÃ„Â´ Trial Gets Under Way in Freehold | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/borowiak-gains-in-paris.html | Borowiak Gains in Paris | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/grain-contracts-decline-by-limit-us-forecasts-22-jump-in-world.html | GRAIN CONTRACTS DECLINE BY LIMIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/chile-takes-over-church-school-run-by-americans.html | Chile Takes Over Church School Run By Americans | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/hearing-due-today-for-coast-man-held-on-li-rape-charge.html | Hearing Due Today For Coast Man Held On L.I. Rape Charge | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/candidates-day-marchi-promises-a-bill-to-overturn-vacancy-rent.html | Candidates' Day Marchi Promises a Bill to Overturn Vacancy Rent Decontrol Law | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/whips-hidden-persuades-help-move-wheels-of-government-in-washington.html | Whips, Hidden Persuaders, Help Move Wheels of Government in Washington | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/art-for-egos-sake-books-of-the-times-balancing-virtues-and-flaws.html | Books of The Times Art for Ego's Sake | True | By Anatole Broyard | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/cairo-aide-sees-kissinger-u-s-voices-hope-on-talks-envoy-of-sadat.html | Cairo Aide Sees Kissinger; U.S. Voices Hope on Talks | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/designs-for-whimsical-minds-shop-talk.html | SHOP TALK Designs for Whimsical Minds | True | By Rita Reif | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/europeans-irked-by-us-complaint-criticism-over-mideast-puts-new.html | EUROPEANS IRKED BY U.S. COMPLAINT | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/jamaica-library-reopens.html | Jamaica Library Reopens | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/world-output-and-trade-seen-rising-vigorously.html | World Output and Trade Seen Rising â€šÃ„Â²Vigorouslyâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/hoff-elected-in-vermont.html | Hoff Elected in Vermont | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/flounder-fishing-curbed.html | Flounder Fishing Curbed | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/mariner-10-to-get-look-at-mercury-liftoff-set-for-saturday-venus.html | MARINER 10 TO GET LOOK AT MERCURY | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/new-supermarket-squad-seeks-east-side-thieves-commercial-robberies.html | New â€šÃ„Â²Supermarketâ€šÃ„Â´ Squad Seeks East Side Thieves | True | By Marcia Chambers | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/stage-carnines-no-amen-religion-80-cast-membersleap-from-satire-to.html | Stage: Carnines's No Amen â€šÃ„Â²Religionâ€šÃ„Â´ | True | By Mel Gussow | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/james-edgerton-airmail-pioneer-colonel-who-flew-on-first-regular.html | JAMES EDGERTON, AIRMAIL PIONEER | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/fort-worth-profits-from-recycling-plastic-bags.html | Fort Worth Profits From Recycling | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/electric-bills-to-rise-91023337.html | Electric Bills to Rise | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/sports-today-harness-racing-horse-show-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/sandman-says-byrne-plans-new-tax.html | Sandman Says Byrne Plans New Tax | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/vorsters-press-threat.html | Vorster's Press Threat | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/big-hit-no-field-high-school-sports.html | High School Sports | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/an-independent-mayor.html | An Independent Mayor | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/rockland-towns-new-obscenity-panel-stirs-dispute-and-leads-to-a.html | Rockland Town's New Obscenity Panel Stirs Dispute and Leads to a Suit | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/pan-american-chamber-group-performs-with-3-gifted-singers.html | Pan American Chamber Group Performs With 3 Gifted Singers | True | Robert Sherman | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/patrick-a-burns-dead-at-65-times-photographer-47-years.html | Patrick A. Burns Dead at 65; Times Photographer 47 Years | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/business-briefs-exim-bank-chief-sees-rise-in-exports-ibm-seeks-to.html | Business Briefs | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/saylor-conservationist.html | Saylor, Conservationist | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/heavy-battle-loss-reported-by-saigon.html | HEAVY BATTLE LOSS REPORTED BY SAIGON | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/policeman-shot-in-church.html | Policeman Shot in Church | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/coast-tv-strike-threatens-networks-shows.html | Coast TV Strike Threatens Networks' Shows | True | | 2001-08-03 | RE0000846944 | B00000878287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/bombs-and-other-disturbances-arthur-daley-dusting-them-off.html | Arthur Daley | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/as-giants-improve-on-offense-defensive-units-start-faltering.html | As Giants Improve on Offense, Defensive Units Start Faltering | True | By Neil Amdur | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/electricity-bills-due-to-rise-here-estimate-of-526-increase-by-psc.html | ELECTRICITY BILLS DUE TO RISE HERE | True | By Francis X. Clines | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/iceman-film-doesjustice-to-the-play.html | Iceman' Film DoesJustice to the Play | True | By Nora Sayre | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/start-talking.html | Start Talking | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/nfl-upsets-strike-a-similar-chord.html | N.F.L. Upsets Strike a Similar Chord | True | By William N. Wallace | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/u-s-carrierforce-is-sent-toward-the-indian-ocean-u-s-carrier-force.html | U. S. Carrier Force Is Sent Toward the Indian Ocean | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/opera-the-magic-flute-city-troupes-rebuilt-version-retains-charm-in.html | Opera: â€šÃ„Â´The Magic Fluteâ€šÃ„Â´ | True | By Donal Henahan | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/400-are-believed-held-israelis-link-truce-to-arab-release-of.html | 400 Are Believed Held | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/finley-uncertain-on-appeal.html | Finley Uncertain On Appeal | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/letters-to-the-editor-campaign-funds-spotlights-on-donors-latterday.html | Letters to the Editor | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/rodino-vows-fair-impeachment-inquiry-gallup-findings-no-date-set.html | Rodino Vows Fair Impeachment Inquiry | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/city-dunning-plan-faces-an-inquiry-city-asks-check-on-concerns.html | CITY DUNNING PLAN FACES AN INQUIRY | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/in-place-of-euphoria.html | In Place of Euphoria | True | By Harry Schwartz | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/a-theory-on-why-women-are-losers-16year-study.html | A Theory on Why Women Are â€šÃ„Â´Losersâ€šÃ„Â´ | True | By Judy Klemesrud | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/paine-webber-to-report-a-yearly-loss-trading-drop-a-factor.html | Paine, Webber to Report a Yearly Loss | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/merricks-return-to-spark-heptagonals.html | Merrick's Return to Spark Heptagonals | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/kentucky-man-killed-by-rattler-in-rite-of-snakehandling-cult.html | Kentucky Man Killed by Rattler In Rite of Snakeâ€šÃ„Â´Handling Cult | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/study-of-16-largest-drug-companies-reports-wide-performance.html | Study of 16 Largest Drug Companies Reports Wide Performance Variations | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/glover-johnson-lawyer-72-dead-partner-in-white-case-was-business.html | GLOVER JOHNSON, LAWYER, 72, DUD | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/uruguay-orders-university-shut-150-are-arrested-including-rector.html | URUGUAY ORDERS UNIVERSITY SHUT | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/marriott-planning-peak-expenditures.html | MARRIOTT PLANNING PEAK EXPENDITURES | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/bridge-bridge-aces-enter-final-playoffs-holding-a-commanding-lead.html | Bridge: Aces Enter Final Playoffs Holding a Commanding Lead | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/peace-delegates-hear-attack-by-u-s-activists-on-soviet-policies.html | Peace Delegates Hear Attack by U.S. Activists on Soviet Policies | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/warcrimes-suspect-released-by-bolivia.html | WARâ€šÃ„Â´CRIMES SUSPECT RELEASED BY BOLIVIA | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/shows-open-with-nostalgia-not-revolution-stark-and-looser-the.html | Shows Open With Nostalgia, Not Revolution | True | By Bernadine Morris | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/tennis-captain-named.html | Tennis Captain Named | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/food-ferried-to-egyptians-tons-of-supplies-reach-egyptian-corps-un.html | Food Ferried to Egyptians | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/government-looking-for-eligibles-for-new-welfare-payments.html | Government Looking for Eligibles for New Welfare Payments | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/uganda-orders-out-us-embassy-guards.html | UGANDA ORDERS OUT U.S. EMBASSY GUARDS. | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/fao-foresees-food-trade-war-says-developing-countries-would-come.html | F.A.O. FORESEES FOOD TRADE WAR | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/agnew-aides-said-to-seek-activists-lawyers-advice-asked-about.html | Agnew Aides Said to Seek Activists' Lawyers' Advice By JOHN KIFNER | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/cox-calls-independence-crucial-for-prosecutor-tells-senate.html | Cox Calls Independence â€šÃ„Â´Crucialâ€šÃ„Â´ for Prosecutor | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/liberals-reelected-in-quebec-but-separatist-party-polls-29-trudeau.html | Liberals Reâ€šÃ„Â´Elected in Quebec, But Separatist Party Polls 29% | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/johnny-coulon-tiny-boxer-few-men-could-lift-is-dead.html | Johnny Coulon, Tiny Boxer Few Men Could Lift, Is Dead | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/nasd-sets-price-charges.html | N.A.S.D. Sets Price Charges | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/nbastrong-point-may-be-less-scoring-national-basketball-association.html | N.B.A. Sronz Point May Be Less Scoring | True | By Sam Goldaper | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/joseph-e-sheffield.html | JOSEPH E. SHEFFIELD | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/umbrella-repairman-sees-silver-lining.html | Umbrella Repairman Sees Silver Lining | True | By Laurie Johnston | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/new-safety-council-head-to-widen-goals-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/the-white-house-now-urges-delay-on-russian-trade-tariff-plan-at.html | THE WHITE HOUSE NOW URGES DELAY ON RUSSIAN TRADE | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/increased-us-reliance-on-coal-is-urged-ribicoff-calls-for-outlays.html | Increased U.S. Reliance on Coal Is Urged | True | By Gene Smith | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/thais-said-to-seek-close-tie-with-china-vietnamese-in-thailand.html | Thais Said to Seek Close Tie With China | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/harry-gray-to-get-3d-united-aircraft-title-people-and-business.html | People and Business | True | William D. Smith | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/food-ferried-to-egyptians.html | Food Ferried to Egyptians | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/return-the-sacred-statue-the-ruler-of-kom-pleads-return-the-sacred.html | Return the Sacred Statue, The Ruler of Kom Pleads | True | By Sandra Blakeslee Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/nasd-disciplines-7-brokerage-firms.html | N.A.S.D. DISCIPLINES 7 BROKERAGE FIRMS | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/three-killed-in-l-i-crash.html | Three Killed in L. I. Crash | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/morgan-guaranty-sets-9-12-prime-but-other-major-banks-fail-to-join.html | MORGAN GUARANTY SETS 9Â¬Ì¢% PRIME | True | By John H. Allan | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/wear-foes-toe-a-line-along-a-street-in-suez-a-flag-and-a-presence.html | Weary Foes Toe a Line Along a Street in Suez | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/buchanan-asks-curb-on-news-networks.html | BUCHANAN ASKS CURB ON NEWS NETWORKS | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/volkswagen-settles-suit-against-national-lampoon.html | Volkswagen Settles Suit Against National Lampoon | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/concert-national-symphony-in-unaccustomed-setting.html | Concert | True | Donal Henahan | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/a-advertising-telling-itall-as-itis-and-in-new-york-accounts.html | Advertising: Telling It All as It Is | True | By Philip H. Dougherty Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/cities-service-lifts-the-price-of-copper.html | CITIES SERVICE LIFTS THE PRICE OF COPPER | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/cna-merger-talks-with-gulf-halted-industry-sources-estimate-value.html | CNA MERGER TALKS WITH GULF HALTED | True | By Alexander R. Hammer | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/profits-rise-at-boeing-united-aircraft-and-pan-am-623million.html | Profits Rise at Boeing, United Aircraft and Pan Am | True | By Clare M. Reckert | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/leapfrog-into-fusion.html | Leapfrog Into Fusion | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/beame-outspends-his-rivals-by-far-contributionstop-200000-reports.html | BEAME OUTSPENDS HIS RIVALS BY FAR | True | By Maurice Carroll | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/lindsay-debt-called-topic-in-aurelio-judge-interview-lindsay-debt.html | Lindsay Debt Called Topic In Aurelio Judge Interview | True | By Mary Breasted | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/russians-given-first-world-of-nixons-political-peril.html | Russians Given First Word Of Nixon's Political Peril | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/cairo-aide-sees-kissinger-us-voices-hope-on-talks-envoy-of-sadat.html | Cairo Aide Sees Kissinger; U.S. Voices Hope on Talks | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/firstrate-playing-by-warsaw-group.html | FIRSTâ€šÃ„Â¬Â"RATE PLAYING BY WARSAW GROUP | True | Peter G. Davis | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/the-brendan-byrnes-a-great-marriage-based-on-20-year-twoparty.html | The Brendan Byrnes: A â€šÃ„Â¬Great Marriageâ€šÃ„Â¬Â' Based on 20â€šÃ„Â¬Year, Twoâ€šÃ„Â¬Â"Party Coalition | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/wood-field-stream-good-cooking.html | Wood, Field, Stream: Good Cooking | True | By Nelson Bryant | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/8-executives-get-immunity-at-inquiry-on-election-funds.html | 8 Executives Get Immunity at Inquiry On Election Funds | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/68-rival-of-senator-hughes-to-seek-his-seat-in-1974.html | '68 Rival of Senator Hughes To Seek His Seat in 1974 | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/7-sentenced-in-drug-case.html | 7 Sentenced in Drug Case | True | | 2001-08-03 | RE0000846944 | B00000878287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/illegal-advising-of-cambodians-charged.html | Illegal Advising of Cambodians Charged | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/israeli-shop-offering-cards-thanking-nixon.html | Israeli Shop Offering Cards Thanking Nixon | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/finley-uncertain-on-appeal-91023382.html | Finley Uncertain On Appeal | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/program-reducing-hospital-stay-of-surgical-patients-stirs-furor-it.html | Program Reducing Hospital Stay of Surgical Patients Stirs Furor: It Cuts Hospital Income | True | By Nancy Hicks | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/secretariat-will-parade-at-aqueduct-secretariat-will-parade-at.html | Secretariat Will Parade At Aqueduct | True | By Michael Strauss | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/too-cool-for-comfort.html | Too Cool for Comfort | True | By Russell Baker | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/chamber-ensemble-of-li-in-concert.html | CHAMBER ENSEMBLE OF L.I. IN CONCERT | True | John Rockwell | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/halloween-to-the-chic-bed-sheets-are-passe-international-flavor.html | Halloween: To the Chic, Bed Sheets Are Passe | True | By Angela Taylor | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/the-theater-lowervintage-bullins-house-party-opens-at-the-american.html | The Theater: Lowerâ€šÃ„Ã´Vintage Bullins | True | By Clive Barnes | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/senator-beall-to-disclose-all-data-on-his-secret-200000-campaign.html | Senator Beall to Disclose All Data on His Secret $200,000 Campaign Fund | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/mercy-killing-trial-gets-under-way-in-freehold-spinal-injuries.html | â€šÃ„Ã´Mercy Killingâ€šÃ„Ã´ Trial Gets Under Way in Freehold | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/dr-jesse-zizmor-65-psychologist-dead.html | DR. JESSE ZIZMOR, 65, PSYCHOLOGIST, DEAD | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/small-merchants-hail-brooklyn-mall-natural-shopping-area.html | Small Merchants Hail Brooklyn Mall | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/return-the-sacred-statue-the-ruler-of-korn-pleads-secret-route.html | Return the Sacred Statue, The Ruler of Korn Pleads | True | By Sandra Blakeslee Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/metropolitan-briefs-many-rooms-empty-in-welfare-hotels-catholic.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/douglas-defends-right-of-critics-to-attack-government-leaders.html | Douglas Defends Right of Critics To Attack Government Leaders | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/simpson-gets-1025th-yard-as-bills-win-statistics-of-the-game.html | Simpson Gets 1,025th Yard as Bills Win'y | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/amex-gain-is-cut-by-profit-takingaverage-share-rises-by-10counter.html | AMEX GAIN IS CUT BY PROFIT TAKING | True | James J. Nagle | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/article-1-no-title.html | Article 1 â€šÃ„Ã®â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/2-radio-networks-turn-to-the-past-mutual-and-cbs-will-test-mystery.html | 2 RADIO NETWORKS TURN TO THE PAST | True | By Les Brown | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/33-in-phnom-penh-injured-by-blasts.html | 33 IN PHNOM PENH INJURED BY BLASTS | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/cairo-airport-to-reopen.html | Cairo Airport to Reâ€šÃ„Ã´open | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/threeinch-rain-and-winds-batter-city-winds-batter-the-city-as-rain.html | Threeâ€šÃ„Ã´Inch Rain and Winds. Batter City | True | By Robert D. McFadden | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/lindsay-debt-called-topic-in-aurelio-judge-interview.html | Lindsay Debt Called Topic In Aurelio Judge Interview | True | By Mary Breasted | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/jets-plan-super-effort-against-dolphins-to-erase-disgrace-of-game.html | Jets Plan Super Effort Against Dolphins To Erase â€šÃ„Ã´Disgraceâ€šÃ„Ã´ of Game With Denver | True | By Murray Crass | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/nixon-reported-to-have-ordered-itt-settlement.html | NIXON REPORTED TO HAVE ORDERED I.T.T. SETTLEMENT | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/hospital-freed-killer-16-but-he-commits-himself-bellevue-not-aware.html | Hospital Freed Killer, 16, But He Commits Himself | True | By Peter Kihss | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/for-a-special-presidential-election-it-would-help-to-heal-the.html | For a Special Presidential Election | True | By Kevin H. White | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/chess-too-wild-too-tame-spassky-is-the-goat-for-all-reasons.html | Chess: Too Wild, Too Tame, Spassky Is the Goat for All Reasons | True | By Robert Byrne | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/catholic-villager-is-killed-at-home-south-of-belfast.html | Catholic Villger Is Killed At Home South of Belfast | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/welfare-hotel-crime-high-with-many-rooms-empty-leverage-sought-home.html | Welfare Hotel Crime High With Many Rooms Empty | True | By Max H. Seigel | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/new-home-for-beverly-sills-is-destroyed-by-a-fire.html | New Home for Beverly Sills Is Destroyed by a Fire | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/contempt-trial-opens-quietly-for-chicago-7-and-2-lawyers-others-on.html | Contempt Trial Opens Quietly For Chicago 7 and 2 Lawyers | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/yonkers-power-failure-cancels-final-2-races.html | Yonkers Power Failure Cancels Final 2 Races | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/theateraleichems-hard-to-be-a-jew-play-is-set-to-music-by-sholom.html | Theater: Aleichem's â€šÃ„Ã´Hard to Be a Jewâ€šÃ„Ã´ | True | By Richard F. Shepard | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846944 | B00000878287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/senate-unit-sets-hearings-on-ford-vicepresidential-nominee-will-be.html | SENATE UNIT SETS HEARINGS ON FORD | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/morente-sanlucar-in-pure-flamenco.html | MORENTE, SANLUCAR IN PURE FLAMENCO | True | Peter G. Davis | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/19billion-approved-by-nixon-for-hud-and-other-agencies.html | 19â€šÃ„Â¢Billion Approved By Nixon for H.U.D. And Other Agencies | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/solzhenitsyn-links-officials-to-threat.html | SOLZHENITSYN LINKS OFFICIALS TO THREAT | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/shanker-to-seek-aft-presidency-says-hed-keep-local-post-if-he-got.html | SHAKER TO SEEK A.F.T. PRESIDENCY | True | By Leonard Ruder | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/oilcurb-spread-worries-europe-extension-of-arab-embargo-to-dutch-a.html | OILâ€šÃ„Â¢CURB SPREAD WORRIES EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/2-japanese-are-first-atop-everest-in-autumn.html | 2 Japanese Are First Atop Everest in Autumn | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/opposition-by-communities-is-called-a-block-to-the-growth-of-methadone-programs-in-City.html | Opposition by Communities Is Called a Block to the Growth of Methadone Programs in City | True | By M. A. Farber | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/cuny-adopts-policy-to-limit-tenure-to-50-of-the-teachers.html | C.U.N.Y. Adopts Policy to Limit Tenure to 50% of the Teachers | True | By Iver Peterson | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/syria-cautions-israel-over-pact-assad-says-foe-must-pull-out-of.html | SYRIA CAUTIONS ISRAEL OVER PACT | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/city-center-fetes-its-30th-season-many-stars-offer-nostalgia-hope.html | CITY CENTER FETES ITS 30TH SEASON | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/sheikdoms-said-to-promise-jordan-millions-in-aid-for-her-role-in.html | Sheikdoms Said to Promise Jordan Millions in Aid for Her Role in War | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/saga-of-a-wayward-bus-on-rainy-campaign-day.html | Saga of a Wayward Bus On Rainy Campaign Day | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/hidalgo-is-victor-by-split-decision.html | Hidalgo Is Victor By Split Decision | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-30 | 1973-10-30 | https://www.nytimes.com/1973/10/30/archives/writers-visit-prairie-to-extol-its-soul-willa-cather-dining-in-1895.html | Writers Visit Prairie to Extol Its Soul, Willa Cather | True | | 2001-08-03 | RE0000846944 | B00000878287 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/irritated-house-leaders-cool-to-white-house-move-to-delay-soviet.html | Irritated House Leaders Cool to White House Move to Delay Soviet Trade Bill | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/air-academy-loses-as-war-foes-appeal.html | AIR ACADEMY LOSES AS WAR FOES APPEAL | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/paper-says-gurney-had-300000-booster-fund.html | Paper Says Gurney Had $300,000 â€šÃ„Â¢Boosterâ€šÃ„Â¢ Fund | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/sweet-violin-tone-by-miss-muhlbauer.html | SWEET VIOLIN TONE BY MISS MUHLBAUER | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/study-finds-most-favor-fast-death-issue-of-euthanasia-touched-by.html | STUDY FINDS MOST FAVOR FAST DEATH | True | By Lawrence K. Altman | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/war-signals-misjudged-us-officials-concede-war-signals-were.html | War Signals Misjudged, U.S. Officials Concede | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/braves-win-take-first-in-division-basketball-roundup.html | Braves Win, Take First in Division | True | By Parton Keese | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/japan-and-australia-plan-broad-pact-trade-widened-in-60s-regional.html | Japan and Australia Plan Broad Pact | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/house-panel-starts-inquiry-on-impeachment-question-approves-wide.html | House Panel Starts Inquiry On Impeachment Question | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/weekend-entertainment-suggested-for-children-miscellaneous.html | Weekend Entertainment Suggested for Children | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/bar-unit-alleges-judgeship-deals.html | BAR UNIT ALLEGES JUDGESHIP DEALS | True | By Mary Breasted | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/market-place-gulf-and-cna-how-it-began.html | Market Place: | True | By Robert Metz | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/sandman-strategy-held-faulty-luck-a-factor-too-gop-funds-scarce.html | Sandman Strategy Held Faulty | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/herman-l-frosch-internist-78-dies-aided-in-the-development-of.html | HERMAN L. FROSCH, INTERNIST, 78, DIES | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/networks-rotating-coverage-on-ford.html | NETWORKS ROTATING COVERAGE ON FORD | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/mass-killers-aide-given-eased-term.html | MASS KILLER'S AIDE GIVEN EASED TERM | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/vorster-preparing-new-laws-to-curb-south-africa-press.html | Vorster Preparing New Laws to Curb South Africa Press | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/bork-talks-with-judge-on-itt-cited-one-to-agnew-friend-of-chaffetz.html | Bork Talks With Judge on I.T.T. Cited | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/proshansky-gets-high-city-u-post-graduate-school-presidency-goes-to.html | PROSHANSKY GETS HIGH CITY U. POST | True | By Iver Peterson | 2001-08-03 | RE0000847208 | B00000878291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/school-open-after-brawl.html | School Open After Brawl | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/decline-is-largest-since-rally-began-in-september-view-of-market-du.html | Decline Is Largest Since Rally Began in September | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/building-contracts-expected-to-rise.html | BUILDING CONTRACTS EXPECTED TO RISE | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/nadjari-inquiry-set-on-stolen-130000.html | Nadjari Inquiry Set on â€šÃ„Ã²Stolenâ€šÃ„Ã´ $130,000 | True | By Michael T. Kaufman | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/u-s-peace-delegates-in-soviet-oust-leader-over-statement.html | U.S. Peace Delegates in. Soviet Oust Leader Over Statement | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/us-steel-profit-soars-by-1825-quarters-net-162-a-share-up-from-57.html | U.S. STEEL PROFIT SOARS BY 182.5% | True | By Gene Smith | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/article-1-no-title.html | The winning New Jersey, daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/formal-talks-on-troop-reductions-in-europe-open-in-vienna-little.html | Formal Talks on Troop Reductions in Europe Open in Vienna | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/contract-for-generators-received-by-westinghouse.html | Contract for Generators Received by Westinghouse | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/dismissal-asked-by-chicago-seven-tumult-in-the-earlier-trial-is.html | DISMISSAL ASKED BY CHICAGO SEVEN | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/middle-east-miracle.html | Middle East â€šÃ„Ã²Miracleâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/white-house-officials-and-david-eisenhower-continue-presidents.html | White House Officials and David Eisenhower Continue President's Attack on the News Media | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/steel-price-rise-set.html | Steel Price Rise Set | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/starlark-hanover-trots-to-her-21st-triumph-starlark-hanover-trots.html | Starlark Hanover Trots to Her 21st Triumph | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/federal-allotments-for-food-stamps-to-rise-in-january.html | Federal Allotments For Food Stamps To Rise in January | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/stockholders-approve-merger-of-fruehauf-and-kelsey-hayes-trust.html | Stockholders Approve Merger Of Fruehauf and Kelseyâ€šÃ„Ã´Hayes | True | By Alexander R. Hammer | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/british-riders-are-1-2-british-riders-are-1-2-the-chief-awards.html | British Riders Are 1, 2 | True | By Walter R. Fletcher | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/lawrencevilles-coach-sticks-to-single-wing.html | Lawrenceville's Coach Sticks to Single Wing | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/j-l-chief-is-going-to-kaiser-people-and-business-j-ls-chairman.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/sticky-jobless-rate.html | Sticky Jobless Rate | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/nan-t-coming.html | NAN T. COMING | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/sports-today-basketball-harness-racing-horse-show-soccer.html | Sports Today | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/kissinger-said-to-express-wdisgust-at-allies-position-kissinger-is.html | Kissinger Said to Express Disgust at Allies' Position | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/the-biggest-question-in-china-foreign-affairs.html | The Biggest Question In China | True | By C. L. Sulzberger | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/6-are-held-after-seizure-of-2-tons-of-marijuana.html | 6 Are Held After Seizure Of 2 Tons of Marijuana | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/queen-elizabeth-outlines-governments-policy-as-parliament-opens.html | Queen Elizabeth Outlines Government's Policy as Parliament Opens | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/kissinger-said-to-express-disgust-at-allies-position-kissinger-is.html | Kissinger Said to Express Disgust at Allies' Position | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/police-avert-leap-from-a-chimney.html | Police Avert Leap From a Chimney | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index WEDNESDAY, OCTOBER 31, 1973 | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/parents-barred-at-queens-school-improvised-classes-haltboy.ott.html | PARENTS BARRED AT QUEENS SCHOOL | True | By George Goodman Jr. | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/james-c-quinn-dies-labor-council-aide.html | JAMES, C. QUINN DIES; LABOR COUNCIL AIDE | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/rockefellers-divided-on-the-mayoral-place.html | Rockefellers Divided On the Mayoral Place | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/sandman-calls-campaign-ball-game-yet-to-be-won-poll-is-cited.html | Sandman Calls Campaign â€šÃ„Ã²Ball Gameâ€šÃ„Ã´ Yet to Be Won | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/us-accuses-hanoi-of-buildup-in-south.html | U.S. ACCUSES HANOI OF BUILDâ€šÃ„Ã´UP IN SOUTH | True | | 2001-08-03 | RE0000847208 | B00000878291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/japans-golf-mania-new-jersey-sports-golf-course-potential-more.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/soviet-leaders-weep-as-budenny-is-buried-near-the-kremlin-wall.html | Soviet Leaders Weep as Budenny Is Buried Near the Kremlin Wall | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/botany-and-subsidiaries-ruled-bankrupt-by-court-branching-out-is.html | Botany and Subsidiaries Ruled Bankrupt by Court | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/harvard-meets-upstarts-from-penn-on-saturday.html | Harvard Meets â€šÃ„Ã²Upstartsâ€šÃ„Ã´ From Penn on Saturday | True | By Deane McGowen | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/chiles-junta-tells-in-264-pages-why-it-staged-coup-the-publicity.html | Chile's Junta Tells, in 264 Pages, Why It Staged Coup | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/an-electric-garage-door-produces-a-gasoline-blast.html | An Electric Garage Door Produces a Gasoline Blast | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/hartwick-beats-adelphi.html | Hartwick Beats Adelphi | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/george-mitchell-expolice-official.html | GEORGE MITCHELL, EXâ€šÃ„Ã²POLICE OFFICIAL | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/the-idea-is-not-to-be-kooky-and-not-to-be-boring-either-fashion.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/wholesale-raw-milk-prices-move-up-to-a-record-high.html | Wholesale Raw Milk Prices Move Up to a Record High | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/people-in-sports-weaver-gibes-at-award.html | People in Sports: Weaver Gibes at Award | True | Gerald Eskenazi | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/controversial-kissinger-aide-helmut-sonnenfeldt-penchant-for.html | Controversial Kissinger Aide | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/cox-sees-cases-periled-if-nixon-retains-papers-confusion-over.html | Cox Sees Cases Periled if Nixon Retains Papers | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/church-assembly-urges-an-amnesty-for-draft-evaders.html | Church Assembly Urges An Amnesty For Draft Evaders | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/music-talent-manager-is-jailed-ten-years-for-drug-smuggling.html | Music Talent Manager Is Jailed Ten Years for Drug Smuggling | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/bridge-aces-for-5th-year-in-a-row-win-the-us-championship-5card.html | Bridge: Aces, for 5th Year in a Row, Win the U.S. Championship | True | By Alan Truscott | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/thailand-to-confiscate-wealth-of-military-leaders-who-fled-demands.html | Thailand to Confiscate Wealth Of Military Leaders Who Who Fled | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/in-washington-old-doubts-revive-and-there-is-new-disappointment.html | In Washington, Old Doubts Revive And There Is New Disappointment | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/white-house-says-itt-disclosure-shows-cox-bias-exprosecutor-tells.html | WHITE HOUSE SAYS I.T.T. DISCLOSURE SHOWS COX'S BIAS | True | By John Barbers Special to The New York Thee | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/governor-denies-moving-to-right.html | GOVERNOR DENIES â€šÃ„Ã²MOVING TO RIGHTâ€šÃ„Ã´ | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/child-care-scored-by-protestants-agencies-charge-racial-and.html | CHILDCARE SCORED: BY PROTESTANTS | True | By Peter Kihss | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/princeton-scores-in-cross-country-british-football.html | Princeton Scores In Cross Country | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/mayoral-candidates-confront-the-issues-and-one-another-the-times.html | Mayoral Candidates Confront the Issues â€šÃ„Ã® and One Another â€šÃ„Ã® at The Times | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/badillo-backs-bond-issue-forms-group-with-kheel.html | Badillo Backs Bond Issue: Forms Group With Kheel | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/woodall-to-start-and-hell-face-stanfill.html | Woodall to Start and He'll Face Stanfill | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/the-stage-medea-by-the-greek-art-theater-new-company-begins-off.html | The Stage: â€šÃ„Ã²Medeaâ€šÃ„Ã´ by the Greek Art Theater | True | By Clive Barnes | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/chile-investigation-asked-in-death-of-2.html | CHILE INVESTIGATION ASKED IN DEATH OF 2 | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/nixon-is-rebutted-by-tv-news-editor.html | NIXON IS REBUTTED BY TV NEWS EDITOR | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/cairo-eases-stand-on-p-ow-release-offers-exchange-if-israelis.html | CAIRO EASES STAND ON ROM RELEASE | True | By Hmty Tanner Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/nixons-8th-veto-of-year-upheld-senate-fails-to-override-on-ussia.html | NIXON'S 8TH VETO OF YEAR UPHELD | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/furniture-ordering-is-one-thing-delivery-is-another-grin-and-bear.html | Furniture: Ordering Is One Thing, Delivery Is Another | True | By Nadine Brozan | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/the-vienna-talks-in-brief.html | The Vienna Talks in Brief | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/modern-museum-rejects-union-bid-declines-factfinding-offer-as-basis.html | MODERN MUSEUM REJECTS UNION BID | True | By McCandlish Phillips | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/20000-theft-foiled-hostages-freed-by-the-police-in-brooklyn.html | $20,000 Theft Foiled, Hostages Freed by the Police in Brooklyn | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000847208 | B00000878291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/candidates-give-views.html | Candidates Give Views | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/suit-challenges-new-drug-judges-it-maintains-jurists-from-claims.html | SUIT CHALLENGES NEW DRUG JUDGES | True | By M. A. Farber | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/in-moscow-mideast-war-shakes-things-up-severely-but-not-fatally.html | In Moscow, Mideast War Shakes Things Up Severely, but Not Fatally | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/cairo-eases-stand-on-pow-release-offers-exchange-if-israelis-return.html | CAIRO EASES STAND ON P.O.W. RELEASE | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/sirica-to-consider-issue-of-privilege-before-tape-audit.html | Sirica to Consider Issue of Privilege Before Tape Audit | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/metropolitan-briefs-child-care-scored-by-protestants-perjury.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/prices-off-on-amex-and-otc-in-moderate-volume-market-summary.html | Prices Off on Amex and Otâ€šÃ„Â"Tâ€šÃ„Â"C in Moderate Volume | True | By James J. Nagle | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/dollar-strengthens-in-europe-following-gains-of-us-trade.html | Dollar Strengthens in Europe Following Gains of U.S Trade | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/big-oil-companies-urge-allocations-u-s-requested-to-activate.html | BIG OIL COMPANIES URGE ALLOCATIONS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/exhighway-aide-admits-he-evaded-us-income-taxes.html | Exâ€šÃ„Â"Highway Aide Admits He Evaded U.S. Income Taxes | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/dayan-says-us-threat-forced-relief-convoys-449-reported-missing.html | Dayan Says U.S. Threat Forced Relief Convoys | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/stennis-says-haste-doomed-tapes-plan-his-understanding-explained.html | Stennis Says Haste Doomed Tapes Plan | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/tv-moyerss-essay-on-watergate-journal-returns-with-impressive-show.html | TV: Moyers's â€šÃ„Â'Essay on Watergateâ€šÃ„Â' | True | By John J. O'Connor | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/watergate-role-of-cia-scored.html | WATERGATE ROLE OF C.I.A. SCORED | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/article-2-no-title.html | Article 2 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/cahill-expected-to-name-chief-justice-by-nov-12-a-social-advocate.html | Cahill Expected to Name Chief Justice by Nov. 12 | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/pow-plea-by-un-barred-by-soviet-malik-opposed-an-appeal-for.html | P.O.W. PLEA BY U.N. BARRED BY SOVIET | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/seaver-gets-his-2d-cy-young-award-the-voting-mets-seaver-again-top.html | Seaver Gets His 2d Cy Young Award | True | By Joseph Durso | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/for-the-prosecution-independence.html | For the Prosecution Independence | True | By James Vorenberg | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/music-all-benefited-philharmonic-players-enliven-carnegie-in.html | Music: All Benefited | True | By Donal Henaran | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/indian-ocean-ships-soviet-20-us-3-built-for-2-roles-india-wants.html | Indian Ocean Ships: Soviet 20, U.S. 3 | True | By Drew Middleton | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/fbi-and-police-seize-fugitive-in-1972-killing-in-st-louis.html | F.B.I. and Police Seize Fugitive in 1972 Killing in St. Louis | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/the-dance-yugoslav-folk-ensemble-the-program.html | The Dance: Yugoslav Folk Ensemble | True | By Anna Kisselgoff | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/unitarians-for-impeachment.html | Unitarians for Impeachment | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/white-house-says-itt-disclosure-shows-coxs-bias.html | WHITE HOUSE SAYS I.T.T. DISCLOSURE SHOWS COX'S BIAS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/about-new-york-strange-things-are-happening.html | About New York | True | By John Corry | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/sirica-to-consider-issue-of-privilege-before-tape-audit-sirica-to.html | Sirica to Consider Issue of Privilege Before Tape Audit | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/business-briefs-rail-labor-protection-advances-thrift-withdrawals.html | Business Briefs | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/uaw-begins-ratifying-of-ford-contract.html | U. A. W. Begins Ratifying of Ford Contract | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/leadings-rules-due-within-30-days.html | LEADâ€šÃ„Â"INâ€šÃ„Â"â€šÃ„Â'GASâ€šÃ„Â' RULES DUE WITHIN 30 DAYS | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/new-jersey-briefs-court-limits-local-zoning-power-public-defender.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/f15s-1000th-flight.html | Fâ€šÃ„Â"15's 1,000th Flight | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/director-of-national-health-institutes-cites-political-background.html | Director of National Health Institutes Cites Political Background of Funding | True | By Nancy Hicks | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/candidates-give-views-91024207.html | Candidates Give Views | True | | 2001-08-03 | RE0000847208 | B00000878291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/nixon-will-meet-egyptian-official-and-premier-meir.html | NIXON WILL MEET EGYPTIAN OFFICIAL AND PREMIER MEIR | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/newark-starledger-ends-election-endorsements.html | Newark Starâ€‹â€‹Ledger Ends Election Endorsements | True | By Martin Arnold | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/washingtons-waiver-of-privilege-in-randolph-case-is-called-in.html | Washington's Waiver of Privilege in Randolph Case Is Called in Conflict With Nixon Position | True | By Glenn Fowler | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/war-signals-misjudged-us-officials-concede.html | War Signals Misjudged, U.S. Officials Concede | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/3-rivals-for-judge-defend-donations.html | 3 RIVALS FOR JUDGE DEFEND DONATIONS | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/henry-scudder-78-exit-executive.html | HENRY SCUDDER, 78; EXâ€‹â€‹I.T.T. EXECUTIVE | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/connally-decries-attacks-on-nixon-finds-smell-of-a-vendettabids.html | CONNALLY DECRIES ATTACKS ON NIXON | True | By Frank Lynn | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/amer-basketball-assn-mondays-fight.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/leafs-down-wings-70-move-into-tie-for-2d-hockey-roundup.html | Leafs Down Wings, 7â€‹â€‹0, Move Into Tie for 2d | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/smith-and-ashe-victors-in-paris-indoor-tennis-mss-hogan-beaten.html | Smith and Ashe Victors In Paris Indoor Tennis | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/weinberger-vows-that-government-will-not-exploit-indians-resources.html | Weinberger Vows That Government Will Not Exploit Indians' Resources | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/bar-unit-alleges-judgeship-deals-association-links-timing-of.html | BAR UNIT ALLEGES JUDGESHIP DEALS | True | By Mary Breasted | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/governor-denies-moving-to-right-tells-iowans-he-deals-with-problems.html | GOVERNOR DENIES â€‹â€‹MOVING TO RIGHTâ€‹â€‹ | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/sports-news-briefs-bc-eleven-to-play-texas-in-1974-two-more-join.html | Sports News Briefs | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/firemen-set-date-for-action-on-pay-union-threatens-a-strike-or.html | FIREMEN SET DATE FOR ACTION ON PAY | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/braves-win-take-first-in-division-basketball-roundup-bucks-112.html | Braves Win, Take First In Division | True | By Parton Keese | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/nixon-will-meet-egyptian-official-and-premier-meir-us-steps-up.html | NIXON WILL MEET EGYPTIAN OFFICIAL AND PREMIER MEIR | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/woman-dies-in-harlem-fire.html | Woman Dies in Harlem Fire | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/jersey-rests-case-in-mercy-killing-prosecution-rests-case-at-mercy.html | Jersey Rests Case In â€‹â€‹Mercy Killingâ€‹â€‹ | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/doctors-scored-on-sterilization-nader-group-asserts-some-do-not.html | DOCTORS SCORED ON STERILIZATION | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/copper-futures-advance-sharply-silver-contracts-also-soar-reversing.html | COPPER FUTURES ADVANCE SHARPLY | True | By Slizazeth M. Fowler | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/hired-killers.html | Hired Killers | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/4-seized-in-mass-theft-of-relief-checks.html | 4 Seized in Mass Theft of Relief Checks | True | By Edward Ranzal | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/employment-bias-laid-to-truckers-court-action-threatened-by-justice.html | EMPLOYMENT BIAS LAID TO TRUCKERS | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/raves-for-tarkentons-play-selection-tarkenton-lauded-for.html | Raves for Tarkenton's Play Selection | True | By William N. Wallace | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/impeachment.html | Impeachment | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/mrs-meir-expected-to-ask-president-to-ease-pressure-for-israeli.html | Mrs. Meir Expected to Ask President to Ease Pressure for Israeli Compromises | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/welfare-clients-cut-over-nation-decline-is-first-in-7.html | WELFARE CLIENTS CUT OVER NATION | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/nets-bow-to-spurs-by-10492.html | Nets Bow To Spurs By 104â€‹â€‹92 | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/byrne-picks-up-some-votes-in-noontime-walk-in-newark-a-change-in.html | Byrne Picks Up Some Votes In Noontime Walk in Newark | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/letters-to-the-editor-our-new-imbalance-of-power-bond-issue-there.html | Letters to the Editor | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/knopf-sues-over-cia-censoring-of-book-prior-restraints-cited-cia.html | Knopf Sues Over C.I.A. Censoring of Book | True | By George Gent | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/woodall-to-start-and-hell-face-stanfill-braveswi.html | Woodall to Start and He'll Face Stanfill | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/52000-tv-sets-recalled.html | 52,000 TV Sets Recalled | True | | 2001-08-03 | RE0000847208 | B00000878291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/100-for-wallace-is-called-illegal-gao-says-72-campaign-donation-was.html | $100 FOR WALLACE IS CALLED REGAL | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/advertising-aiding-cons-um-ers-people.html | Advertising: Aiding Consumers | True | By Philip H. Dougherty Special to The New York Tames | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/barber-disarms-bandit-then-slays-him-in-shop.html | Barber Disarms Bandit, Then Slays Him in Shop | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/seaver-gets-his-2d-cy-young-award-the-voting-seaver-is-again.html | Seaver Gets His 2d Cy Young Award | True | By Joseph Durso | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/ford-plans-75-entry-to-motorhome-field.html | Ford Plans '75 Entry To Motorâ€šÃ„Ã´Home Field | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/aims-diverge-at-canton-trade-fair-aims-diverge-at-canton-trade-fair.html | Aims Diverge at Canton Trade Fair | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/metropolitan-briefs-wholesale-milk-price-up-again-perjury-charged.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/plan-to-amend-debt-ceiling-bill-spurs-house-tax-reform-fight.html | Plan to Amend Debt Ceiling Bill Spurs House Tax Reform Fight | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/dairy-industry-aid-defended-by-butz.html | DAIRY INDUSTRY AID DEFENDED BY BUTZ | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/long-senate-rift-on-nominee-ends-sonnenfeldt-is-backed-for-a-top.html | LONG SENATE RIFT ON NOMINEE ENDS | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/boston-school-board-to-ask-for-high-court-ruling-on-state-order-to.html | Boston School Board to Ask for High Court Ruling on State Order to Seek Racial Balance | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/owner-returning-statue-to-kom.html | Owner Returning Statue to Kom | True | By Fred Ferretti | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/clark-outpoints-hamada.html | Clark Outpoints Hamada | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/a-critic-reviews-his-reviews-change-of-mind.html | A Critic Reviews His Reviews | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/soames-bids-us-accept-wider-eec-world-role-wider-eec-role-is-seen.html | Soames Bids U.S. Accept Wider E. E. C. World Role | True | By Gerd Wilcke | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/nixon-names-an-alaskan-to-head-the-indian-bureau.html | Nixon Names an Alaskan To Head the Indian Bureau | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/federalist-victory.html | Federalist Victory | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/girl-found-slain-at-madeira-school.html | GIRL FOUND SLAIN AT MADEIRA SCHOOL | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/37-vietcong-deaths-reported-by-saigon.html | 37 VIETCONG DEATHS REPORTED BY SAIGON | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/the-prosecutor-issue-congress-faces-legal-hurdles-if-it-seeks-to.html | The Prosecutor Issue | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/film-theater-offers-subscribers-refunds-for-missing-tickets.html | Film Theater Offers Subscribers Refunds For Missing Tickets | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/relics-of-columbus-expected-to-bring-20000-get-no-bid.html | Relics of Columbus, Expected to Bring $20,000, Get No Bid | True | By Sanka Knox | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/records-roiling-work-reichs-four-organs-which-created-a-stir-at.html | Records: Roiling Work | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/chinas-application-in-imf-is-deferred.html | China's Application In I.M.F. Is Deferred | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/mayoral-candidates-confront-the-issues-and-one-another-at-the-times.html | Mayoral Candidates Confront the Issuesâ€šÃ„Ã´and One Another at The Times | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/cathedral-yields-to-ohio-on-stock-hunbard-group-will-reply-buyers.html | CATHEDRAL YIELDS TO OHIO ON STOCK | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/drug-education-bill-voted.html | Drug Education Bill Voted | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/what-year-of-europe.html | What â€šÃ„Ã²Year of Europeâ€šÃ„Ã´? | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/watergate-role-of-cia-scored-special-house-unit-reports-activities.html | WATERGATE ROLE OP C.I.A. SCORED | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/for-big-red-tomorrow-is-for-love-red-smith-who-remembers-silky-for.html | Red Smith | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/state-school-boards-say-critics-have-a-point-but-confuse-public.html | State School Boards Say Critics Have a Point but Confuse Public | True | By Leonard Buder Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/texans-to-hear-goldwater.html | Texans to Hear Goldwater | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/owner-returning-statue-to-kom-owner-of-sacred-african-statue.html | Owner Returning Statue to Kom | True | By Fred Ferretti | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/cna-financial-reports-its-first-loss-after-merger-talks-end.html | CNA Financial Reports Its First Loss After Merger Talks End | True | By Clare M. Reckert | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/the-hawk-takes-off-traded-to-lakers-the-hawk-takes-off-for-lakers.html | The Hawk Takes Off, Traded to Lakers | True | By Sam Goldaper | 2001-08-03 | RE0000847208 | B00000878291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/canucks-tie-rangers-33-on-2-thirdperiod-goals-forward-left.html | Canucks Tie Rangers, 3â€3â€¦â€3, On 2 Thirdâ€3â€¦â€Period Goals | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/flooded-roads-dry-off-and-tides-recede-before-rain-begins-again.html | Flooded Roads Dry Off and Tides Recede Before Rain Begins Again | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/senator-hurt-in-crash.html | Senator Hurt in Crash | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/ervin-panel-hopes-to-wind-up-work-but-mansfield-proposes-it-should.html | But Mansfield Proposes It Should Broaden Inquiry on Watergate Scandal | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/nadjari-inquiry-set-on-lost-130000-nadjari-inquiry-set-on-stolen.html | Nadjari Inquiry Set On â€3â€¦â€Lostâ€3â€¦â€ $130,000 | True | By Michael T. Kaufman | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/nixons-change-of-vicious-reporting-on-tv-to-be-studied-by-news.html | Nixon's Charge of â€3â€¦â€Viciousâ€3â€¦â€ Reporting On TV to Be Studied by News Council | True | By Les Brown | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/treasury-refunding-begins2billion-of-notes-sold-how-bids-ranged-no.html | Treasury Refunding Beginsâ€3â€¦â€$2â€3â€¦â€Billion of Notes Sold | True | By Douglas W. Cray | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/the-money-machinery-patman-bill-puts-fed-power-to-control-us-credit.html | The Money Machinery | True | By Leonard Silk | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/dutch-ask-help-as-arabs-cut-oil-pleasure-driving-on-sundays-banned.html | DUTCH ASK HELP AS ARABS CUT Off | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/1000000-penalty-levied-on-teachers-for-detroit-strike.html | $1,000,000 Penalty Levied on Teachers For Detroit Strike | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/sec-suit-names-accounting-firm-peat-marwick-accused-as-well-as.html | S.E.C. SUIT NAMES ACCOUNTING FIRM | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/pows-again.html | P.O.W.'s Again | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/sports-news-briefs-bc-eleven-to-play-texas-in-1974-all-to-report-on.html | Sports News Briefs | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/tower-urges-full-pursuit-of-trail-of-watergate.html | Tower Urges Full Pursuit Of â€3â€¦â€Trailâ€3â€¦â€ of Watergate | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/lessee-will-put-exhibits-in-times-square-tower-news-conference.html | Lessee Will Put Exhibits in Times Square Tower | True | By Robert E. Tomasson | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/quebecs-premier-hails-his-landslide-still-have-hope.html | Quebec's Premier Hails His Landslide | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/fdic-votes-delay-on-rebozos-status-as-bank-executive-hughes.html | F.D.I.C. Votes Delay On Rebozo's Status as Bank Executive | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/printers-in-truce-with-two-papers-dec-31-deadline-set-with-kheel-as.html | PRINTERS IN TRUCE WITH TWO PAPERS | True | By Damon Stetson | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/house-panel-starts-inquiry-on-impeachment-question.html | House Panel Starts Inquiry On Impeachment Question | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-10-31 | 1973-10-31 | https://www.nytimes.com/1973/10/31/archives/rejuvenation-set-on-jobaid-program.html | â€3â€¦â€REJUVENATIONâ€3â€¦â€ SET ON JOBâ€3â€¦â€AID PROGRAM | True | | 2001-08-03 | RE0000847208 | B00000878291 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/bouboulidi-pianism-eschews-emotions.html | BOUBOULIDI PIANISM ESCHEWS EMOTIONS | True | Donal Henahan | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/watergate-held-key-to-election-connally-backing-sandman-scores.html | WATERGATE HELD KEY TO ELECTION | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/lolichs-ring-recovered.html | Lolich's Ring Recovered | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/turbo-train-runs-to-albany-as-bond-lure.html | Turbo Train Runs to Albany as Bond Lure | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/interfaith-group-honors-murphy-expolice-chief.html | Interfaith Group Honors Murphy, Exâ€3â€¦â€Police Chief | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/tornado-hits-florida-city.html | Tornado Hits Florida City | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/engine-measure-gains-in-senate-panel-approves-drive-for-a.html | ENGINE MEASURE GAINS IN SENATE | True | By Victor K. McElheny | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/bell-tolls-for-chimes-as-nbc-trademark.html | Bell Tolls for Chimes As N.B.C. Trademark | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/byrne-far-ahead-still-runs-scared-clearcut-choice.html | Byrne, Far Ahead, Still Runs â€3â€¦â€Scaredâ€3â€¦â€ | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/outlook-on-oil-spurs-bid-by-italys-fuel-company-outlook-for-oil.html | Outlook on Oil Spurs Bid By Italy's Fuel Company | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/tarnish-at-the-edges-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/paul-dudley-white-dies-80810924.html | Paul Dudley White Dies | True | | 2001-08-03 | RE0000847209 | B00000880343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/us-indicts-four-tracks-on-contributions-to-cahill-others-indicted-3.html | U. S. Indicts Four Tracks On Contributions to Cahill | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/football-is-here-to-stayso-wives-take-course-in-it-a-bit-bored.html | Football Is Here to Stayâ€¦Â®So Wives Take Course in It | True | By Judy Klemesrud | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/palestinians-willing-to-join-peace-talks.html | Palestinians Willing to Join Peace Talks | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/farmprice-drop-gains-momentum.html | FARMâ€¦Â¬Â°PRICE DROP GAINS MOMENTUM | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/womens-rights-supported-80810960.html | Women's Rights Supported | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/us-court-stays-law-allowing-halt-to-welfare-cheats-checks-u-s.html | U.S. Court Stays Law Allowing Halt to Welfare Cheats' Checks | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/maxwell-house-to-raise-prices-general-foods-division-to-increase.html | MAXWELL HOUSE TO RAISE PRICES | True | By Gerd Wilcke | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/3-ira-men-escape-by-helicopter-from-dublin-jail-ira-men-lifted-from.html | 3 I.R.A. Men Escape by Helicopter From Dublin Jail | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/akzona-in-talks-on-merger-deal-no-terms-for-acquisition-of-cutter.html | AKZONA IN TALKS ON MERGER DEAL | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/supplies-moving-to-trapped-egyptians-at-snails-pace-continuing-as.html | Supplies Moving to Trapped Egyptians at Snail's Pace | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/house-passes-bill-on-emergency-care.html | HOUSE PASSES BILL ON EMERGENCY CARE | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/wood-field-and-stream-the-bible-of-saltwater-fishing-reflects.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/airlines-slash-domestic-flights-because-of-u-s-fuel-a-locations.html | Airlines Slash Domestic Flights Because of U.S. Fuel Allocations | True | By Robert Lindsey | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/61-food-concerns-cited-by-the-city-said-to-violate-health-code-may.html | 61 FOOD CONCERNS CITED BY THE CITY | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mr-nixons-itt-role.html | ...Mr. Nixon's I.T.T. Role | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/smith-wins-in-struggle-with-fillol.html | Smith Wins In Struggle With Fillol | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/metropolitan-briefs-a-turbo-train-runs-to-albany-violations-found-a.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/solution-to-fuel-crisis-worsens-it-city-says-consumer-notes-no-time.html | Consumer Notes | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/nixon-asks-funds-for-poor-nations.html | NIXON ASKS FUNDS FOR POOR NATIONS | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/reduced-winds-help-contain-coast-blaze-that-drove-out-hundreds.html | Reduced Winds Help Contain Coast Blaze That Drove Out Hundreds | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/cartoonists-honor-walt-kelly-in-memorial-service-at-lambs.html | Cartoonists Honor Walt Kelly In Memorial Service at Lambs | True | By Linda Greenhouse | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/fee-waived-toolate-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/metropolitan-briefs-half-of-pupils-out-in-parents-boycott-miss.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/webster-exhorts-giants-to-show-more-hustle-webster-demands-hustle.html | Webster Exhorts Giants To Show More Hustle | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/skylab-count-is-smooth.html | Skylab Count Is Smooth | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/finley-on-probation-warned-on-conduct-kuhn-places-finley-on.html | Finley on Probation; Warned on Conduct | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/swedes-asked-to-cut-heat.html | Swedes Asked to Cut Heat | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/sadat-threatens-renewal-of-war.html | SADAT THREATENS RENEWAL OF WAR | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/minis-try-for-place-in-dachshund-sun.html | Minis Try for Place in Dachshund Sun | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/abuses-by-israel-charged-by-syria.html | ABUSES BY ISRAEL CHARGED BY SYRIA | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/grandmother-had-slingshot.html | Grandmother Had Slingshot | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/government-clears-rebozo-of-wrongdoing-in-stolen-stock-case.html | Government Clears Rebozo of Wrongdoing in Stolen Stock Case | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/taxreform-plan-apparently-blocked-no-commitment.html | Taxâ€¦Â°Reform Plan Apparently Blocked | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/romans-filling-tubs-as-a-city-aqueduct-faces-4day-repair.html | Romans Filling Tubs As a City Aqueduct | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/curfews-hinted-in-oil-shortage-psc-also-sees-possibility-of-school.html | CURFEWS HINTED IN OIL SHORTAGE | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/court-informed-the-talks-were-those-president-had-with-mitchell-and.html | COURT INFORMED | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/bethlehem-steel-net-up-175-in-quarter-dividend-increase-voted.html | Bethlehem Steel Net Up 175% in Quarter | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/crocheted-fantasy-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/house-unit-seeks-to-stiffen-controls-for-commodities.html | House Unit Seeks To Stiffen Controls For Commodities | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/sunday-book-world-supplement-is-dropped-by-washington-post.html | Sunday Book World Supplement Is Dropped by Washington Post | True | By Ronald Smothers | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/50-die-in-bengali-bus-plunge.html | 50 Die in Bengali Bus Plunge | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/bridge-aces-remain-to-be-tested-in-world-match-next-year-a-climb-to.html | Bridge: Aces Remain to Be Tested In World Match Next Year | True | By Alan Truscott | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/gloom-at-west-point-vietnam-backlash-puts-football-in-doldrums.html | Gloom at West Point: Vietnam Backlash Puts. Football in Doldrums | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/exxon-ordered-to-continue-its-diesel-deliveries-to-ta.html | Exxon Ordered to Continue Its Diesel Deliveries to T.A. | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/natl-hockey-league.html | Nat'l Hockey League. | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/aid-to-killer-16-called-failure-thetre-atmentwas-dropped-as-an.html | AID TO KILLER, 16, CALLED FAILURE | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/israeli-navy-asserts-it-is-in-control-new-naval-chapter-victory-off.html | Israeli Navy Asserts It Is in Control | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/france-rallying-european-allies-pompidou-calls-for-meeting-of-the.html | FRANCE RALLYING EUROPEAN ALLIES | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/boy-12-killed-in-scuffle-over-his-halloween-plans.html | Boy, 12, Killed in Scuffle Over His Halloween Plans | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/ussoviet-disputes-hamper-un-effort-to-form-mideast-peacekeeping-for.html | U.SâÃ.Â°Soviet Disputes Hamper U.N. Effort to Form Mideast PeaceâÃ.Â°Keeping Force | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/news-media-moves-by-nixon-disclosed.html | News Media Moves By Nixon Disclosed | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/knicks-turn-back-rockets-by-10291-knicks-defeat-rockets.html | Knicks Turn Back Rockets by 102âÃ.Â°91 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/pact-between-big-board-and-pacific-exchange-on-services-seen-early.html | Pact Between Big Board and Pacific Exchange on Services Seen | True | By Ernest Holsendolph | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/uaw-sets-strike-at-gm-for-nov.html | U.A.W. SETS STRIKE AT G.M. FOR NOV. 19 | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/ford-hearing-chief-howard-walter-cannon-could-be-joe-doaks-four.html | Ford Hearing Chief Howard Walter Cannon | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/thieu-says-50000-have-been-killed-during-the-truce-8-killed-in.html | Thieu Says 50,000 Have Been Killed During the Truce | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/dance-arpinos-nightwings-revived-avian-brief-encounter-back-after-4.html | Dance: Arpino's âÃ.Â°NightwingsâÃ.Â´ Revived | True | By Clive Barnes | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/navy-man-is-killed.html | Navy Man is Killed | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/soviet-launches-satellite-for-electromagnetic-study.html | Soviet Launches Satellite For Electromagnetic Study | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/article-1-no-title.html | Article 1 âÃ.Â°âÃ.Â° No Title | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/text-of-kleindienst-statement-on-itt-focus-of-the-hearings.html | Text of Kleindienst Statement on I.T.T. | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/the-missing-tapes.html | The Missing Tapes.. | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/7-celtics-in-double-figures-beat-cavs-basketball-roundup-national.html | 7 Celtics in Double Figures Beat Cavs | True | By Deane McGowen | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/a-new-academic-role-for-cox-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/times-magazine-post-filled.html | Times Magazine Post Filled | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/agnew-pays-his-fine-baltimore-gets-check.html | Agnew Pays His Fine; Baltimore Gets Check | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/film-grotesque-effectshorror-palls-in-tales-witness-madness-the.html | Film: Grotesque Effects;Horror Palls in 'Tales Witness Madness' The Cast | True | By Vincent Canby | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/3-ira-men-escape-by-helicopter-from-dublin-jail.html | 3 I.R.A. Men Escape by Helicopter From Dublin Jail | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/episcopalians-plan-slum-rehabilitation.html | Episcopalians Plan Slum Rehabilitation | True | By Joseph P. Fried | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/canada-trade-surplus-off.html | Canada Trade Surplus Off | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/rockefeller-is-campaigning-hard-for-1976-race-not-tuesday-going.html | U.SâÃ.Â°Soviet Disputes Hamper U.N. Effort to Form Mideast PeaceâÃ.Â°Keeping Force | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/aubrey-resigns-top-post-at-metrogoldwynmayer-aubrey-resigns-top.html | Aubrey Resigns Top Post At Metroâ€šÃ„Â¢Goldwynâ€šÃ„Â¢Mayer | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/sanbe-says-he-got-justice-post-bid-senator-meets-with-nixonasserts.html | SAM SAYS HE GOT JUSTICE POST BID | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/womens-rights-supported.html | Women's Rights Supported | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/william-m-ramsey-backer-of-the-early-soap-operas.html | William M. Ramsey, Backer Of the Early Soap Operas | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/nixon-signs-fund-bill.html | Nixon Signs Fund Bill | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/when-homer-nodded-abroad-at-home.html | When Homer Nodded | True | By Anthony Lewis | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/albert-n-connett.html | ALBERT N. CONNETT | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/court-informed.html | COURT INFORMED | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/israelis-split-over-war-fear-theyll-be-pawns-israelis-divided-over.html | Israelis, Split Over War, Fear They'll Be Pawns | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/time-to-talk.html | Time to Talk | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/antiques-fair-opens-at-greenwich-house.html | ANTIQUES FAIR OPENS AT GREENWICH HOUSE | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mandatory-fuel-allocation-to-begin-today-in-nation.html | Mandatory Fuel Allocation To Begin Today in Nation | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/homerule-advocates-win-a-point-in-united-kingdom-regional-councils.html | Homeâ€šÃ„Â¢Rule Advocates Win a Point in United Kingdom | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/a-dance-by-hodes-attains-its-goal-transit-gloria-turns-idea-into.html | A DANCE BY HODES ATTAINS ITS GOAL | True | Don McDonagh | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/music-detroiters-roaring-approach.html | Music: Detroiters' Roaring Approach | True | By Harold C. Schonberg | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mrs-meyer-salem.html | MRS. MEYER SALEM | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/milk-coop-is-scrutinized-on-72-funding-new-evidence-found-promise.html | Milk Coâ€šÃ„Â¢op Is Scrutinized on '72 Funding | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/sabres-win-on-martins-three-goals-hockey-roundup-national-league.html | Sabres Win On Martin's Three Goals | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/india-is-assailed-on-mideast-war-critics-at-home-attack-her.html | INDIA IS ASSAILED ON MIDEAST WAR | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/advertising-direct-clientdeals-and-in-new-york-agencies-profits.html | Advertising: Direct Client Deals | True | By Philip H. Dougherty Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mr-nixon-and-the-press-a-27year-conflict-a-view-that-he-is-not-well.html | Mr. Nixon and the Press: a 27â€šÃ„Â¢Year Conflict | True | By Ben H. Bagdikian | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/61-food-concerns-cited-by-the-city-said-to-violate-health-codemary.html | 61 FOOD CONCERNS CITED BY THE CITY | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/beenes-surprise-not-only-elegance-but-humor-as-well-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/4-race-tracks-indicted-on-cahill-contributions.html | 4 Race Tracks Indicted On Cahill Contributions | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/15-exheads-of-bar-group-say-fuchsberg-slandered-judiciary-political.html | 15 Exâ€šÃ„Â¢Heads of Bar Group Say Fuchsberg Slandered Judiciary | True | By Maurice Carroll | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/the-gannett-papers-in-westchester-bar-backing-candidate.html | The Gannett Papers In Westchester Bar Backing Candidate | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/news-media-moves-by-nixon-disclosed-news-media-moves-by-nixon.html | News Media Moves By Nixon Disclosed | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/so-cal-posts-record-net-other-companies-report.html | So. Cal. Posts Record Net; Other Companies Report | True | By Clare M. Reckert | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/yen-drops-sharply-against-us-dollar-yen-dips-sharply-against-dollar.html | Yen Drops Sharply Against U.S. Dollar | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/senate-committee-to-begin-hearings-today-on-ford-nomination-as-vice.html | Senate Committee to Begin Hearings Today on Ford Nomination as Vice President | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/israel-sees-diplomatic-setback-long-talks-were-expected-points.html | Israel Sees Diplomatic Setback | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/personal-finance-insurance-discounts-for-nonsmokers-spread-from.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847209 | B00000880343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/7-seized-in-june-riot-after-appeals-in-park-slope-leads-were-sought.html | 7 Seized in June Riot After Appeals in Park Slope | True | By Michael T. Kaufman | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/aide-denies-kissinger-voiced-disgust-at-nato.html | Aide Denies Kissinger Voiced Disgust at NATO | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/airstrip-to-be-built-upstate.html | Airstrip to Be Built Upstate | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/please-dont-call-911-unless-its-real-help.html | Please Don't Call 911 Unless It's Real â€šÃ„Â¹Help!â€šÃ„Â¨ | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/beames-3-rivals-remain-hopeful-discount-the-polls-that-see.html | BEAME'S 3 RIVALS REMAIN HOPEFUL | True | By Edward Hudson | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/nets-drop-fourth-in-row-bow-to-rockets-107103.html | Nets Drop Fourth in Row, Bow to Rockets, 107â€šÃ„Â¢103 | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/chess-another-fischerspassky-possibly-quite-possibly-one-from-a-one.html | Chess: Another Fischerâ€šÃ„Â¢Spassky? Possibly, Quite Possibly | True | By Robert Byrne | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/greece-cashiers-45-naval-officers-for-may-plot.html | Greece Cashiers 45 Naval Officers for May Plot | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¨ No Title | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/sadat-threatens-renewal-of-war-says-armys-pressure-may-force-move.html | SADAT THREATENS RENEWAL OF WAR | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/some-in-congress-voice-skepticism-reaction-on-missing-tapes-ranges.html | SOME IN CONGRESS VOICE SKEPTICISM | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/study-of-nursing-homes-calls-twothirds-deficient-states-report-on.html | Study of Nursing Homes Calls Twoâ€šÃ„Â¨Thirds Deficient | True | By Ralph Blumenthal | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/alitalia-to-expand-on-5th-ave-rather-than-move-out-of-city.html | Alitalia to Expand on 5th Ave. Rather Than Move Out of City | True | By Carter B. Horsley | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/chilean-medical-report-calls-allende-a-suicide.html | Chilean Medical Report Calls Allende a Suicide | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/lists-close-off-on-amex-and-otc-percentage-gains-percentage-drops.html | Lists Close Off on Amex and Otcâ€šÃ„Â¹Tâ€šÃ„Â¢C | True | By James J. Nagle | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/chapot-fastest-in-jump.html | Chapot Fastest In Jump | True | By Walter R. Fletcher | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/aqueduct-tripleatvcomingattraction-at-the-nace-tracks-at-laurel-.html | Aqueduct Triple a TV Coming Attraction | True | By Steve Cady | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/philharmonic-plans-to-issue-statement-on-strike-today.html | Philharmonic Plans to Issue Statement on Strike Today | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/canceled-show-on-nixon-reset-for-sunday-on-cbs.html | Canceled Show on Nixon Reset for Sunday on | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/dim-outlook-for-world-energy-predicted-at-a-tokyo-meeting.html | Dim Outlook for World Energy Predicted at a Tokyo Meeting | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/no-74s-for-chiefs-of-chrysler-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/impeachment-supported.html | Impeachment Supported | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/court-appoints-westgate-board-c-arnholt-smith-resigns-as-chairman.html | COURT APPOINTS WESTGATE BOARD | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/tuesdays-fights-baseball-transactions.html | Tuesday's Fights | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/us-offers-compromise-in-dispute-on-truce-lines-us-offers-compromise.html | U.S. Offers Compromise In Dispute on Truce Lines | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/sandmanbyrne-issue-who-runs-railroads-line-is-modernized-plan.html | Sandmanâ€šÃ„Â¢Byrne Issue: Who Runs Railroads | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/guild-and-2-papers-step-up-their-talks.html | GUILD AND 2 PAPERS STEP UP THEIR TALKS | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/kleindienst-perjury-fear-linked-to-itt-disclosure-irrevocable.html | Kleindienst Perjury Fear Linked to I.T.T. Disclosure | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/dr-ernst-hammerschlag-psychiatrist-79-is-dead.html | Dr. Ernst Hammerschlag, Psychiatrist, 79, Is Dead | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/l-i-woman-held-hostage-by-man-fleeing-the-police.html | L.I. Woman Held Hostage By Man Fleeing the Police | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/muskie-aide-tells-of-1972-sabotage-including-theft-of-vital.html | Muskie Aide Tells of 1972 Sabotage Including Theft of Vital Campaign Paper | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mayors-budget-message-supports-transit-bonds-schools-not-top.html | Mayor's Budget Message Supports Transit Bonds | True | By Murray Schumach | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/on-revisionism-essay.html | On Revisionism | True | By William Safire | 2001-08-03 | RE0000847209 | B00000880343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/smith-wins-in-struggle-with-fillol-pasarell-beats-indian-4-us-women.html | Smith Wins In Struggle With Fillol | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/11-city-employes-get-new-5-000-prize-management-awards-sees-most.html | 11 City Employees Get New $5,000 Prize | True | By Grace Lichtenstein | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/nixon-due-to-name-saxbe-with-texan-as-prosecutor-nixon-expected-to.html | Nixon Due to Name Saxbe, With Texan as Prosecutor | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/lyle-outpoints-middleton.html | Lyle Outpoints Middleton | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/youngsters-drawn-to-squirrel-club.html | YOUNGSTERS DRAWN TO SQUIRREL CLUB | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/gas-supply-rated-very-marginal-brooklyn-union-is-expecting-a-more.html | GAS SUPPLY RATED â€šÃ„Ã²VERY MARGINALâ€šÃ„Ã´ | True | By Gene Smith | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/what-the-missing-recordings-missed-phone-not-in-system-testimony.html | What the Missing Recordings Missed | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/dr-paul-dudley-white-is-dead-at-87-pioneer-in-care-of-heart-treated.html | Dr. Paul Dudley White Is Dead at 87 | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/2-childwelfare-agencies-quitting-protestant-group.html | 2 Childâ€šÃ„Ã²Welfare Agencies Quitting Protestant Group | True | By Peter Kihss | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/accord-on-return-of-statue-to-kom-delights-cameroon.html | Accord on Return Of Statue to Kom Delights Cameroon | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/airlines-slash-domestic-flights-because-of-u-s-fuel-allocations-a.html | Airlines Slash Domestic Flights Because of U.S. Fuel Allocations | True | By Robert Lindsey | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/gurney-concedes-inquiry-on-builders-gifts-to-him-senator-lauds.html | Gurney Concedes Inquiry on Builders' Gifts to Him | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/vietnam-war-not-a-matter-of-past-tense-in-saigon-retaliation.html | Vietnam War: Not a Matter of Past Tense in Saigon | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/house-unit-votes-rail-rescue-plan-committee-backs-14-billion.html | HOUSE UNIT VOTES RAIL RESCUE PLAN | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/people-in-sports-south-africa-opening-door-to-ashe.html | People in Sports: South Africa Opening Door to Ashe | True | Parton Keese | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/gravestone-dealer-accused-of-scheme-to-bilk-bereaved.html | Gravestone Dealer Accused of Scheme To Bilk Bereaved | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/watergate-and-crisis-in-mideast-are-citeddow-down-1196-stock-prices.html | Watergate and Crisis in Mideast Are Citedâ€šÃ„Ã¨Dow Down 11.96 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/events-today-theater-film-music-dance.html | Events Today | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/rain-helps-lift-prices-of-commodities.html | Rain Helps Lift Prices of Commodities | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/pentagon-declares-its-worldwide-alert-of-military-is-over.html | Pentagon Declares Its Worldwide Alert Of Military Is Over | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/business-briefs-legality-of-what-deal-questioned-as-bought-soviet.html | Business Briefs | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/kleindienst-perjury-fear-linked-to-itt-disclosure-perjury-fear.html | Kleindienst Perjury Fear Linked to I.T.T. Disclosure | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/213billion-weapons-bill-passes-house-by-290-to-103.html | $21.3â€šÃ„Ã¶Billion Weapons Bill Passes House by 290 to 103 | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/columbiapresbyterian-gets-5million-donation.html | Columbiaâ€šÃ„Ã¶Presbyterian Gets $5â€šÃ„Ã¶Million Donation | True | By Nancy Hicks | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/richardson-thurston-head-of-polymer-industries-49.html | Richardson Thurston, Head Of Polymer Industries, 49 | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/skepticism-and-caution-are-voiced-in-congress-skepticism-and.html | Skepticism and Caution Are Voiced in Congress | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/italian-connection-opens-at-3-theatersthe-cast.html | 'Italian Connection' Opens at 3 Theaters:The Cast | True | HOWARD THOMPSON | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mandel-returns-53950-in-1974-maryland-campaign-funds-to-engineers.html | Mandel Returns $53,950 in 1974 Maryland Campaign Funds to Engineers and Architects | True | By Ben A. Franklin | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/other-unions-pledge-support-to-modern-museum-strikers.html | Other Unions Pledge Support To Modern Museum Strikers | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/new-jersey-briefs-court-declines-again-to-unseat-turco-893.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/candidates-assess-citys-arts-future-renaissance-asked-by.html | Candidates Assess City's Arts Future | True | By McCandlish Phillips | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/letters-to-the-editor-the-president-and-the-prosecutor-as-the-smoke.html | Letters to the Editor | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/navy-contract-to-bath-unit.html | Navy Contract to Bath Unit | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/soviet-press-drops-criticism-of-nixon-adventurism-criticized-cairo.html | Soviet Press Drops Criticism of Nixon | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/indian-militants-appeal-for-unity-2-older-groups-seem-more-willing.html | INDIAN MILITANTS APPEAL FOR UNITY | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/quitting-while-shes-ahead-books-of-the-times-a-south-looking-back.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847209 | B00000880343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/progress-for-the-past.html | Progress for the Past | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/torturers-of-hobos-arouse-judges-ire.html | TORTURERS OF HOBOS AROUSE JUDGES IRE | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mrs-meirs-visit-held-test-of-ties-isradis-said-to-ask-backers-in.html | MRS. MEIR'S VISIT HELD TEST OF TIES | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/dr-ernest-little-dean-at-rutgers-leader-in-pharmaceutical-education.html | DR. ERNEST LITTLE, DEAN AT RUTGERS | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/yetilike-monster-gives-staid-town-in-illinois-a-fright-halloween.html | Yetiâ€¦â€¿Like â€¦â€¿Monsterâ€¦â€¿ Gives Staid Town in Illinois a Fright | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/xerox-wont-back-72-election-show-holds-making-of-president-is.html | XEROX WON'T BACK '72 ELECTION SHOW | True | By Les Brown | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/donald-m-bermingham-68-was-senior-editor-of-life.html | Donald M. Bermingham, 68, Was Senior Editor of Life | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/legislature-lingers-on.html | Legislature Lingers On | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/maine-yard-gets-contract.html | Maine Yard Gets Contract | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/an-early-ibm-trial-urged-by-competitors.html | An Early I.B.M. Trial Urged by Competitors | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/ethics-board-backs-job-for-city-aide.html | ETHICS BOARD BACKS JOB FOR CITY AIDE | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/world-war-ii-triangle-in-triple-echothe-cast.html | World War II Triangle in 'Triple Echo':The Cast | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/us-offers-compromise-in-dispute-on-truce-lines-u-s-offers.html | U.S. Offers Compromise in Dispute on Truce Lines | True | By Bernard Gwertzivman Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/customers-of-weis-suing-for-damages.html | CUSTOMERS OF WEIS SUING FOR DAMAGES | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/pentagon-announces-pre-holiday-discharges.html | Pentagon Announces Preâ€¦â€¿Holiday Discharges | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/west-refines-position-at-vienna-talks-other-side-assessed.html | West Refines Position at Vienna Talks | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mrs-william-feller.html | MRS. WILLIAM FELLER | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/handless-body-identified.html | Handless Body Identified | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/israelis-split-over-war-pear-theyll-be-pawns-isradis-divided-over.html | Israelis, Split Over War, Fear They'll Be Pawns | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/suffolk-elections-board-sees-attempt-to-rig-hampton-vote-with.html | Suffolk Elections Board Sees Attempt To Rig Hampton Vote With Absentees | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/new-hampshire-compromise.html | Jew Hampshire Compromise | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/paul-dudley-white-dies.html | Paul Dudley White Dies | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/united-cuts-credit-accord.html | United Cuts Credit Accord | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/extradition-of-vesco-sought-on-a-new-indictment-alleging-fraud.html | Extradition of Vesco Sought on a New Indictment Alleging Fraud | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mercy-killing-defendant-tells-of-shooting-brother-freehold.html | â€¦â€¿'Mercy Killingâ€¦â€¿ Defendant Tells of Shooting Brother | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/sports-today-harness-racing-hockey-horse-show-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/price-rises-forecast-for-mens-outerwear-charged-to-customers-price.html | Price Rises Forecast for Men's Outerwear | True | By Leonard Sloane | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/presidential-aides-never-mentioned-tape-troubles-warren-statement.html | Presidential Aides Never Mentioned Tape Troubles | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mayors-budget-message-supports-transit-bonds.html | Mayor's Budget Message Supports Transit Bonds | True | By Murray Schumach | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/reverse-negativism.html | Reverse Negativism | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/2-cubs-have-surgery.html | 2 Cubs Have Surgery | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/wife-a-hostage-in-robbery-here-husband-gives-up-11000-from.html | WIFE A HOSTAGE IN ROBBERY HERE | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/mercy-killing-defendant-tells-of-shooting-brothe.html | â€¦â€¿'Mercy Killingâ€¦â€¿ Defendant Tells of Shooting Brothe | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/u-s-to-restore-funding-of-milk-snack-early-rates-restored.html | U. S. to Restore Funding of Milk Snack | True | | 2001-08-03 | RE0000847209 | B00000880343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/monty-denies-giving-assistance-to-avis.html | MONTY DENIES GIVING ASSISTANCE TO AVIS | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/british-find-way-to-detect-steroids-used-by-athletes-food-subsidy.html | British Find Way to Detect Steroidsâ€šÃ„Â¶Used by Athletes | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/tv-love-and-other-promotions-in-the-afternoon-90minute-soap-opera.html | TV: Love and Other Promotions in the Afternoon | True | By John J. O'Connor | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/exxon-resuming-allocation-of-gasoline-consumption-rising-at-6.html | Exxon Resuming Allocation of Gasoline | True | By William D. Smith | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/prices-are-down-on-us-bond-market-taxexempt-progress-now-bond.html | Prices Are Down on U. S. Bond Market | True | By Douglas W. Cray | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/away-from-their-restaurants-chefs-are-home-on-the-range-famous-as.html | Away From Their Restaurants, Chefs Are Home on the Range | True | By John L Hess | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/basil-rowe-dies-exchief-pilot-77-pan-am-flier-in-air-since-14.html | BASIL ROWE DIES; EXâ€šÃ„Â¶CHIEF PILOT, 77 | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/in-the-swim-with-the-dolphins-arthur-daley-power-of-concentration.html | Arthur Daley | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/senate-panels-hearings-on-dismissal-of-cox-fall-into-partisan.html | Senate Panel's Hearings on Dismissal of Cox Fall Into Partisan Bickering | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/soviet-peace-meeting-strikes-snags-audience-seems-listless.html | Soviet Peace Meeting Strikes Snags | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/curfews-hinted-in-oil-shortage.html | CURFEWS HINTED IN OIL SHORTAGE | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/whooping-cranes-migrating.html | Whooping Cranes Migrating | True | | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-01 | 1973-11-01 | https://www.nytimes.com/1973/11/01/archives/nixons-intervention-in-itt-case-contradicts-kleindiensts-testimony.html | Nixon's Intervention in I.T.T. Case Contradicts Kleindienst's Testimony | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847209 | B00000880343 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/doctors-differ-on-sanity-in-jersey-mercy-killing-psychiatry.html | Doctors Differ on Sanity In Jersey â€šÃ„Â'Mercyâ€šÃ„Â¶' Killing | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/futures-panel-to-study-trading-by-foreigners.html | Futures Panel to Study Trading by Foreigners | True | By Ronald Smothers | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/fulton-mall-plan-lauded-by-mayor-4million-brooklyn-project-shown.html | FULTON MALL PLAN LAUDED BY MAYOR | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/leon-jaworski-complete-assurance-unanswered-questions-can-expect.html | Leon Jaworski | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/eyes-on-new-jersey.html | Eyes on New Jersey | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/sympatico-wins-jump-test-jumper-betters-record-todays-program.html | Sympatico Wins jump Test | True | By Michael Strauss | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/merrill-lynch-sets-up-government-bond-unit.html | Merrill Lynch Sets Up Government Bond Unit | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/sears-says-dishwashers-may-cause-electric-shock.html | Sears Says Dishwashers May Cause Electric Shock | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/spicer-to-face-dolphins-again.html | Spicer to Face Dolphins Again | True | By Parton Keese | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/charlie-rich-discovers-doors-open-to-success-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/minorities-lag-in-publi-tv-seen-ford-panel-recommends-wider.html | MINORITIES LAG IN PUBLIC TV SEEN | True | By Louis Calta | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/cotton-futures-prices-decline-silver-and-wheat-close-higher.html | Cotton Futures Prices Decline; Silver and Wheat Close Higher | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/sports-today-basketball-crosscountry-football-harness-racing-horse.html | Sports Today | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/fastgrowth-cotton-may-curb-weevils-fast-growing-hybrid-cotton-plant.html | Fastâ€šÃ„Â¶Growth Cotton May Curb Weevils | True | By John Noble Wilford | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/athens-regime-to-let-theodorakis-go-home.html | Athens Regime to Let Theodorakis Go Home | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/picking-a-saxbe-successor-up-to-gilligan-a-democrat-74-campaigning.html | Picking a Saxbe Successor Up to Gilligan, a Democrat | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/fastgrowth-cotton-may-curb-weevils.html | Fastâ€šÃ„Â¶Growth Cotton May Curb Weevils | True | By John Noble Wilford | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/sentences-scored-in-hijacking-case-panel-says-8-on-probation-have.html | SENTENCES SCORED IN HIJACKING CASE | True | By David Burnham | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/crowds-and-demonstrators-focus-attention-on-beame-victimization-an.html | Crowds and Demonstrators Focus Attention on Beame | True | By Maurice Carroll | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/going-out-guide.html | GOING OUT Guide | True | Richard E. Shepard | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/darragh-a-park-jr.html | DARRAGH A. PARK JR. | True | | 2001-08-03 | RE0000847210 | B00000880344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/yankees-hire-replacement-for-macphail-yankees-hire-replacement-for.html | Yankees Hire Replacement for MacPhail | True | By Joseph Durso | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/bethlehem-sets-6-capacity-rise-the-no-2-steelmaker-to-spend-almost.html | BETHLEHEM SETS 6% CAPACITY RISE | True | By Gene Smith | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/agnews-lawyer-explains-action-against-press-tells-a-seminar-here.html | Agnew's Lawyer Explains Action Against Press | True | By Martin Arnold | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/kheel-admits-some-transit-aid-is-possible-without-bond-issue.city.html | Kheel Admits Some Transit Aid Is Possible Without Bond Issue | True | By Edward C. Burks | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/amex-ends-ahead-despite-late-drop-market-summary-percentage-gains.html | Amex Ends Ahead Despite Late Drop | True | By James J. Nagle | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/cambodian-history-is-reshaped-offensive-is-described-level-of.html | Cambodian History Is Reshaped | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/stage-uncertain-molly-the-cast.html | Stage Uncertain â€Š,Â"MollyâŠ,Â" | True | By Clive Barnes | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/whats-best-for-america.html | âŠ,Â"What's Best for AmericaŠŠ,Â" | True | By James Reston | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/one-question-marks-ford-hearing-philosophies-identical-smooth-day.html | One Question Marks Ford Hearing | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/toyota-gives-to-harvard.html | Toyota Gives to Harvard | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/cinematheque-gets-queensboro-site.html | CINEMATHEQUE GETS QUEENSBORO SITE | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/byrne-doubts-whiteethnic-vote-shift.html | Byrne Doubts WhiteâŠ,Â"Ethnic Vote Shift | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/lyle-h-munson-55-publisher-of-rightwing-books-is-dead-involved-in.html | Lyle H. Munson, 55, Publisher Of RightâŠ,Â"Wing Books, Is Dead | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/amnesty-group-in-private-soviet-talks-exaggeration-suspected.html | Amnesty Group in Private Soviet Talks | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/ford-sees-role-as-peacemaker-stresses-cooperation-with-congress-as.html | FORD SEES ROLE AS âŠ,Â"PEACEMAKERâŠ,Â" | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/vatican-seeking-to-broaden-religious-freedom-in-spain.html | Vatican Seeking to Broaden Religious Freedom in Spain | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/maple-leafs-tie-islanders-on-3dperiod-goals-22-islanders-are-tied.html | Maple Leafs Tie Islanders on 3dâŠ,Â"Period Goals, 2âŠ,Â"2 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/upstate-landmark-burns.html | Upstate Landmark Burns | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/new-orders-fell-in-september-construction-rate-was-also-off.html | New Orders Fell in September; Construction Rate Was Also Off | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/new-jersey-briefs-school-closed-to-avert-racial-clash-gravediggers.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/gop-affair-canceled-watergate-hurt-sales.html | G.O.P. Affair Canceled; Watergate Hurt Sales | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/many-congressmen-still-want-totally-independent-prosecutor-should.html | Many Congressmen Still Want Totally Independent Prosecutor | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/palestinians-to-consider-soviet-mideast-proposal-no-guerrillas.html | Palestinians to Consider Soviet Mideast Proposal | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/dublin-sets-up-security-inquiry-in-wake-of-ira-mens-escape.html | Dublin Sets Up Security Inquiry In Wake of I.R.A. Men's Escape | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/new-missiles-are-enabling-infantry-to-counter-planes-and-tanks.html | New Missiles Are Enabling Infantry to, Counter Planes and Tanks | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/hospital-workers-vote-for-stoppage-despite-injunction.html | Hospital Workers Vote for Stoppage Despite Injunction | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/bertolucci-is-beaten-by-nastase.html | Bertolucci Is Beaten By Nastase | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/us-had-considered-more-agnew-counts.html | U.S. HAD CONSIDERED MORE AGNEW COUNTS | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/democrats-here-observing-truce-chiefs-of-warring-factions-working.html | DEMOCRATS HERE OBSERVING TRUCE | True | By Frank Lynn | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/people-in-sports-trade-stuns-reass.html | People in Sports: Trade Stuns Reass | True | Thomas Rogers | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/armspanelnomineesbacked.html | Arms Panel Nominees Backed | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/the-exit-of-soviet-jews-via-austria-is-unabated-most-stay-a-day-in.html | The Exit of Soviet Jews Via Austria Is Unabated | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/letters-to-the-editor-a-vote-for-prison-reform-toward-a-new-county.html | Letters to the Editor | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/advertising-souplabel-gifts-vital-advertising-differences-artnews.html | Advertising: SoupâŠ,Â"Label Gifts | True | By Philip H. Dougherty | 2001-08-03 | RE0000847210 | B00000880344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/the-fellows-around-marges-pool-red-smith-bens-little-girl-better.html | Red Smith | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/soviet-officials-talking-trade-tour-american-can-operations-people.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/mds-split-on-mercy-killers-sanity-li-mercy-killing-trial-set.html | M.D.'s Split on â€šÃ„Â³Mercyâ€šÃ„Â´ Killer's Sanity | True | By Richard J. H. JohnstonSpecial to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/8-in-un-offer-formula-on-filling-mideast-force.html | 8 in U.N. Offer Formula On Filling Mideast Force | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/clothes-that-are-sexy-tweedy-or-adaptable-take-your-pick-fashion.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/chains-sales-gains-lag-sales-gains-lag-at-retail-chains-sears.html | Chains' Sales Gains Lag | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/eventoday-freshmen-can-be-homesick.html | Even Today, Freshmen Can Be Homesick | True | By, Richard Flaste | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/new-perry-mason-series-to-be-replaced-by-cbs.html | â€šÃ„Â³New Perry Masonâ€šÃ„Â´ Series To Be Replaced by C.B.S. | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/20-black-women-poets-to-honor-phillis-wheatley.html | 20 Black Women Poets To Honor Phillis Wheatley | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/yes-on-amendment-1-and-on-all-but-8-and-9.html | Yes on Amendment 1... | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/william-bart-saxbe-criticism-of-nixon-apolitical-stance-shunned-a.html | William Bart Saxbe | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/wood-field-and-stream-helpful-hints-are-offered-for-storing-fly.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/irish-soccer-91025057.html | IRISH SOCCER | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/world-hockey-assn-wednesday-nights-games.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/imperials-senate-race-challenge-to-both-parties-democrats-hopeful-a.html | Imperiale's Senate Race: Challenge to Both Parties | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/equalizing-asked-in-fuel-oil-price-cost-of-living-panel-plans.html | EQUALIZING ASKED IN FUEL OIL PRICE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/yakir-is-reported-living-near-moscow.html | YAKIR IS REPORTED LIVING NEAR MOSCOW | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/four-on-school-bus-killed.html | Four on School Bus Killed | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/reynolds-indicted-on-imports-of-ore.html | REYNOLDS INDICTED ON IMPORTS OF ORE | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/commodity-price-index-fell-06-from-weekago-level-market-averages.html | Commodity Price Index Fell 0.6 From Weekâ€šÃ„Â´Ago Level | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/seoul-reports-pact-on-kidnapping-case-an-indirect-admission-premier.html | Seoul Reports Pact on Kidnapping Case | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/impeachment-then-and-now.html | Impeachment Then and Now | True | By Aram Bakshian Jr. | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/irish-soccer.html | IRISH SOCCER | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/22-indeed-by-us-in-equity-scandal.html | 22 INDEED BY U.S. IN EQUITY SCANDAL | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/us-financial-may-delist.html | U.S. Financial May Delist | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/some-dairy-quotas-lifted.html | Some Dairy Quotas Lifted | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/strikers-accuse-modern-museum-say-it-prolongs-dispute-to-starve.html | STRIKERS ACCUSE MODERN MUSEUM | True | By McCandlish Phillips | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/giants-give-jersey-till-dec-1-after-that-its-a-complex-issue.html | Giants Give Jersey Till Dec. 1; After That It's a Complex Issue | True | By Gerald Eskenazi | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/special-prosecutor-attorney-general.html | Special Prosecutor... | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/new-books-gemeral.html | New Books | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/canada-to-increase-tax-on-oil-shipped-to-us-by-375.html | Canada to Increase Tax on Oil Shipped To U.S. by 375% | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/kingstop-rangers-to-end-spell-21-sameness-to-goals.html | Kings Top Rangers To End Spell, 2â€šÃ„Â*1 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/indian-state-sets-new-course-pride-and-sentiment-area-has-rich-past.html | Indian State Sets New Course | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847210 | B00000880344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/steinbergs-baton-gets-superb-results.html | Steinberg's Baton Gets Superb Results | True | By Harold C. Schonberg | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/those-fellows-with-the-racing-forms-are-college-students-you-can.html | Those Fellows With the Racing Forms Are College Students You Can Beton It | True | By Steve Cady | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/5-families-tell-who-they-want-for-mayorand-why-the-budanos-hands.html | 5 Families Tell Who They Want for MayorâÂÂand Why | True | By Steven R. Weisman | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/football-wounded-new-jersey-sports-running-back-problem-only.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/striking-musicians-seek-new-sessions.html | Striking Musicians Seek New Sessions | True | By Donal Henahan | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/nixon-names-saxbe-attorney-general-jaworski-appointed-special.html | Nixon Names Saxbe Attorney General; Jaworski Appointed Special Prosecutor | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/aec-reports-accident-at-uranium-235-test-facility-personnel-safe.html | A.E.C. Reports Accident at Uranium 235 Test Facility | True | By Victor K. McElheny | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/metropolitan-briefs-3152-noise-violations-cited-in-year-parents.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/-family-of-man-medallion-given-to-kissinger-for-peace-efforts.html | âÂÂ'Family of Man'âÂÂ Medallion Given To Kissinger for Peace Efforts | True | By David Bird | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/shortages-costly-to-southern-pacific.html | SHORTAGES COSTLY TO SOUTHERN PACIFIC | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/prices-of-fertilizers-increased-as-u-s-controls-are-removed.html | Prices of Fertilizers Increased As U.S. Controls Are Removed | True | By Gerd Wilcke | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/milsteins-quit-as-heads-of-kinney-and-uris.html | Milsteins Quit as Heads of Kinney and Uris | True | By Linda Greenhouse | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/presidents-aides-reportedly-took-tapes-from-safe-secret-service.html | PRESIDENT'S AIDES REPORTEDLY TOOK TAPES FROM SAFE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/3-in-motorcycle-gang-cleared-in-rape-case.html | 3 in Motorcycle Gang Cleared in Rape Case | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/harvards-hopes-at-stake-in-penn-game-tomorrow-dartmouth-regains.html | Harvard's Hopes at Stake In Penn Game Tomorrow | True | By Deane McGowen | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/new-supply-convoy-reaches-beleaguered-egyptian-corps-on-eastern.html | New Supply Convoy Reaches Beleaguered Egyptian Corps on Eastern Bank | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/stage-2-church-groups.html | Stage 2 Church Groups | True | By Howard Thompson | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/yen-off-sharply-for-a-second-day-its-value-drops-to-lowest-point.html | YEN OFF SHARPLY FOR A SECOND DAY | True | By Richard HALLORAN Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/crenshaw-cards-65-in-debut.html | Crenshaw Cards 65 In Debut | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/firm-here-cites-stans-fund-plea-accountants-rejected-plan-as.html | FIRM HERE CITES STANS FUND PLEA | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/mohammed-said-eviran-premier-leader-who-rejected-soviet-oil.html | MOHAMMED SAID, EXâÂÂIRAN PREMIER | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/mandel-announces-bid-for-reelection-in-maryland.html | Mandel Announces Bid For ReâÂÂelection in Maryland | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/nixon-flies-to-florida-without-press-f.html | Nixon Flies to Florida Without Press | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/why-heads-rollin-new-york-stores-why-the-heads-roll-in-new-york.html | Why Heads Rollin New York Stores | True | By Isadore Barmash | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/firemens-talks-termed-serious-mediator-says-both-sides-are-far.html | FIREMEN'S TALKS TERMED SERIOUS | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/an-entree-thats-easy-to-prepare.html | An Entree That's Easy to Prepare | True | By Jean Hewitt | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/nixons-worst-enemy-in-the-nation.html | Nixon's Worst Enemy | True | By Tom Wicker | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/crenshaw-cards-65-in-debut-the-leading-scores.html | Crenshaw Cards 65 In Debut | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/six-sunday-games-will-be-televised.html | Six Sunday Games Will Be Televised | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/lottery-numbers-new-york-new-jersey-daily-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/keeping-options-open.html | Keeping Options Open | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/1969-rise-in-cabinet-pay-could-prove-bar-to-saxbe.html | 1969 Rise in Cabinet Pay Could Prove Bar to Saxbe | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/2-alleged-mobsters-menacing-a-victim-shoot-each-other.html | 2 Alleged Mobsters Menacing a Victim Shoot Each Other | True | | 2001-08-03 | RE0000847210 | B00000880344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/new-program-is-sought-for-delinquent-children.html | New Program Is Sought For Delinquent Children | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/white-house-papers-outline-pressure-on-networks-said-to-show.html | White House Papers Outline Pressure on Networks | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/patricia-craig-sings-moving-butterfly.html | PATRICIA CRAIG SINGS MOVING â€šÃ„Ã¶'BUTTERFLY'â€šÃ„Â´ | True | Donal Henahan | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/for-59-detectives-at-course-on-murder-stress-was-on-making-evidence.html | For 59 Detectives at Course on Murder, Stress was on Making Evidence Stand Up | True | By Judith Cummings | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/dean-of-buyers-100-dies.html | â€šÃ„Â¶'Dean of Buyers,â€šÃ„Â´ 100, Dies | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/churchill-back-in-parlment-sq-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/uslife-merger-approved.html | USLIFE Merger Approved | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/welfare-fraud-laid-to-mother-of-seven.html | WELFARE FRAUD LAID TO MOTHER OF SEVEN | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/union-carbide-to-construct.html | Union Carbide to Construct | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/net-income-at-ltv-in-sharp-recovery-telex-shows-loss.html | Net Income at LTV In Sharp Recovery; Telex Shows Loss | True | By Clare M. Reckert | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/us-bids-jersey-reduce-private-driving-spur-to-carpooling-us-calls.html | U.S. Bids Jersey Reduce Private Driving | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/a-possible-club-over-networks-three-years-in-making-white-house.html | A Possible Club Over Networks | True | By Les Brown | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/new-marthas-vineyard-fire.html | New Martha's Vineyard Fire | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/roy-jenkins-given-key-post-restoring-labor-party-unity.html | Roy Jenkins Given Key Post, Restoring Labor Party Unity | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/kewanee-and-husky-discuss-affiliation-grace-completes-cleary.html | Kewanee and Husky Discuss Affiliation | True | By Alexander R. Hammer | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/tv-two-women-stars-barbra-streisand-and-lily-tomlin-to-appear-in.html | TV: Two Women Stars | True | By John J. O'Connor | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/u-s-urged-to-act-in-city-fuel-crisis-musicus-asks-white-house-to.html | U. S. URGED TO ACT IN CITY FUEL CRISIS | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/pop-music-dolls-fans-visit-waldorf-for-halloween-sylvester-and-band.html | Pop Music: Dolls Fans Visit Waldorf for Halloween | True | John Rockwell | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/trading-is-quiet-in-bond-markets-news-bond-issues-central-illinois.html | Trading Is Quiet in Bond Markets | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/lottery-numbers-460971-710470-08153.html | Lottery Numbers | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/johnson-helps-qs-top-tams-103100.html | Johnson Helps Q's Top Tams, 103â€šÃ„Ã¶'100 | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/israel-sees-to-wars-hidden-wounds-how-people-react-families-seek.html | Israel Sees to War's Hidden Wounds | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/general-dynamics-contract.html | General Dynamics Contract | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/broadway-central-cavein-laid-to-owners-failure-to-fix-wall-built-in.html | Broadway Central Caveâ€šÃ„Ã¶'In Laid To Owner's Failure to Fix Wall | True | By Joseph P. Fried | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/city-acts-to-protect-interiors-of-historic-buildings-realtors.html | City Acts to Protect Interiors of Historic Buildings | True | By Paul Goldberger | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/dow-drops-775-as-slide-continues-news-of-primerate-cut-is-too-late.html | Dow Drops 7.75 As Slide Continues | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/fuel-rationings-effect-on-air-travel-appears-slight.html | Fuel Rationing's Effect on Air Travel Appears Slight | True | By Robert Lindsey | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/ford-sees-role-as-peacemaker.html | FORD SEES ROLE AS â€šÃ„Ã¶'PEACEMAKER'â€šÃ„Â´ | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/richard-f-cancellero-60-of-service-employs-union.html | Richard F. Cancellero, 60, Of Service Employes Union | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/chase-is-3d-major-bank-to-reduce-prime-to-9-12-base-rate-action.html | Chase Is 3d Major Bank To Reduce Prime to 9Â¬ Î 'C% | True | By John H. Allan | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/hyland-eager-for-giant-role-about-the-giants.html | Hyland Eager for Giant Role | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/22-indicted-by-us-in-equity-scandal-goldblum-former-chairman-heads.html | 22 INDICTED BY U.S. IN EQUITY SCANDAL | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/mrs-meir-tells-of-reassurance-in-nixon-meeting.html | MRS. MEIR TELLS OF REASSURANCE IN NIXON MEETING | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/president-sets-up-panel-averting-lirr-strike.html | President Sets Up Panel, Averting L.I.R.R. Strike | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/jackson-and-love-urge-congress-to-enact-legislation-to-deal-with.html | Jackson and Love Urge Congress to Enact Legislation to Deal With the Shortage of Imported Oil | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U. N. Today | True | | 2001-08-03 | RE0000847210 | B00000880344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/rail-freight-traffic-is-up-special-to-the-new-york-times.html | Rail Freight Traffic Is Up | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/matchplaying-cited-in-fire.html | Matchâ€¦â€"Playing Cited in Fire | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/man-is-held-in-rape-of-a-blind-woman.html | MAN IS HELD IN RAPE OF A BLIND WOMAN | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/events-today-films-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/tough-foes-await-jets-and-giants.html | Tough Foes Await Jets And Giants | True | By William N. Wallace | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/presidents-aides-reportedly-took-tapes-from-safe.html | PRESIDENT'S AIDES REPORTEDLY TOOK TAPES FROM SAFE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/total-daylight-saving-urged.html | Total Daylight Saving Urged | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/thanksgiving-fast-by-students-urged-to-protest-racism.html | Thanksgiving Fast By Students Urged To Protest Racism | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/harlem-school-unit-under-investigation-for-funds-misuse.html | Harlem School Unit Under Investigation For Funds Misuse | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/1969-rise-in-cabinet-pay-could-prove-bar-to-saxbe-1969-rise-in.html | 1969 Rise in Cabinet Pay Could Prove Bar to Saxbe | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/college-bomber-is-sent-to-prison-wisconsin-man-gets-term-not-to.html | COLLEGE BOMBER IS SENT TO PRISON | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/peronist-union-leader-is-slain-sixth-political-killing-recently.html | Peronist Union Leader Is Slain; Sixth Political Killing Recently | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/dining-out-on-beeffrom-gristly-filets-to-fair-steaks.html | Dining Out on Beef: From Gristly Filets to Fair Steaks | True | By John L. Hess | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/israel-says-egypt-violated-ceasefire.html | ISRAEL SAYS EGYPT VIOLATED CEASEâ€¦â€"FIRE | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/3-arrested-as-plotters-against-bolivian-president.html | 3 Arrested as Plotters Against Bolivian President | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/winds-deal-a-wintry-blow-to-city.html | Winds Deal a Wintry Blow to City | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/amsterdam-news-aide-quits-in-endorsement-editorial-prepared.html | Amsterdam News Aide Quits an Endorsement | True | By Charlayne Hunter | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/excerpts-from-transcript-of-fords-testimony-at-hearing-on.html | Excerpts From Transcript of Ford's Testimony at Hearing on Viceâ€¦â€"Presidential Nomination | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/flyers-top-hawks-10-with-parent-natl-hockey-league.html | Flyers Top Hawks, 1â€¦â€"0, With Parent | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/mideast-counsel.html | Mideast Counsel | True | By W. W. Rostow | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/dispute-over-nixon-call-rises-again-ehrlichman-responds.html | Dispute Over Nixon Call Rises Again | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/sociological-forecasting-books-of-the-times-destruction-of-puritan.html | Books of The Times | True | By Leonard Silk | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/sports-news-briefs-so-africa-stays-in-davis-cup-play-mathias-seeks.html | Sports News Briefs | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/chrysler-sets-rise-in-74model-prices.html | CHRYSLER SETS RISE IN '74â€¦â€"MODEL PRICES | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/national-gallery-samples-some-moderns.html | National Gallery samples Some Moderns | True | By Join Canaday Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/trevino-ginn-share-golf-lead-with-68s.html | Trevino, Ginn Share Golf Lead With 68's | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/rutgers-unit-asks-suit-on-autonomy.html | RUTGERS UNIT ASKS SUIT ON AUTONOMY | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/a-close-contest-seen-by-sandman-he-says-his-poll-indicates-byrne-is.html | A CLOSE CONTEST SEEN BY SANDMAN | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/catherine-drinker-bowen-holmes-biographer-dies-wrote-other.html | Catherine Drinker Bowen, Holmes Biographer, Dies | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/49ers-will-start-brodie.html | 49ers Will Start Brodie | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/revised-lakers-script-knicks-lineup-the.html | Revised Lakers to Test Same Old Knick Script | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/guild-picks-news-for-a-possible-strike-the-key-issue-prediction.html | Guild Picks News for a Possible Strike | True | By Damon Stetson | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/us-bids-jersey-reduce-private-driving-spur-to-carpooling-u-s-asks-s.html | U.S. Bids Jersey Reduce Private Driving | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/german-riding-style-applauded.html | German Riding Style Applauded | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/about-new-york-percy-suttons-rising-star.html | About New York Percy Sutton's Rising Star | True | By John Corry | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/amer-basketball-assn-91025055.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847210 | B00000880344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/the-exit-of-soviet-jews-via-austria-is-unabated.html | The Exit of Soviet Jews Via Austria Is Unabated | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/white-house-ends-plea-on-trade-bill.html | WHITE HOUSE ENDS PLEA ON TRADE BILL | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/mrs-meir-tells-of-reassurance-in-nixon-meeting-she-emphatically.html | MRS. MEIR TELLS OP REASSURANCE IN NIXON MEETING | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/bridge-overbobbed-aces-team-has-a-problem-in-communications.html | Bridge: Overâ€¦Â¯Bobbed Aces Team Has A Problem in Communications | True | By Alan Truscott | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-02 | 1973-11-02 | https://www.nytimes.com/1973/11/02/archives/maryland-inquiry-on-senator-ends-with-no-charges-filed.html | Maryland Inquiry on Senator Ends With No Charges Filed | True | | 2001-08-03 | RE0000847210 | B00000880344 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/a-vietnam-hamlets-forges-feed-on-scraps-of-war-how-war-fed-industry.html | A Vietnam Hamlet's Forges Feed on Scraps of War | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/article-1-no-title.html | Article 1 â€¦Â¯â€¦Â¯ No Title | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/the-royal-treatment.html | The Royal Treatment | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/helms-memo-on-watergate-disclosed.html | Helms Memo on Watergate Disclosed | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/merrick-and-penn-take-first-in-run.html | Merrick and Penn Take First in Run | True | By Deane McGowen | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/four-make-debuts-at-mayflower-ball.html | Four Make Debuts At Mayflower Ball | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/about-the-jets.html | About the Jets: | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/syrians-in-first-contact-with-us-on-ceasefire-syrians-in-first.html | Syrians in First Contact With U.S. on Ceaseâ€¦Â¯Fire | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/press-in-russia-for-first-time-deals-with-impeachment-issue.html | Press in Russia, for First Time, Deals With Impeachment Issue | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/ford-and-albert-deal-with-deep-problems-antagonists-and-friends.html | Ford and Albert Deal With Deep Problems | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/gm-recalling-2600-cars-for-seatback-adjustment.html | G.M. Recalling 2,600 Cars For Seatâ€¦Â¯Back Adjustment | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/colonel-victory-ruins-ervings-day-and-nets-night-nets-bow-score.html | Colonel Victory Ruins Erving's â€¦Â¯Dayâ€¦Â¯ and Nets' Night | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/drastic-emergency-steps-to-save-energy-proposed.html | Drastic Emergency Steps To Save Energy 'Proposed | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/l-m-and-aide-enjoined-by-court.html | L. & M. and Aide Enjoined by Court | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/music-beethoven-cycle-topflight-performance-by-cleveland-quartet.html | Music: Beethoven Cycle | True | By Harold C. Schonberg | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/the-tapes-the-judge-and-the-law-an-untested-question.html | The Tapes, the judge and the Law | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/healthcare-bonds-for-state-are-sold.html | HEALTHâ€¦Â¯CARE BONDS FOR STATE ARE SOLD | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/secretariat-maybe-willbow-out-again-secretariat-maybe-be-one-more-race.html | Secretariat, Maybe, Will Bow Out Again | True | By Steve Cady | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/cahill-forms-agency-on-energy-for-policy-and-fuel-distribution.html | Cahill Forms Agency For Energy For Policy and Fuel Distribution | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/hogan-return-after-election-called-increasingly-uncertain.html | Hogan Return After Election Called increasingly Uncertain | True | By Marcia Chambers | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/us-jobless-rate-45-for-october-at-3-12-year-low-labor-agency.html | U. S. JOBLESS RATE 45% FOR OCTOBER, AT 3Ã–Â¼Câ€¦Â¯YEAR LOW | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/expolice-officer-guilty-in-attack-staten-island-man-convicted-of.html | EXâ€¦Â¯POLICE OFFICER GUILTY IN ATTACK | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/great-lakes-paper-planning-expansion.html | GREAT LAKES PAPER PLANNING EXPANSION | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/japan-to-aid-brazil-with-2-steel-mills.html | JAPAN TO AID BRAZIL WITH 2 STEEL MILLS | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/jaworskis-firm-in-milk-lawsuit-client-is-suing-cooperative-linked.html | JAWORSKI'S FIRM IN MILK LAWSUIT | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/rebuttal-heard-in-mercy-killing-doctor-says-victim-asked-please-dont.html | REBUTTAL HEARD IN â€¦Â¯'MERCY'â€¦Â¯ KILLING | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/ballet-a-minijoffrey-the-program.html | Ballet: A Miniâ€¦â€™Joffrey | True | By Clive Barnes | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/greasy-neale-81-coached-eagles-40year-career-in-football-led-to.html | GREASY NEALE, 81, COACHED EAGLES | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/surgeon-testifies-on-pleaby-mercy-killing-victim-entreaties-cited.html | Surgeon Testifies on Plea By â€¦â€™Mercyâ€¦â€™ Killing Victim | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/editions-canceled-at-washington-post.html | EDITIONS CANCELED AT WASHINGTON POST | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/ford-plans-new-sales-effort-in-japan.html | Ford Plans New Sales Effort in Japan | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/international-accord-to-curb-pollution-of-oceans-approved-ui-aide.html | International Accord to Curb Pollution of Oceans Approved | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/flexible-education-aid-backed-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/peking-politics-old-cast-emperor-is-praised.html | Peking Politics: Old Cast, New Faces | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/knicks-defeat-lakers-problems-persist-for-rangers.html | Knicks Defeat Lakers | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/a-scratchy-fashionbut-its-very-chic-shop-talk.html | SHOP TALK | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/hofstra-defeats-delaware-state.html | Hofstra Defeats Delaware State | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/us-to-fund-nearly-70000-apartments-joint-announcement-basis-for.html | U.S. to Fund Nearly 70,000 Apartments | True | By Joseph P. Fried | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/us-and-3-allies-try-to-heal-rift-conciliatory-messages-arc.html | U.S. AND 3 ALLIES TRY TO HEAL RIFT | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/man-knifed-to-death-in-irt-after-fight-with-a-family-a-rushhour.html | Man Knifed to Death in IRT After Fight With a Family | True | By Grace Lichtenstein | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/albert-roraback-clergyman-is-dead.html | ALBERT RORABACK, CLERGYMAN, IS DEAD | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/bring-back-mr-nice-guy-observer.html | Bring Back Mr. Nice Guy | True | By Russell Baker | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/mrs-eisenhower-and-a-rumor-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/princeton-robbery-foiled.html | Princeton Robbery Foiled | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/elizabeth-seeger-teacher-and-writer.html | ELIZABETH SEEGER, TEACHER AND WRITER | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/victory-at-stake-in-test-of-wills-along-the-suez-victory-at-stake.html | â€¦â€™Victoryâ€¦â€™ at Stake in Test Of Wills Along the Suez | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/price-increases-for-fuel-spread-texaco-biggest-us-seller-of.html | PRICE INCREASES FOR FUEL SPREAD | True | By William D. Smith | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/secretariat-maybe-will-bow-out-again-secretariat-maybe-be-one-more.html | Secretariat, Maybe, Will Bow Out Again | True | By Steve Cady | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/film-mysticism-in-usthe-program.html | Film: Mysticism in U.S.:The Program | True | By Nora Sayre | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/pirates-alley-retires.html | Pirates' Alley Retires | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/erotic-art-spans-time-and-mores.html | â€¦â€™Erotic Artâ€¦â€™ Spans Time and Mores | True | By James R. Mellow | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/vincent-rusciano.html | VINCENT RUSCIANO | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/maxwell-shapiro-is-dead-at-75-exjustice-of-municipal-court.html | Maxwell Shapiro Is Dead at 75; Exâ€¦â€™Justice of Municipal Court | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/3-mayor-candidates-hold-a-final-joint-news-parley-you-cant-miss.html | 3 Mayor Candidates Hold A Final Joint News Parley | True | By David Bird | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/mothers-with-crafts-on-their-hands-find-a-place-to-sell-ther-a.html | Mothers With Crafts on Their Hands Find a Place to Sell Them | True | By Virginia Lee Warren Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/antiques-medici-bowl.html | Antiques: Medici Bowl | True | By Rita Reif | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/rivalry-among-bar-groups-marks-chiefjudge-race-two-camps-involved.html | Rivalry Among Bar Groups Marks Chiefâ€¦â€™Judge Race | True | By Mary Breasted | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/article-2-no-title.html | Article 2 â€¦â€¦â€™â€¦â€™ No Title | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/mayor-gets-writ-to-bar-fire-strike-warns-city-wont-tolerate-action.html | MAYOR GETS WRIT TO BAR FIRE STRIKE | True | By Damon Stetson | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/company-admits-assisting-cahill-campaigngift-was-illegally-deducted.html | COMPANY ADMITS ASSISTING CAHILL | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/john-d-allen.html | JOHN D. ALLEN | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/coast-poll-finds-most-doubt-nixon-on-tv-coverage.html | Coast Poll Finds Most Doubt Nixon On TV Coverage | True | By Linda Greenhouse | 2001-08-03 | RE0000847211 | B00000880345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/breitel-and-fuchsberg-in-bitter-clash.html | Breitel and Fuchsberg in Bitter Clash | True | By Thomas P. Ronan | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/bank-of-america-acquires-stock-in-montreal-trust.html | Bank of America Acquires Stock in Montreal Trust | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/screen-by-danny-lyonthe-program.html | Screen: By Danny Lyon:The Program | True | By Vincent Canby | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/shultz-says-nixon-gave-milk-order-asserts-white-house-feared.html | SHULTZ SAYS NIXON GAVE MILK ORDER | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/guide-going-out.html | GOING OUT Guider | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/film-exciting-nureyev-don-quixotethe-cast.html | Film: Exciting Nureyev 'Don Quixote':The Cast | True | By Anna Kisselgoff | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/hogan-return-after-election-called-increasingly-uncertain-hogan.html | Hogan Return After Election Called Increasingly Uncertain | True | By Marcia Chambers | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/us-and-3-allies-try-to-heal-rift.html | U.S. AND 3 ALLIES TRY TO HEAL RIFT | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/magnetism-used-in-groundravel-system-opaque-objects-examined.html | Magnetism Used in Groundâ€‹â€‹Travel System | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/money-is-asked-to-aid-handicapped-children-no-itemized-breakdown.html | Money Is Asked to Aid Handicapped Children | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/aide-says-nixon-knew-on-sept-29-of-lack-of-tapes.html | AIDE SAYS NIXON KNEW ON SEPT. 29 OF LACK OF TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/shultz-says-nixon-gave-milk-order.html | SHULTZ SAYS NIXON GAVE MILK ORDER | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/cairo-discloses-secret-oneday-mission-by-sadat-to-kuwait-and-saudi.html | Cairo Discloses Secret Oneâ€‹â€‹Day Mission by Sadat to Kuwait and Saudi Arabia | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/south-shore-wins.html | South Shore Wins | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/drastic-emergency-steps-to-save-energy-proposed-with-democratic-aid.html | Drastic Emergency Steps To Save Energy Proposed | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/knicks-defeat-lakers.html | Knicks Defeat Lakers | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/tennis-players-unit-throws-out-nastase.html | Tennis Players' Unit Throws Out Nastase | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/aide-says-nixon-knew-on-sept-29-of-lack-of-tapes-testifies.html | AIDE SAYS NIXON KNEW ON SEPT. 29 OF LACK OF TAPES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/the-proving-ground.html | The Proving Ground | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/the-glories-of-matisse-are-displayed-show-at-acquavella-offers-57.html | The Glories of Matisse Are Displayed | True | By Hilton Kramer | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/brooklyn-museum-split-in-dispute-with-director.html | Brooklyn Museum Split in Dispute With Director | True | By David L. Shirey | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/u-s-horse-takes-jump-event-todays-program.html | U. S. Horse Takes Jump Event | True | By Michael Strauss | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/korean-premier-apologizes-in-japan-for-abduction-politics-via.html | Korean Premier Apologizes in Japan for Abduction | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/greasy-neale-dies.html | Greasy Neale Dies | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/us-tax-judge-retires.html | U.S. Tax Judge Retires | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/reporter-draws-fivemonth-term-refuses-to-give-source-of-information.html | REPORTER DRAWS FIVEâ€‹â€‹MONTH TERM | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/the-judicial-candidates-court-of-appeals-supreme-courtmanhattan-and.html | The Judicial Candidates | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/zellerbach-and-lehman-buy-a-lumber-company-ftc-backs-general-mills.html | Zellerbach and Lehman Buy a Lumber Company | True | By Alexander R. Hammer | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/futures-in-wheat-decline-sharply-live-beef-cattle.html | Futures in Wheat Decline Sharply | True | By James J. Nagle | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/smith-advances-in-paris-tennis-pasardl-advances-newcombe-gains.html | Smith Advances in Paris Tennis | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/press-in-russia-for-first-time-deals-with-impeachment-issue-soviet.html | Press in Russia, for First Time, Deals With Impeachment Issue | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/4year-term-given-in-extortion-plot.html | 4â€‹â€‹YEAR TERM GIVEN IN EXTORTION PLOT | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/letters-to-the-editor-a-vice-president-nowor-never-of-games-fog-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/metropolitan-briefs-3-men-rescued-from-scaffold.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/convicted-murderer-of-trooper-escapes.html | Convicted Murderer Of Trooper Escapes | True | | 2001-08-03 | RE0000847211 | B00000880345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/quebecs-victorious-premier-robert-bourassa.html | Quebec's Victorious Premier Robert Bourassa | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/bull-presidential-aide-keeps-tabs-on-schedule.html | Bull, Presidential Aide, Keeps Tabs on Schedule | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/oil-export-tax-splits-canadians-quadrupling-of-levy-causes.html | OIL EXPORT TAX SPLITS CANADIANS | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/no-generation-gap-new-jersey-sports.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/coal-seen-aiding-europe-energy-needs.html | Coal Seen Aiding Europe Energy Needs | True | By Victor Lusinchi Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/mayor-gets-writ-to-bar-fire-strike-warns-city-wont-tolerate-action.html | MAYOR GETS WRIT TOUR FIRE STRIKE | True | By Damon Stetson | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/raders-nadir.html | Rader's Nadir | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/hospital-league-bids-us-permit-a-wage-rise-here-strike-set-for.html | Hospital League Bids US Permit A Wage Rise Here | True | By Peter Kihss | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/stanfill-here-with-rush-order-stanfills-game-plan.html | Stanfill Here With Rush Order | True | By Murray Chass | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/green-buiding-is-a-white-elephant-awkward-location-a-brash-design-a.html | â€šÃ„Â'Green Buildingâ€šÃ„Â' Is a White Elephant | True | By Paul Goldberger | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/5-utilities-discuss-ge-turbine-orders.html | 5 UTILITIES DISCUSS G.E. TURBINE ORDERS | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/business-briefs-us-suas-chromite-sand-companies-british-reserves.html | Business Briefs | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/war-may-step-up-us-arms-budget-aid-to-israel-and-weakness-of.html | WAR MAY STEP UP U.S. ARMS BUDGET | True | By John. W. Finney Special to The New York Times. | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/gerela-has-tonsilitis.html | Gerela Has Tonsilitis | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/8-banks-refund-autoloan-fees-agree-to-return-of-100000-to-their.html | 8 BANKS REFUND AUTOâ€šÃ„Â'LOAN FEES | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/saigonpaysdiemhomage-after-celebrating-his-fall-emotion-restrained.html | Saigon Pays Diem Homage After Celebrating His Fall | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/smith-a-advances-in-paris-tennis-pasarell-advances-miss-wade-wins.html | Smith Advances in Paris Tennis | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/arab-oil-boycott-brings-jitters-in-rotterdam-port-possible-loss-of.html | Arab Oil Boycott Brings Jitters in Rotterdam Port | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/democrats-face-a-new-split-on-policing-convention-rules.html | Democrats Face a New Split On Policing Convention Rules | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/penn-state-is-on-a-kick-kick.html | Penn State Is On a Kick Kick | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/air-canada-plans-takeovers-to-set-up-domestic-industry.html | Air Canada Plans Takeâ€šÃ„Â'Overs To Set Up Domestic Industry | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/lee-taub.html | LEE TAUB | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/white-house-says-nixon-doesnt-intend-to-resign-his-spokesman-seeks.html | White House Says Nixon Doesn't Intend to Resign | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/mariner-10-begins-voyage-to-take-closeup-photos-of-mercury.html | Mariner 10 Begins voyage to Take Closeâ€šÃ„Â'Up Photos of Mercury | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/nixon-friend-is-called-extortion-target.html | Nixon Friend Is Called Extortion Target | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/hashish-suspect-seized.html | Hashish Suspect Seized | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/a-gift-for-the-record.html | A Gift for the Record | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/mayoral-issue.html | Mayoral Issue | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/new-jersey-briefs-high-school-shut-in-racial-clash.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/access-to-the-airwaves.html | Access to the Airwaves | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/kheel-sees-a-45c-transit-fare-if-bond-issue-loses-on-tuesday.html | Kheel Sees a 45c Transit Fare If Bond Issue Loses on Tuesday | True | By Edward C. Burks | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/prestige-key-to-this-rally.html | Prestige Key to This Rally | True | By Gerald Eskenazi | 2001-08-03 | RE0000847211 | B00000880345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/the-roaring-of-a-mouse-is-heard-in-auto-land-the-roar-of-rothschild.html | The Roaring of a â€šÃ„Ã´Mouseâ€šÃ„Ã´ Is Heard in Auto Land | True | By Marylin Bender | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/french-price-controls.html | French Price Controls | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/barlev-says-his-line-limited-egypts-advance.html | Barâ€šÃ„Ã´Lev Says His Line Limited Egypt's Advance | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/stocks-decline-on-amex-and-otc-market-index-falls-202-in-biggest.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/alex-rose-denies-hugging-de-sapio-contrords-he-had-not-even-attend.html | ALEX ROSE DENIES HUGGING DE SAPIO | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/bridge-a-spate-of-flannery-hands-arises-in-the-team-playoffs.html | Bridge: A Spate of Flannery Hands Arises in the Team Playoffs | True | By Alan Truscott | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/mcdonnell-douglas-raises-earnings-other-company-reports.html | McDonnell Douglas Raises Earnings | True | By Clare M. Reckert | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/borough-presidencies.html | Borough Presidencies | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/british-drink-more-but-not-from-us-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/problems-chase-rangers-as-rocky-trip-continues-popein-on-the-sport.html | Problems Chase Rangers As. Rocky Trip Continues | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/mandatory-sixman-panels-in-every-case-sought-cost-reduction-cited.html | Mandatory Sixâ€šÃ„Ã´Man Panels in Every Case Sought | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/syrians-in-first-contact-with-us-on-ceasefire.html | Syrians in First Contact With U.S. on Ceaseâ€šÃ„Ã´Fire | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/charles-a-post.html | CHARLES A. POST | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/the-sighting-of-george-foreman-dave-anderson-coffee-with-joe-louis.html | Dave Anderson | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/testimony-on-specialprosecutor-bills-is-expected-to-delay-hearings.html | Testimony on Specialâ€šÃ„Ã´Prosecutor Bills Is Expected to Delay Hearings on Stebe | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/beame-holds-30to1-lead-in-wcbstv-phone-poll.html | Beame Holds 30â€šÃ„Ã´toâ€šÃ„Ã´1 Lead In WCBSâ€šÃ„Ã´TV Phone Poll | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/u-s-accepts-poland-for-un-truce-unit.html | U.S. Accepts Poland for U.N. Truce Unit | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/expoliceman-is-found-guilty-of-assaulting-boy-scout-official.html | Exâ€šÃ„Ã´Policeman Is Found Guilty Of Assaulting Boy Scout Official | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/sports-news-briefs-referee-for-nbaplayers-tv-dispute-ring-card-off.html | Sports News Briefs | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/stocks-plummet-dow-falls-1355-investor-worries-termed-major-factor.html | STOCKS PLUMMET; DOW FALLS 13.55 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/victory-at-stake-in-test-of-wills-along-the-suez-victory-at-stake.html | â€šÃ„Ã´Victoryâ€šÃ„Ã´ at Stake in Test Of Wills Along the Suez | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/nixons-daughter-says-press-sides-with-critics.html | Nixon's Daughter Says Press Sides With Critics | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/vote-tuesday-may-aid-li-3dcounty-plan-a-difficult-road-a-different.html | Vote Tuesday May Aid L.I. 3dâ€šÃ„Ã´County Plan | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/sandman-courts-undecided-voters-questions-findings-of-pollsabandons.html | SANDMAN COURTS UNDECIDED VOTERS | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/byrne-attacked-by-abortion-foes-million-fliers-to-be-issued-by-new.html | BYRNE ATTACKED BY ABORTION FOES | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/french-price-controls-97458270.html | French Price Controls | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/art-what-van-gogh-loved-and-hated-the-painter-as-critic-is-met-show.html | Art: What Van Gogh Loved and Hated | True | By John Canaday | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/ladislao-reti-who-helped-find-leonardo-notebooks-dies-sought.html | Ladislao Reti, Who Helped Find Leonardo Notebooks, Dies | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/networks-weigh-public-reaction-to-nixons-attack-burden-of-coverage.html | Networks Weigh Public Reaction to Nixon's Attack | True | By Les Brown | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/a-picasso-etching-found-in-garbage-tied-to-theft-case.html | A Picasso Etching Found in Garbage; Tied to Theft Case | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/what-happened-to-the-huns-foreign-affairs.html | What Happened To the Huns? | True | By C. L. Sulzberger | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/kansas-wheat-growers-spend-a-lot-but-they-worry-a-little-too.html | Kansas Wheat Growers Spend a Lot, but They Worry a Little, Too | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/u-s-jobless-rate-45-for-october-at-312year-low-labor-agency-experts.html | U.S. JOBLESS RATE 4.5% FOR OCTOBER, AT 3Ââ€šÃ„Ã²YEAR LOW | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/howard-gliedman-of-criminal-court.html | HOWARD GLIEDMAN OF CRIMINAL COURT | True | | 2001-08-03 | RE0000847211 | B00000880345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/kellock-myers.html | KELLOCK MYERS | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/french-announce-some-price-curbs-controls-on-basic-foods-are-aimed.html | FRENCH ANNOUNCE SOME PRICE CURBS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/proposal-by-kinney-for-sale-confirmed.html | PROPOSAL BY KINNEY FOR SALE CONFIRMED | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/mrs-john-field.html | MRS. JOHN FIELD | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/four-share-shot-lead-in-texas-the-leading-scores-kathy-whitworth.html | Four Share Shot Lead In Texas | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/ftc-orders-data-to-back-ad-claims-targets-involve-deodorants-and.html | E.T.C. ORDERS DATA TO BACK AD CLAIMS | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/merrick-and-penn-take-first-in-run-merrick-penn-win-5mile-run.html | Merrick and Penn Take First in Run | True | By Deane McGowen | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/the-missing-tools-of-education-high-school-notes.html | High School Notes | True | George Goodman Jr. | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/white-house-says-nixon-doesnt-intend-to-resign-lis-spokesman-seeks.html | White House Says Nixon Doesn't Intend to Resign | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/cavaliers-crushed-by-bucks-basketball-roundup.html | Cavaliers Crushed By Bucks | True | By Thomas Rogers | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/soviet-rifle-becomes-bestseller-in-arab-world-popularized-by.html | Soviet Rifle Becomes Bestâ€šÂ„Â"Seller in Arab World | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/architect-and-demolitionist-books-of-the-times.html | Books of The Times | True | By Alden Whitman | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/dr-robert-dripps-executive-at-penn.html | DR. ROBERT DRIPPS, EXECUTIVE AT PENN | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/experts-say-the-theft-of-african-art-treasures-is-widespread.html | Experts Say the Theft of African Art Treasures Is Widespread | True | By C. Gerald Fraser Special to The New York Times | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/yen-is-depressed-by-dollar-buying-value-is-lowest-since-start-of.html | YEN IS DEPRESSED BY DOLLAR BUYING | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-03 | 1973-11-03 | https://www.nytimes.com/1973/11/03/archives/south-shore-wins-97458287.html | South Shore Wins | True | | 2001-08-03 | RE0000847211 | B00000880345 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/malcolm-lowry-a-biography-by-douglas-day-illustrated-483-pp-new.html | Malcolm Lowry | True | By A. Alvarez | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/cynthia-parke-sets-nuptials.html | Cynthia Parke Sets Nuptials | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/turf-could-halt-miami.html | Turf Could Halt Miami | True | By Murray Crass | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/offduty-fireman-stabbed-to-death.html | OFFâ€šÂ„Â"DUTY FIREMAN STABBED TO DEATH | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/allison-e-josephy-engaged-to-marry.html | Allison E. Josephy Engaged to Marry | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/word-safari-down-across.html | Word safari | True | By Richard Camp Puzzles Edited By Will Weng | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/news-of-the-stage-palance-to-sing-in-new-musical-turner-to.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/handicraft-fair-slated-in-westfield.html | Handicraft Fair Slated in Westfield | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-juniper-tree-and-other-tales-from-grimm-selected-by-lore-segal.html | The Juniper Tree | True | By Alison Lurie | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/winter-isnt-necessarily-snow-for-dec-jan-and-feb.html | For Dec., Jan. and Feb. | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/museum-in-bergen-is-seeking-exhibits.html | Museum in Bergen Is Seeking Exhibits | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/rachmaninoff-an-incandescent-romantic-recordings.html | Rachmaninoff: An Incandescent Romantic | True | BY Peter G. Davis | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/how-to-make-almost-everything.html | How to make almost everything | True | By Lavinia Russ | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/city-state-pact-set-on-computer-officials-agree-on-system-for.html | CITYâ€šÂ„Â"STATE PACT SET ON COMPUTER | True | By Robert D. McFadden | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/new-look-on-canadas-definitives-british-issue-notable-collections.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/reagans-dream-package-in-the-nation.html | Reagan's Dream Package | True | By Tom Wicker | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/utah-upsets-ariz-state-by-3631-upsala-loses-sixth-statistics-of-the.html | Utah Upsets Ariz. State By 36â€šÂ„Â"31 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/dr-richard-bak-89-dead-aided-medical-research.html | Dr. Richard Bak, 89, Dead, Aided Medical Research | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/news-summary-and-index-advertising-index-international-metropolitan.html | News Summary and Index | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/prosaic-ingredients-super-result-from-well-to-skylight37000.html | From well to skylightâ€šÂ„Â"$37.000 | True | By Norma Skurka | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/yale-is-planning-a-summer-term-10week-summer-term-voluntary-setup.html | YALE IS PLANNING A SUMMER TERM | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/miss-swoyer-david-rahilly-plan-marriage.html | Miss Swoyer, David Rahilly Plan Marriage | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/rome-restricting-foreign-students-degree-is-the-yardstick-a-cut-to.html | ROME RESTRICTING FOREIGN STUDENTS | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/cleveland-poll-favors-the-gop-but-democrats-work-hard-for-mayoral.html | CLEVELAND POLL FAVORS THE G.O.P | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/kissinger-presses-mideast-leaders-for-settlement-trip-begins.html | KISSINGER PRESSES MIDEAST LEADERS FOR SETTLEMENT | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/engineer-weds-leslie-a-keeler-sm-u-alumna.html | Engineer Weds Leslie A. Keeler, S. M. U. Alumna | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/blazers-4thâ€¦Â°Period-rally-downs-knicks-by-107100.html | Blazers' 4thâ€¦Â°Period Rally Downs Knicks by 107â€¦Â°100 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/civil-liberties-union-lauds-only-blumenthal.html | Civil Liberties Union Lauds Only Blumenthal | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/colonia-turns-back-iselin-217-the-scores-unionmiddlesex.html | Colonia Turns Back Iselin, 21â€¦Â°7 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/nassau-coliseum-to-get-a-computer-scoreboard-nassau-coliseum-to-get.html | Nassau Coliseum to Get A Computer Scoreboard | True | By Gerald Eskenazi | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/controller-race-has-2-underdogs-stresses-independence-experience.html | CONTROLLER RACE HAS 2 UNDERDOGS | True | By Thomas P. Ronan | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/woman-fights-for-police-job-complaint-is-filed-eventual-outcome.html | Woman Fights for Police Job | True | By Ari L. Goldman Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/john-regan-marries-charleen-mcmahon.html | John Regan Marries Charleen McMahon | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/picture-books.html | Picture Books | True | By Karla Kuskin | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lacaillade-is-spark-in-dunellen-victory.html | Lacaillade Is Spark in Dunellen Victory | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/cincinnati-wins-523-from-north-texas-state.html | Cincinnati Wins, 52â€¦Â°3, From North Texas State | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/private-schools-form-first-lobby-very-common-problems-sees-self-as.html | PRIVATE SCHOOLS FORM FIRST LOBBY | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/tommy-dorsey-just-delovely.html | Tommy Dorsey? Just Delovely | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/time-for-hollywood-to-stop-playing-it-safe-having-taken-chances-why.html | Time for Hollywood to Stop Playing It Safe | True | By Stephen Farber | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/new-hyde-park-defeats-elmont-south-side-wins-nassau-south-the-scores.html | New Hyde Park Defeats Elmont | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-foundling-and-other-tales-of-prydain-by-lloyd-alexander.html | The Foundling | True | By Jean Fritz | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lafayette-is-upset-by-lincoln-14-to-6-the-scores.html | Lafayette Is Upset By Lincoln, 14 to 6 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/power-memorial-molloy-win-runs-the-leading-finishers.html | Power Memorial, Molloy Win Runs | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/guild-and-news-step-up-talks-money-issue-pattern-set-union.html | GUILD AND NEWS STEP UP TALKS | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/us-business-roundup-the-disappearing-jars-political-machines-wrench.html | U.S. BUSINESS ROUNDâ€¦Â°UP | True | Nathaniel C. Nash | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-president-the-missing-tapes-what-has-been-lost-the-future-the.html | The President | True | John Herbers | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/cookbooks-a-testers-choice.html | Cookbooks: A Tester's Choice | True | By Karen Hess | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/chicago-7-gain-partial-victory-insults-alleged-failure-on.html | CHICAGO 7 GAIN PARTIAL VICTORY | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-crown-of-feathers-childrens-books-fall-1973-and-other-stories-by.html | The atheist who hears God's voice | True | By Alfred Kazin | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/headlines-by-malcolm-hall-illustrated-by-wallace-tripp-64-pp-new.html | Headlines | True | By Nancy Griffin | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/pitt-sends-syracuse-to-8th-defeat-grambling-wins-626-statistics-of.html | Pitt Sends Syracuse to 8th Defeat | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/their-future-in-doubt-law-class-actions.html | Law | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lirr-changes-schedule-port-jefferson-branch-port-washington-branch.html | L.I.R.R. Changes Schedule | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/sports-today-roller-derby-soccer-hockey-cross-country-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/maryland-bows-4422-bahr-ties-record-penn-state-rally-beats-maryland.html | Maryland Bows, 44â€¦Â°22 | True | BY Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/clarkstown-north-keeps-nanuet-scoreless-in-73-rockland-the-scores.html | Clarkstown North Keeps Nanuet Scoreless in '73 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/architect-to-wed-linda-neshamkin-carol.html | Architect to Wed Linda Neshamkin | True | | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-summer-of-my-german-soldier-by-bette-greene-218-pp-new-y-ork-the.html | The Summer Of My German Soldier | True | By Peter Sourian | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/sri-lanka-getting-vaccine.html | Sri Lanka Getting Vaccine | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/wagner-defeats-springfield-146.html | Wagner Defeats Springfield, 146ĕŠÂ,Â'6 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/protagonist-wins-easily-in-futurity.html | Protagonist Wins Easily In Futurity. | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/rand-report-calls-future-of-st-louis-economically-bleak.html | Rand Report Calls Future of St. Louis Economically Bleak | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/john-g-neihardt-poet-of-the-west-expert-on-indians-dieswrote.html | JOHN G. NEIHARDT, POET OF THE WEST | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lyman-and-chess-are-back-on-tv-25000-grant-tension-betrayed-wnet-is.html | LYMAN AND CHESS ARE BACK ON TV | True | By Gordon T. Thompson | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/newfuelregulatingtaskforce-to-plan-restrictions-on.html | New Fuelĕ§Â,Â°Regulating Task Force to Plan Restrictions on Transportation and Residential Heating in City | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bridal-planned-by-verna-louise-relyea.html | Bridal Planned by Verna Louise Relyea | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/linda-ann-martin-will-be-married.html | Linda Ann Martin Will Be Married | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-first-great-civilizations-life-in-mesopotamia-the-indus-valley.html | The First Great Civilizations | True | By M. I. Finley | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/nassau-st-mall-being-promoted-opposition-effective-deliveries-an.html | NASSAU ST. MAID BEING PROMOTED | True | By Glenn Fowler | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/east-jersey-group-recreating-village-history-project-on.html | East Jersey Group Ređ§Â,Â°creating Village | True | By Muriel Freeman Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bahamian-says-us-lags-in-bid-to-extradite-vesco-negotiations.html | Bahamian Says U. S. Lags In Bid to Extradite Vesco | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/misusing-the-cia-a-final-report.html | Misusing the CIA: A Final Report | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/tv-may-be-giving-sex-a-bad-name-one-result-of-the-socalled-new.html | TV May Be Giving Sex a Bad Name | True | By Daniel Menaker | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/chicago-utility-sued.html | Chicago Utility Sued | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/egyptian-says-missile-was-fired-before-truce.html | Egyptian Says Missile Was Fired Before Truce | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/cuba-to-free-a-canadian-imprisoned-as-cia-man.html | Cuba to Flee a Canadian Imprisoned as C.I.A. Man | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-camelotians-where-they-are-now-where-they-are-exgrandees.html | 1963 | True | By Donald Smith | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/miss-schwed-has-nuptials.html | Miss Schwed Has Nuptials | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/pioneers-yes-abstractionists-well.html | Pioneers, Yes. Abstractionists? Well... | True | By James R. Mellow | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/as-we-are-now-some-are-punished-in-their-old-age-by-may-sarton-133.html | Some are punished in their old age | True | By Ellen Douglas | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/rites-for-herberts-daughter.html | Rites for Herbert's Daughter | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/sihanouks-mother-in-china.html | Sihanouk's Mother in China | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/san-fragcisco-leg-of-transit-system-has-delayed-start-freedom.html | San Francisco Leg Of Transit System Has Delayed Start | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/adams-runner-is-first.html | Adams Runner Is First | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/what-is-an-impeachable-offense.html | What Is an Impeachable Offense? | True | Warren Weaver Jr. | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/shrinking-enrollments-and-rising-costs-plague-parochial-schools.html | Shrinking Enrollments and Rising Costs Plague Parochial Schools | True | By Iver Peterson | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/weve-heard-it-all-before-house-party.html | Kerr on ŏ§Â,Â°House Party'ŏ§Â,Â` | True | Walter Kerr | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/fordham-defeats-georgetown-130.html | Fordham Defeats Georgetown, 13ŏ§Â,Â'0 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-car-foe-plans-streetless-city-other-factors-cited-effect-of.html | A CAR FOE PLANS STREETLESS CITY | True | By Laurie Johnston | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-blackout-has-gone-leaving-a-dimout-behind-nfl-lineups-at.html | The Blackout Has Gone, Leaving a Dimout Behind | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/agency-helps-puerto-rican-veterans-get-benefits-set-up-a-year-ago.html | Agency Helps Puerto Rican Veterans Get Benefits | True | By Ellen Gonzales | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/new-products-for-home-and-shop-home-improvement-electric-chisel-new.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/tulsa-tops-louisville.html | Tulsa Tops Louisville | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-hunting-ground-for-peace-washington-mideast-ceasefire-the-world.html | Mideast Ceasŏ§Â,Â°fire | True | Bernard Gwertzman | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/miss-feldman-wed-to-richard-rotman.html | Miss Feldman Wed To Richard Rotman | True | | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/stable-girl-29-jockeying-for-position.html | Stable Girl, 29, Jockeying for Position | True | By Jill Gerston | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/why-bring-a-show-to-broadway-at-all-why-bring-a-show-to-broadway-at.html | Why Bring a Show to Broadway at All? | True | By Robert Berkvist | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-studies-people-he-fantasizes-photography-stephen-price.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-guest-word-in-the-company-of-crickets.html | In the Company of Crickets | True | By Stephanie Harrington | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lawrence-and-the-movements-of-modern-culture.html | Lawrence and the Movements Of Modern Culture | True | By Diana Trilling | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/pike-builds-big-service-area-named-for-lombardi.html | Pike Builds Big Service Area | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/california-faces-key-vote-tuesday-annual-tax-cut-reagan-sees-wide.html | CALIFORNIA FACES KEY VOTE TUESDAY | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/an-agency-places-volunteers-frustrated-by-system-determined-woman.html | An Agency Places Volunteers | True | By Joan Melloan Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/borrowers-getting-amnesty-art-displayed-requests-on-rise.html | Borrowers Getting Amnesty | True | By N. M. Gerstenzang Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/son-to-the-costellos.html | Son to the Costellos | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/new-novel-the-hephaestus-plague-by-erskine-caldwell-170-pp-new-york.html | New & Novel | True | By Martin Levi | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/relief-case-load-is-leveling-off-illegitimacy-rising-nearly-all.html | RELIEF CASE LOAD IS LEVELING OFF | True | By Peter Kihss | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/drug-law-change-sought-by-percy-many-raids-uncovered-a-call-for.html | DRUG LAW CHANGE SOUGHT BY PERCY Senator Plans to Ask Repeal of â€šÃ„Ã²Noâ€šÃ„Ã´Knockâ€šÃ„Ã´ Provision | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/ecumenism-thrives-in-leonia-rector-in-accord-combination-praised.html | Ecumenism Thrives in Leonia | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/mrs-samuel-zahn.html | MRS. SAMUEL ZAHN | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/firemens-talks-at-impasse-here-the-commissioner-rebuked-secondary.html | FIREMEN'S TALKS AT IMPASSE HERE | True | By Damon Stetson | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/metropolitan-briefs-anderson-to-push-studentaid-bill-mitchelllama.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/opera-season-is-beginning-tiring-work-but-budget-enashrooms.html | Opera Season Is Beginning | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/jenkins-fego-power-clifton-over-hackensack-the-scores-bergenpassaic.html | Jenkins, Fego Power Clifton Over Hackensack | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/modern-greek-poetry-from-cavafis-to-elytis-translation-and-notes-by.html | Modern Greek Poetry | True | By John Arthos | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bruins-triumph-76-statistics-of-the-game.html | Bruins Triumph, 7â€šÃ„Ã´6 | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-court-of-the-stone-children-by-eleanor-cameron-191-pp-new-york.html | The Court Of the Stone Children | True | By Barbara Wersba | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/usc-routs-california-davis-scores-five-times-statistics-of-the-game.html | U.S.C. Routs California; Davis Scores Five Times | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/miss-lamorgese-wed.html | Miss LaMorgese Wed | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/china-tour-a-possibility-for-nhls-top-stars.html | China Tour a Possibility For N.H.L.'s Top Stars | True | By John Burns The Globe and Mail, Toronto | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/10-amendments-on-state-ballots-constitutional-changes-up-for.html | 10 AMENDMENTS ON STATE BALLOTS | True | By Francis X. Clines | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/servants-and-their-masters-by-fergas-read-buckley-607-pp-new-york.html | The scandal that rocked Spain | True | By C. D. B. Bryan | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/musicians-reject-final-bid-including-a-50-raise.html | Musicians Reject Final Bid, Including a $50 Raise | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/remove-protective-coating-a-little-at-a-time-by-john-donovan-101-pp.html | Remove Protective Coating A Little at a Time | True | By JOHN ROWE TOWNSEND | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/with-raisin-he-rises-to-the-top-donald-mckay-le-triumphs-as.html | With â€šÃ„Ã²Raisin,â€šÃ„Ã´ He Rises to the Top | True | By John Gruen | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/hospitals-official-convinced-strike-will-begin-tomorrow.html | Hospitals' Official â€šÃ„Ã²Convincedâ€šÃ„Ã´ Strike Will Begin Tomorrow | True | By Edward Hudson | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/article-3-no-title-northern-pecan-locust-pods-oct-14th-plants-for.html | QUESTIONS | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lecture-tours-flourish-as-watergate-whets-public-appetite-for.html | Lecture Tours Flourish as Watergate Whets Public Appetite for Learning | True | | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/youd-like-to-believe-veronica-theater-openings-to-believe-veronica.html | You'd Like to Believe â€šÃ„Ã¹Veronicaâ€šÃ„Ã´ | True | By Walter Kerr | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/mayor-race-enlivens-morristown-vote-morale-of-police.html | Mayor Race Enlivens Morristown Vote | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/photos-of-pygmies-barred.html | Photos of Pygmies Barred | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/joan-v-stevenson-is-betrothed.html | Joan V. Stevenson Is Betrothed | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/josette-b-lee-plans-nuptials.html | Josette B. Lee Plans Nuptials | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/scholars-group-elects-a-black-1969-revolt-recalled-two-resolutions.html | SCHOLARS' GROUP ELECTS A BLACK | True | By C. Gerald Fraser Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-beirut-calligrapher-pens-recurring-words-of-war.html | A Beirut Calligrapher Pens Recurring Words of War | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/50000-toll-seen-in-ethiopian-drought-feed-crops-burned-out.html | 50,000 Toll Seen in Ethiopian Drought | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/when-herbs-are-grown-indoors.html | When Herbs Are Grown Indoors ... | True | By Charlotte Whiteley | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-guests-who-spoke-out-of-turn-moscow-congress.html | Moscow Congress | True | Hedrick Smith | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bicentennial-reports-bits-and-pieces-beginning-in-boston-a-weak.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-vietnam-bridge-destroyed-again-platoon-members-at-rites-vietcong.html | A VIETNAM BRIDGE DESTROYED AGAIN | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/cable-tv-today-teleprompter-manhattan-sterling-manhattan.html | CABLE TV TODAY | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-winged-colt-of-casa-mia-by-betsy-byars-illustrated-by-richard.html | The Winged Colt of Casa Mia | True | By Jane Langton | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/whats-doing-in-puerto-rico.html | What's Doing in PUERTO RICO | True | By Manuel Suarez | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/turf-where-the-reapers-are-supreme.html | Turf | True | Gary Hoenig | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/leader-of-suez-crossing-is-israels-new-war-hero-some-reputations.html | Leader of Suez Crossing Is Israel's New War Hero | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/leigh-keyser-a-law-student-archite-is-engaged-to-peter-l-phillips.html | Leigh Keyser, a Law Student, Is Engaged to Peter L. Phillips | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/world-news-briefs-seoul-is-pressed-on-abduction-phnom-penh-loses.html | World News Briefs | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/jamaicas-strawberry-fields-where-camping-comforts-are-real-tapes.html | Jamaica's Strawberry Fields: Where Camping Comforts Are Real | True | Daphne Davis | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/suit-on-air-force-wig-ban.html | Suit on Air Force Wig Ban | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bills-plane-makes-emergency-landing.html | Bills' Plane Makes Emergency Landing | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-friends-by-rosa-guy-203-pp-new-york-holt-rinehart-winston-595.html | The Friends | True | By Alice Walker | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/in-spain-part-of-his-dream-house-is-a-12thcentury-watchtower.html | In Spain, Part of His Dream House Is a 12thâ€šÃ„Ã¹Century Watchtower | True | By Angela Taylor Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/stabler-no-1-air-raider-giants-gird-for-raider-air-attack-giants.html | Stabler No. 1 Air Raider | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/arturo-de-cordova-66-actor-in-more-than-100-films-dies-played.html | Arturo de Cordova, 66, Actor In More Than 100 Films, Dies | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/princeton-adopts-plan-for-big-tract-princeton-adopts-plan.html | Princeton Adopts Plan for Big Tract | True | By Ronald Sullivan | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-adventures-of-rattlesnake-ralph-by-alfred-reynolds-illustrated.html | The Adventures of Rattlesnake Ralph | True | By Robert Berrvist | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/vietcong-deny-planning-attackk-a-spokesman-rebuts-thieu-who.html | VIETCONG DENY PLANNING ATTACK | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/hugh-mehorter-74-dies-led-nj-racing-commission.html | Hugh Mehorter, 74, Dies; Led N.J. Racing Commission | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/state-formalizes-its-riparian-claims-claim-is-formalized-where-the.html | State Formalizes Its Riparian Claims | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-house-is-a-home-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/home-construction-plummets-in-state-south-jersey-future-easing-seen.html | Home Construction Plummets in State | True | By Ama Savage Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/federal-role-on-coops-affirmed-by-us-judge-federal-role-on-coops.html | Federal Role on Coâ€šÃ„Ã´ops Affirmed by U.S. Judge | True | By Carter B. Horsley | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/food-chain-to-give-refunds.html | Food Chain to Give Refunds | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/article-2-no-title.html | Article 2 â€ƒÃ‚Â°â€ƒÃ‚Â° No Title | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/portentous-long-shot-coast-victor-chateauvira-is-victor.html | Portentous, Long Shot, Coast Victor | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/stocks-biggest-drop-in-years-weekly-comparisons-monthly-comparisons.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/ridgewood-library-fills-director-post.html | Ridgewood Library Fills Director Post | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/hotels-here-enjoy-high-booking-rate-during- eall-season.html | Hotels Here Enjoy High Booking Rate During Fall Season | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lsu-wallops-ole-miss-on-2dhalf-spree-5114-kentucky-stuns-tulane.html | On 2dâ€ƒÃ‚Â°Half Spree, 51â€ƒÃ‚Â°14 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/mr-fords-early-views-on-executive-privilege.html | Mr. Ford's Early Views on Executive Privilege | True | By Gerald R. Ford | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/columbia-bows-4414-to-cornell-statistics-of-the-game-columbia.html | Columbia Bows, 44â€ƒÃ‚Â°14, To Cornell | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/australia-issue-homosexuality-homosexual-marriages-noted-no-moral.html | AUSTRALIA ISSUE: HOMOSEXUALIT | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/sarbes-net-worth-is-put-at-275000.html | SAXBE'S NET WORTH IS PUT AT $275,000 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/mrs-kemble-has-child.html | Mrs. Kemble Has Child | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/child-to-the-rothbards.html | Child to the Rothbards | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/rosa-lee-kendall-is-affianced-to-lieut-robert-v-sinnott.html | Rosa Lee Kendall Is Affianced To Lieut. Robert V. Sinnott | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/saigons-ladies-of-night-find-their-day-fading.html | Saigon's Ladies of Night Find Their Day Fading | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/consumers-honor-kennedy.html | Consumers Honor Kennedy | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/walkowitz-takes-50mile-aau-run.html | Walkowitz Takes 50â€ƒÃ‚Â°Mile A.A.U. Run | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/home-cooking-from-peking-the-subtlety-of-the-north-velvet-diced.html | Home cooking from Peking | True | By Florence | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/sports-editors-mailbox-a-secretariat-pro-and-con-down-with-ties.html | Sorts Editor's Mailbox: Secretariat, Pro and Con | True | Robert N. Strauss New York | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/legion-offyear-in-many-ways-election-73.html | Region | True | Frank Lynn | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/comedian-burglary-victim.html | Comedian Burglary Victim | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/beanie-expected-to-lead-a-sweep-democrat-is-heavy-favorite-in-the.html | BEANIE EXPECTED TO LEAD A SWEEP | True | By Frank Lynn | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/copenhagen-burglars-are-no-dinglings.html | Copenhagen Burglars Are No Dingâ€ƒÃ‚Â°â€ƒÃ‚Â°Lings | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-victorian-city-images-and-realities-edited-by-h-j-dyos-and.html | How some cities got together | True | By Raymond Williams | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/miss-little-ties-for-1st.html | Miss Little Ties for 1st | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/around-the-garden-gift-project-crickets-indoors-compost-tip.html | AROUND THE | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/using-rules-to-make-ends-meet-democratic-reform.html | Democratic Reform | True | Christopher Lydon | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/ellen-j-goldberg-prospective-bride.html | Ellen J. Goldberg Prospective Bride | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/west-berlin-destination-for-some-soviet-jews-reasons-for-practice.html | West Berlin Destination For Some Soviet Jews | True | By Ellen Lentz Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/grand-national-by-john-r-tunis-159-pp-new-york-william-morrow-co.html | Grand National | True | By Georgess McHargue | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/car-antipollution-program-is-tightened-by-california.html | Car Antipollution Program Is Tightened by California | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/music-in-review-turibio-santos-a-major-guitarist-madrigal-antiqua.html | Music In Review | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/amy-h-danto-bride-of-michael-hundert.html | Amy H. Danto Bride Of Michael Hundert | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/38-lawyers-handling-1-hard-case-impeachment-inquiry.html | Impeachment Inquiry | True | &#8212;Richard L. Madden | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-question-of-whose-lights-dim-the-fuel-crisis.html | A Question Of Whose Lights Dim | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/queens-man-slain-in-traffic-dispute-police-seize-youth.html | Queens Nan Slain In Traffic Dispute; Police Seize Youth | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/echoes-of-another-century-portugals-colonies-the-world.html | Portugal's Colonies | True | John Grimond | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/penn-state-wins.html | Penn State Wins | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/what-happens-to-rockers-who-dont-make-it-music-most-rock-careers.html | Music | True | Bye Paul Bernstein | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/marriage-planned-by-barbara-desch.html | Marriage Planned By Barbara Desch | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-drawback-is-found-in-new-math-irresponsible-innovation-no-alarm.html | A Drawback Is Found in New math âêŝÂ„Â²New MathâêŝÂ„Â˝ | True | By Mary C. Churchill Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/hollywoods-happy-ending-a-profitable-twist.html | Hollywood's Happy Ending: A Profitable Twist | True | By Robert A. Wright | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/sierra-club-loses-a-plea-for-lower-postal-rates.html | Sierra Club Loses a Plea For Lower Postal Rates | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/some-signs-point-to-the-right-path-the-economy-the-nation.html | The Economy | True | Eileen Shanahan | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/r-w-riddle-to-wed-geraldine-weathers.html | R. W. Riddle to Wed Geraldine Weathers | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/donohue-on-the-way-out-views-things-from-top-calendar-of-motor.html | Donohue, on the Way Out, Views Things From Top | True | By Michael Katz | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/con-con-the-cowley-view.html | Con | True | By Malcolm Cowley | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/two-named-to-head-a-combined-drive-by-2-jewish-groups.html | Two Named to Head A Combined Drive By 2 Jewish Groups | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/posts-air-attack-beats-ithaca-2114.html | Post's Air Attack Beats Ithaca, 21âêŝÂ„Â²14 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/he-can-go-to-his-right-peron.html | Peron | True | Jonathan Kandell | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/harvard-conquers-penn-with-a-late-pass-3430-ivy-league-standing.html | Harvard Conquers Penn With a Late Pass, 34âêŝÂ„Â²30 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/laboring-classes-and-dangerous-classes-when-paris-was-in-trouble-in.html | Laboring Classes and Dangerous Classes | True | By Richard M. Andrews | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/printers-stay-out-at-washington-post.html | PRINTERS STAY OUT AT WASHINGTON POST | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/camera-world-new-slr-has-electronic-shutter-exhibitions.html | Camera World: New SLR Has Electronic Shutter | True | By Bernard Gladstone | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/ocean-democrats-see-upset-gop-choice-explained-lakewood-vote-sought.html | Ocean Democrats See Upset | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/evehelps-women-realize-job-goals-first-steps-are-vital-vocational.html | EVE Helps Wom en Realize Job Goals | True | By L. Carol Sparber Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/yale-is-defeated-snickenberger-sharp-clarke-kicks-two-statistics-of.html | Yale Is Defeated | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-mets-troye-is-not-perfect-but-getting-there-there-is-little.html | The Met's Troyens'? Not Perfect, But Getting There | True | By Harold C. Schonberg | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/battist-a-assigned-police-protection.html | BATTISTA ASSIGNED POLICE PROTECTION | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/four-soviet-researchers-simulate-a-sixmonth-space-journey.html | Four Soviet Researchers Simulate a SixâêŝÂ„Â²Month Space Journey | True | By Theodore Shabad | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/1-man-being-interviewed-for-2-jobs-ford-hearings-the-system-at-work.html | Ford Hearings | True | Marjorie Hunter | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/felicia-the-critic-by-constance-c-greene-illustrated-by-emily-a.html | Felicia The Critic | True | By Jane Langton | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/stunningly-different-and-easy-to-grow-gardens.html | Gardens | True | By Deni Seibert | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-repairman-for-nuns-on-li-is-sister-fixit.html | The Repairman For Nuns on L.I. Is âêŝÂ„Â²Sister FixitâêŝÂ„Â˝... | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/johncock-victor-bobby-unser-hurt.html | Johncock Victor; Bobby Unser Hurt | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/js-panel-urges-job-freeze-here-standardized-tests-scored-another.html | U.S. PANEL URGES JOB FREEZE HERE | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lookbobbys-slipping-into-brandos-shoes-film-openings-robert-de-niro.html | LookâêŝÂ„Â˝Bobby's Slipping Into Brando's Shoes | True | By Guy Flatley | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/mt-vernon-wins-in-surprise-2614-the-scores-westchester.html | Mt. Vernon Wins in Surprise, 26âêŝÂ„Â²14 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/fees-for-managing-pension-funds-wall-street.html | Fees for Managing Pension Funds | True | By Sarah Bond | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/hansen-hits-113-mph-keeps-title.html | Hansen Hits 113 M.P.H., Keeps Title | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/speak-action-blum-up-scores-15length-victory.html | Speak Action, Blum Up, Scores 15âêŝÂ„Â² Length Victory | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/to-bergen-county-with-love.html | âêŝÂ„Â²To Bergen County With, LoveâêŝÂ„Â˝ | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-suffolk-focus-is-on-local-races-local-races-are-the-focus-in.html | The Suffolk Focus Is on Local Races | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/caso-is-confident-of-victory-in-his-bid-for-reelection-caso-is.html | Caso Is Confident Of Victory In His Bid For Reâ€šÃ‚Â°Election | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/expow-to-run-in-dakota.html | Exâ€šÃ‚Â°P.O.W. to Run in Dakota | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/new-canaan-gains-playoff-spot-the-scores-connecticut.html | New Canaan Gains Playoff Spot | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/highway-programs-showing-progress-registrations-rise.html | Highway Programs Showing Progress | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/canadiens-score-62-over-seals-natl-hockey-league-north-stars.html | Canadiens Score, 6â€šÃ‚Â°2, over Seals | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/carole-lane-bride-of-joel-p-koeppel.html | Carole Lane Bride Of Joel P. Koeppel | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/riding-free-by-robert-coles-119-pp-boston-atlanticlittle-brown-525.html | Riding Free | True | By MARGARET KLEE LICHTENBERG | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/-and-women-are-taking-homerepair-courses.html | . . . And Women Are Taking Homeâ€šÃ‚Â°Repair Courses | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/and-then-what-happened-paul-revere-by-f-n-monjo-illustrated-by.html | And Then What Happened, Paul Revere? | True | By Peter Spier | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/50th-year-noted-by-hillel-group-current-youths-praised-12000-to.html | 50TH YEAR NOTED BY HILLEL GROUP | True | By Irving Spiegel | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/demand-growing-for-nixon-to-quit-he-drops-in-poll-prediction-by.html | DEMAND GROWING FOR NIXON TO QUIT; HE DROPSINPOLL | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/death-and-the-care-of-bereaved-discussed-at-a-conference-here-why.html | Death and the Care of Bereaved Discussed at a Conference Here | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/hagan-and-suffern-win.html | Hagan and Suffern Win | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/ox-goes-north-more-trouble-for-the-kid-at-the-top-by-john-ney-274.html | Ox Goes North | True | By Gilbert Millstein | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/jersey-republicans-fear-a-major-defeat-tuesday.html | Jersey Republicans Fear A Major Defeat Tuesday | True | BY Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/taut-economy.html | Taut Economy | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/governors-race-weighed-by-bush-friends-say-texan-seeks-to-escape-to.html | GOVERNOR'S RACE WEIGHED BY BUSH | True | By Christopher Lydon Special to The New York Tithes | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/city-council-unit-sets-open-meeting-thursday.html | City Council Unit Sets Open Meeting Thursday | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/ohio-state-conquers-illini-300-michigan-trounces-indiana-statistics.html | Ohio State Conquers Illini, 30â€šÃ‚Â°0 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/nilda-by-nicholasa-mohr-illustrated-by-the-author-193-pp-new-york.html | Nilda | True | By Marilyns Sachs | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/new-pension-plan-to-be-described-legislatures-orders-hearings-start.html | NEW PENSION PUN TO BE DESCRIBED | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-movie-star-and-o-j-dave-anderson-so-commercial-i-dont-dwell.html | Dave Anderson | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/police-band-to-bring-pupils-its-beat-wide-exposure-for-pupils.html | Police Band to Bring Pupils its Beat | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/son-to-the-elephanes.html | Son to the Clephanes | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-splendor-that-was-china-foreign-affairs.html | The Splendor That Was China | True | By C. L. Sulzberger | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/once-more-with-decorum-the-chicago-7.html | The Chicago 7 | True | William E. Farrell | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/church-payments-to-cities-scored-earlier-reports-noted.html | CHURCH PAYMENTS TO CITIES SCORED | True | By Edward B. Fiske | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/arrest-of-113-in-barcelona-shakes-francos-opponents-new-concordat.html | Arrest of 113 in Barcelona Shakes Franco's Opponents | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/planners-seek-to-preserve-2-neighborhoods-in-queens-new.html | Planners Seek to Preserve 2 Neighborhoods in Queens | True | By Pranay Gupte | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-hero-aint-nothin-but-a-sandwich.html | A Hero Ain't Nothin' But a Sandwich | True | By Ed Bullins | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/sports-news-briefs-trevino-shares-golf-lead-so-african-wins-ring.html | Sports News Briefs | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/vietnam-veterans-in-area-failing-to-utilize-gi-bill-failure-of.html | Vietnam Veterans in Area Failing to Utilize G.I. Bill | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/3-in-crew-killed-as-plane-crashes-an-emergency-landing-fails-at.html | 3 IN CREW KILLED AS PLANE CRASHES | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/conference-slated-on-6-urban-issues.html | Conference Slated On 6 Urban Issues | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/wood-field-and-stream-the-successful-beachcomber-is-one-with.html | Wood, Field and Stream: The Successful Beachcomber Is. One With Imagination | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/at-the-n-national-gallery-modern-americans-sort-of-a-landmark.html | Art | True | By John Canaday | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/miss-adelberg-engaged.html | Miss Adelberg Engaged | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/toros-hand-54-defect-to-whalers-world-hockey-assn.html | Toros Hand 54ô3Â„Â²4 Defeat To Whalers | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/you-cant-blame-our-stars-drama-mailbag.html | Drama Mailbag | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bronx-store-owner-killed-in-a-holdup-suspect-is-seized.html | Bronx Store Owner Killed in a Holdup; Suspect Is Seized | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/blood-dues-these-were-bad-years-for-radical-politics-by-dotson.html | These were bad years for radical politics | True | By Gordon Burnside | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/british-theater-is-coming-to-brooklyn-partnership-praised.html | British Theater Is Coming to Brooklyn | True | By David F. Berliner | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/barriers-to-voting-found-nationwide.html | BARRIERS TO VOTING FOUND NATIONWIDE | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lyman-and-chess-are-back-on-tv.html | LYMAN AND CHESS ARE BACK ON TV | True | By Gordon T. Thompson | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/joe-frazier-forms-clinic.html | Joe Frazier Forms Clinic | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/seabury-books-for-young-people-fall-1973.html | Seab Books for Young People Fall 1973 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/whats-opened-at-the-movies-the-new-movies.html | What's Opened at the Movies? | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/in-wharton-no-ones-rushing-to-catch-up-with-world.html | In Wharton, No One's Rushing to Catch Up With World | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/odwyer-favored-for-council-post-charges-by-opponents-appeal-to.html | O'DWYER FAVORED FOR COUNCIL POST | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/wisconsin-beaten-by-mich-state-statistics-of-the-game-statistics-of.html | Wisconsin Beaten by Mich. State | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/tannens-have-child.html | Tannens Have Child | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/vietcong-charge-thieu-is-receiving-war-goods.html | Vietcong Charge Thieu Is Receiving War Goods | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bonn-and-moscow-agree-to-work-out-a-compromise-on-berlin.html | Bonn and Moscow Agree to Work Out A Compromise on Berlin Institutions | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/france-preparing-underground-sites-for-nuclear-tests.html | France Preparing Underground Sites For Nuclear Tests | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/article-6-no-title-lafayette-beats-gettysburg-193.html | Lafayette Beats Gettysburg, 19ô3Â„Â²3 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/on-the-nature-of-the-un-peace-force.html | On the Nature of the U.N. Peace Force | True | By Indar Jit Rikhye | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/odonoghue-is-harrier-king-again-team-standing-the-leading-finishers.html | O'Donoghue Is Harrier King Again | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/president-to-get-bill-once-vetoed-wants-military-bill-save-lives.html | PRESIDENT TO GET BILL ONCE VETOES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/future-social-events-a-capital-performance-it-makes-a-long-season.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bronx-downs-manhattan-in-stickball.html | Bronx Downs Manhattan in Stickball | True | By Frank J. Prial | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/toledo-blade-picks-editor-i.html | Toledo Blade Picks Editor | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/legislature-in-suffolk-approves-415million-budget-that-provides-tax.html | Legislature in Suffolk Approves $415ô3Â„Â²Million Budget That Provides Tax Cuts | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/ballet-massive-parade.html | Ballet: Massive â€šÂ„Â²Paradeâ€šÂ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/cardinal-silva-henriquez-of-chile-reports-to-pope.html | Cardinal Silva Henriquez Of Chile Reports to Pope | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/then-hootenannies-digit-dialing-mme-nhu-krebiozen-007-the-5cent.html | 1963 | True | By William Manchester | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-intolerable-andrei-sakharov-ideological-bombshells-from-an.html | Ideological bombshells from an atomic scientist | True | By Hedrick Smith | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/soil-cover-used-to-bar-new-scrub-fire.html | Soil Cover Used to Bar New Scrub Fire | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/aglimmer-beats-12-rivals-in-firenze-pays-1020.html | Aglimmer Beats 12 Rivals in Firenze, Pays $10.20 | True | By Steve Cady | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/voters-apathetic-in-miami-election-mayor-and-2-commission-members.html | VOTERS APATHETIC IN MIAMI ELECTION | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/trenton-state-falls-to-montclair-state.html | Trenton State Falls To Montclair State | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/ozzard-battling-kean-on-puc-proposal-damage-is-seen-done-a-sharp.html | Ozzard Battling Kean on P.U.C. Proposal | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/micronesians-divided-on-selfrule-issues-as-parleys-with-us-draw.html | Micronesians Divided on Selfô3Â„Â²Rule Issues as Parleys With U.S. Draw Near | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/boys-life-looks-to-a-healthy-future-unique-in-many-ways-offers-wide.html | Boys' Life Looks to a Healthy Future | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/holiday-inns-agree-on-motels-merger.html | HOLIDAY INNS AGREE ON MOTELS MERGER | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/parents-carry-football-off-the-field-the-principals-view.html | Parents Carry Football Off the Field | True | By Arthur Pincus | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/taylor-tempts-us-to-think-saturday-friday-wednesday-monday-today.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/joe-kapp-in-brawl.html | Joe Kapp in Brawl | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/nets-beaten-by-colonels-drop-6th-straight-9387.html | Nets Beaten by Colonels; Drop 6th Straight, 93.87 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/list-of-nassau-candidates-county-clerk-candidates-for-the-court.html | List of Nassau Candidates | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/u-s-limits-use-of-coast-desert-a-living-museum-petitions-to.html | U. S. LIMITS USE OF COAST DESERT | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-man-for-this-season-sirica-likes-his-country-the-way-immigrants.html | Sirica likes his country the way immigrants' sons do A man for this season | True | By Howard Mason | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/leaks-gains-342-yards-texas-wins-leads-gains-342-yards-texas-wins.html | Leaks Gains 342 Yards; Texas Wins | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/estate-provides-a-link-to-nature-children-seek-leaves-refuge-on-a.html | Estate Provides A Link to Nature | True | By Kim Lem Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/if.html | If . . . | True | By Theodore Sturgeon | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/new-books.html | NEW BOOKS | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/ann-whitehead-engaged-to-ensign-bri.html | Ann Whitehead Engaged to Ensign | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/making-the-best-of-a-bad-situation-teaching-about-watergate.html | Teaching About Watergate | True | Gene I. Maeroff | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/sussman-speech-case-gets-court-test.html | Sussman â€šÃ„ÃºSpeechâ€šÃ„Ã´ Case Gets Court Test | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/brick-lifts-streak-to-24-by-210-the-scores-monmouthocean.html | Brick Lifts Streak to 24 by 21â€šÃ„Ã´0 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/horse-show-jumping-courses-flexible-i-grand-prix-is-a-triple.html | Horse Show Jumping Courses Flexible | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-milestone-for-ward-melville-the-scores-suffolk.html | A Milestone for Ward Melville | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/turnout-is-key-in-tuesday-vote-lack-of-solidarity-byrne-is-a.html | Turnout Is Key In Tuesday Vote | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/brezhnev-seen-reaping-prestige-gain-in-harvest-in-1972-a-demotion.html | Brezhnev Seen Reaping Prestige Gain in Harvest | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/rotc-survives-barely-at-princeton-program-reendorsed-310-air-force.html | R.O.T.C. Survives, Barely, at Princeton | True | By William Kovacic Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/studying-wall-st-washington-report.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/milton-tops-groton-choate-wins-as-jacobs-gains-223-yards-choate.html | Milton Tops Groton | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/mrs-john-lavalle.html | MRS. JOHN LAVALLE | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/assemblyman-wrights-power-is-main-issue-in-54th-assembly-district.html | Assemblyman Wright's Power Is Main Issue in 54th Assembly District | True | By Ronald Smothers | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/football-transactions-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/shultz-wants-controls-replaced-by-agency-to-monitor-inflation.html | Shultz Wants Controls Replaced By Agency to Monitor Inflation | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/late-tv-listings-91026048.html | Late TV Listings | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/uconn-pins-2719-defeat-on-rutgers-u-mass-routs-vermont-statistics.html | UConn Pins 27â€šÃ„Ã¬19 Defeat On Rutgers | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/florida-employing-fish-from-siberia-to-control-weeds.html | Florida Employing Fish From Siberia To Control Weeds | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/benefits-la-traviata-at-the-state-raisin-at-the-46th-street-recital.html | Benefits | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/alan-dybvig-weds-mary-mcgavern.html | Alan Dybvig Weds Mary McGavern | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/margaret-teen-bride-of-john-desantis-jr.html | Margaret Teen Bride Of John DeSantis Jr. | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/3-in-crew-killed-as-plane-crashes.html | 3 IN CREW KILLED AS PLANE CRASHES | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/oklahoma-sets-back-iowa-state-wash-state-is-victor-kansas-okla.html | Oklahoma Sets Back Iowa State | True | | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-president-and-the-people.html | The President and the People | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-guest-word-something-else-for-the-children.html | Something Else for the Children | True | By Howard Moss | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/house-fight-near-on-land-use-bill-erroneous-data-cited-federal.html | HOUSE FIGHT NEAR ON LAND USE BILL | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/is-the-folk-gone-from-folk-music.html | Is the Folk Gone from Folk Music? | True | By Ira Mayer | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/puns-and-anagrams-across.html | Puns and anagrams | True | By Mel Taub | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/this-week-in-sports-boxing-basketball-hockey-cross-country-national.html | This Week in Sports | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lynn-stein-is-betrothed.html | Lynn Stein Is Betrothed | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/pro-pro-the-davidoff-view.html | Pro | True | By Paul Davidoff | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/tabatchnicks-means-lox-his-uncle-the-manager-the-art-of-slicing.html | Tabatchnick's Means Lox | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/12-buildings-cited-for-design.html | 12 Buildings Cited for Design | True | By Glenn Fowler | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/notes-science-cruises-becoming-popular-airline-terminal-saved-pick.html | Notes: Science Cruises Becoming Popular | True | Jonathan Segal | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/no-torches-for-bette-and-yoko-pop.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/in-guadalajara-a-12man-orchestra-is-yours-for-just-20-pesos-but.html | In Guadalajara, a 12â€šÃ„Â¯Man Orchestra is Yours for Just 20 Pesos But, Senor, They Inevitably Play â€šÃ„Â¯Guadâ€šÃ„Â¯laâ€šÃ„Â¯jaâ€šÃ„Â¯raâ€šÃ„Â¯ | True | By James Egan | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/broker-wins-big-judgment-in-dispute-on-commissions.html | Broker Wins Big Judgment In Dispute on Commissions | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/no-sense-in-losing-any-sleep-over-it-owl-count-no-sense-losing.html | No Sense in Losing Any Sleep Over It | True | By Cyclops | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/carol-n-la-rosa-engaged-to-marry.html | Carol N. La Rosa Engaged to Marry | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/fm-programs-set-by-rutgers-station.html | FM Programs Set By Rutgers Station | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/film-pornography-flourishes-despite-court-ruling-lack-of-standards.html | Film Pornography Flourishes Despite Court Ruling | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/berliners-jeer-singer-ellington-stalks-off.html | Berliners Jeer Singer, Ellington Stalks Off | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/gibson-proposing-minority-hiring-plan-small-staff-slated-plan.html | Gibson Proposing Minorityâ€šÃ„Â¯Hiring Plan | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/soccer-storm-brewing-in-soviet-bloc.html | Soccer Storm Brewing in Soviet Bloc | True | By Alex Yannis | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/planners-acting-on-preservation-study-conducted-to-preserve.html | PLANNERS ACTING ON â€šÃ„Â¯PRESERVATIONâ€šÃ„Â¯ | True | By Pranay Gupte | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bridal-planned-by-misshamid.html | Bridal Planned By Miss Hamid | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/headliners-going-home-crooked-shooters-daring-escape-road-hazard.html | Headliners | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/amusementpark-plan-is-main-issue-for-mount-olive-voters-a-150acre.html | Amusementâ€šÃ„Â¯Park Plan Is Main Issue for Mount Olive Voters | True | By Steve Baltin Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/dog-show-calendar-today.html | Dog Show Calendar | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/seoul-aide-offers-to-meet-pyongyang-official-at-un.html | Seoul Aide Offers to Meet Pyongyang Official at U.N. | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/davis-seven-touchdowns.html | Davis: Seven Touchdowns | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/former-soviet-spy-arrives-in-london-and-may-stay.html | Former Soviet Spy Arrives In London and May Stay | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/before-civilization-the-radiocarbon-revolution-and-prehistoric.html | Dating game, building game, eating game | True | By Geoffrey Bibby | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/letters-how-polyglot-is-the-waldorf-david-denuded-cambridge-cafes.html | Letters: How Polyglot Is the Waldorf? | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/common-arena-urged-for-area-shows.html | Common Arena Urged for Area Shows | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/growth-has-its-limits-population.html | Population | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/richard-b-shelton-to-marry-wendy-kay.html | Richard B. Shelton to Marry Wendy Kay | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/sadat-holds-talks-with-other-arab-chiefs.html | Sadat Holds Talks With Other Arab Chiefs | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/riverdale-rally-tops-hackley-198.html | Riverdale Rally Tops Hackley, 19â€šÃ„Â¯8 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/chileans-execute-4-on-eve-of-an-allende-anniversary.html | Chileans Execute 4 on Eve Of an Allende Anniversary | True | | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/smith-and-nastase-gain-final-in-french-tennis-final-to-newcombe.html | Smith And Nastase Gain Final In French Tennis | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/joint-fight-set-on-abuse-of-drugs-and-alcohol-films-and-talks.html | Joint Fight Set on Abuse Of Drugs And Alcohol | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/mayor-asks-tough-us-gun-laws-keynote-address.html | Mayor Asks Tough U.S. Gun Laws | True | By Paul L. Montgomery | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/21-architects-win-design-awards.html | 21 Architects Win Design Awards | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/deenie-by-judy-blume.html | Deenie | True | By Judith Viorst | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/nixon-approves-rise-in-aid-to-amtrak-of-407million.html | Nixon Approves Rise in Aid To Amtrak of $407â€Â¹Million | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/passenger-on-plane-sucked-out-window.html | PASSENGER ON PLANE SUCKED OUT WINDOW | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/oil-compromise-hinted-by-arabs-south-africa-embargoed-india-angered.html | OIL COMPROMISE HINTED BY ARABS | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/600-bus-drivers-win-watts-point-reversal-by-board-wildcat-strike.html | 600 BUS DRIVERS WIN WATTS POINT | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/julie-eisenhower-says-she-proposes-fight-fight-a-leading.html | Julie Eisenhower Says She Proposes: â€Â¹Fight. Fight. Fightâ€Â¹ | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/north-plainfield-gets-span.html | North Plainfield Gets Span | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/mrs-william-m-adams.html | MRS. WILLIAM M. ADAMS | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/hospital-closing-is-avoided.html | Hospital Closing Is Avoided | True | BY J. C. Barden | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/italy-giving-in-to-tax-laggards-turning-to-computers-many-didnt.html | ITALY GIVING IN TO TAX LAGGARDS | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/italys-oil-antagonists-spotlight.html | SPOTLIGHT | True | Clyde H. Farnsworth | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/north-korea-says-it-seized-japanese-vessel-off-coast.html | North Korea Says It Seized Japanese Vessel Off Coast | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/4-women-seek-top-posts-in-fairfield.html | 4 Women Seek Top Posts in Fairfield | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/great-swedish-fairy-tales-selected-by-elsa-olenius-translated-from.html | Great Swedish Fairy Tales | True | By Rolf Fjelde | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/atlantas-black-mayor-and-its-business-image-can-he-please-the-poor.html | Atlanta's Black Mayor and Its Business Image | True | By Ernest Holsendolph | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-treasure-is-the-rose-by-julia-cunningham.html | The Treasure Is the Rose | True | By Barbara Wersba | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/shippingmails.html | Shipping/Mails | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/years-out-by-ross-feld-267-pp-new-york-alfred-a-knopf-695.html | Years Out | True | By Michael Mewshaw | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/it-demonstrated-very-little-quebec-vote-the-world.html | Quebec Vote | True | &#8212;William Borders | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/transit-bond-plan-termed-an-underdog-in-need-of-heavy-city-suburban.html | Transitâ€Â¹Bond Plan Termed an Underdog in Need of Heavy Cityâ€Â¹Suburban Vote | True | By Edward C. Burks | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/music-grilles-concert.html | Music: Grilles Concert | True | By Allen Hughes | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/news-of-the-screen-bryannston-pictures-is-formed-here-new-team.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/episcopal-bishop-calls-for-renewal-consecrated-clergy-many.html | Episcopal bishop Calls for Renewal | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-historian-stands-up-for-presidential-libraries-art-mailbag-for.html | Art Mailbag | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/livingston-tops-fdu.html | Livingston Tops F.D.U. | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-pocket-full-of-seeds-by-marilyn-sachs-illustrated-by-ben-stahl.html | A Pocket Full of Seeds | True | By Johanna Reiss | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-tean-fulfills-wish-of-fatally-ill-woman.html | A Tean Fulfills Wish of Fatally Ill Woman | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/food-in-history-by-reay-tannahill-448-pp-new-york-stein-day-15-food.html | Food in History | True | By John L. Hess | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/dig-turns-up-clues-to-1800s-falls-are-a-landmark-old-locomotive.html | Dig Turns Up Clues to 1800s | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/white-house-says-nader-tries-to-whip-up-impeachment-drive-effort-to.html | White House Says Nader Tries To Whip Up Impeachment Drive | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-opaque-crystal-ball-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/whats-opened-in-the-theater-the-indian-experience-children-of-the.html | What's Opened In the Theater? | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/democrats-gain-seen-in-assembly-gop-leaders-concede-seat-to-si.html | DEMOCRATS GAIN SEEN IN ASSEMBLY | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/despite-its-closeness-race-for-westchester-county-executive-fails.html | Despite Its Closeness, Race for Westchester County Executive Fails to Stir Great Interes | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/u-n-force-in-egypt-reports-successes-in-easing-tensions-west-of-the.html | U.N. Force in Egypt Reports Successes In Easing Tensions West of the Canal | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/taipei-fetes-overseas-chinese-in-its-competition-with-peking.html | Taipei Fetes Overseas Chinese In Its Competition With Peking | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/alice-chasan-plans-a-january-wedding.html | Alice Chasan Plans A January Wedding | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/miss-elizabeth-anne-dugdale-is-fiancee-of-mark-r-murray.html | Miss Elizabeth Anne Dugdale Is Fiancee of Mark R. Murray | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/chess-queens-indian-defense-precision-triumphant-rook-against-minor.html | Chess Rook Against Minor Piece Poses Problem Sophisticated | True | By Robert Byrne | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/alkaseltzers-143million-headache.html | Alkaé5Â„Â°Seltzer's $143é5Â„Â°Million Headache | True | By Fred Danzig | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/detroit-rivals-avoid-race-issue-almost-a-dandy-experience-cited.html | Detroit Rivals Avoid Race Issue | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/highflying-economies-of-the-west-perils-on-horizon-could-make-a.html | Highé5Â„Â°Flying Economies of the West | True | By Clyde H. Farnsworth | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/notre-dames-7th-in-row-navy-scores-on-pass-statistics-of-the-game.html | Notre Dame's 7th in Row | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/many-in-cairo-expect-new-fighting-cairo-is-dark-again-new-fighting.html | Many in Cairo Expect New Fighting | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bitter-chiefjudge-fight-called-a-class-struggle-upstate-vs-the-city.html | Bitter Chiefé5Â„Â°Judge Fight Called a Class Struggle | True | By Maurice Carroll | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-state-of-the-presidency-mr-nixons-duty-mr-nixons-sense-of.html | The State of the Presidency | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-lake-is-backdrop-for-debate-on-suburban-integration-plan.html | A Lake Is Backdrop for ebate On Suburban Integration Plan | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/in-paperbacks-picturebacks-and-more.html | In Paperbacks, Picturebacks and More | True | By Selma Lanes | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/just-too-many-cops-and-robbers-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bqli-bulletin-board-art-children-meetings-talks-movies.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/unfortunately-supply-and-demand-is-working-utility-rates-the-region.html | The Region | True | Robin Reisig | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/rhode-island-wins-4016.html | Rhode Island Wins, 40.16 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/letters-toll-roads-currency-registers-maverick.html | LETTERS | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/richmond-romps-270.html | Richmond Romps, 27é6Â„Â°0 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/news-summary-and-index-national-index-to-the-other-news-in-section.html | News Summary and Index | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/i-b-m-completes-assemblage-news-of-the-realty-trade-west-side-lease.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/twilight-of-the-gods-arthur-daley-old-man-sport-the-uncorking.html | Twilight of the Gods | True | Arthur Daley | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/alfreds-kicks-sink-kings-point-23-to-7.html | Alfred's Kicks Sink Kings Point, 23 to 7 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/migrants-learn-to-harvest-sea-training-boats-are-supplied-migrants.html | Migrants Learn to Harvest Sea | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-boy-who-didnt-believe-in-spring-by-jeannette-caines-illustrated.html | The Boy Who Didn't Believe in Spring | True | By June Jordan | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-meaning.html | The Meaning | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/churches-aiding-chilean-leftists-justice-the-aim-branch-offices.html | CHURCHES AIDING CHILEAN LEFTISTS | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/transportation-bond-at-issue-a-nosell-campaign.html | Transportation Bond at Issue | True | By Edward C. Burks | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-mystery-of-the-missing-movies.html | The Mystery the Missing Movies | True | Guy Flatley | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-good-word-rhapsodist-in-blue.html | The Good Word: Rhapsodist in Blue | True | By Wilfrid Sheed | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/judson-c-travis-of-metal-firm-dies.html | Judson C. Travis of Metal Firm Dies | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lattimores-2-thefts-help-morristown-roll-to-no-7-the-scores.html | Lattimore's 2 Thefts Help Morristown Roll to No. 7 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/at-least-10-persons-die-in-california-bus-crash.html | At Least 10 Persons Die In California Bus Crash | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/air-force-hands-army-7th-loss-4310-statistics-of-the-game.html | Air Force Hands Army 7th Loss, 43é6Â„Â°10 | True | | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/becoming-a-man-where-abraham-stood-david-sang-soloman-judged-hebrew.html | Becoming a Man Where Abraham Stood, David Sang, Solomon Judged | True | By Leonard S. Bernstein | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/algerias-leader-visits-syria-soviet-aide-also-in-damascus.html | Algeria's Leader Visits Syria; Soviet Aide Also in Damascus | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/swaziland-is-drafting-prolific-and-varied-big-tourist-business-rare.html | Swaziland Is Drafting Constitution | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/crenshaw-with-203-leads-again.html | Crenshaw, with 203, Leadsâ€šÃ„Â´Again | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/suffolk-weighing-a-proposal-to-require-developers-to-plan-for-sewer.html | Suffolk Weighing a Proposal to Require Developers to Plan for Sewer Systems | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-family-affair-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/ulster-internees-reported-in-stress.html | ULSTER INTERNEES REPORTED IN STRESS | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/big-new-york-show-opens-thursday-numismatics-next-wednesday-3-coins.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/proposed-maine-power-authority-fought-bitterly.html | Proposed Maine Power Authority Fought Bitterly | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/honey-prices-soar-as-supply-drops-big-california-crop-healthfood.html | HONEY PRICES SOAR AS SUPPLY DROPS | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/8-straight-for-miami.html | 8 Straight for Miami | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/harry-grumpelt-88-exlibrarybursar.html | HARRY GRUMPELT, 88, EXâ€šÃ„Â´LIBRARY BURSAR | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/unfaithful-heart-wins-175-for-2-show-bet.html | Unfaithful Heart Wins $175 for $2 Show Bet | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/proffb-deknatel-art-historian-dies.html | PROF. F. B. DEKNATEL, ART HISTORIAN, DIES | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/formal-elegy-1963.html | 1963 | True | By John Berryman | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/prof-douglas-young.html | PROF. DOUGLAS YOUNG | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/geraldine-treacy-wed-to-peter-b-young.html | Geraldine Treacy Wed To Peter B. Young | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/mark-levy-marries-miss-bonnie-sicular.html | Mark Levy Marries Miss Bonnie Sicular | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/a-placater-for-turnpike-and-the-public-with-the-pike-5-months-sees.html | A Placater for Turnpike and the Public | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/republicans-face-test-in-rockland-democrats-charge-of-graft-by-gop.html | REPUBLICANS FACE TEST IN ROCKLAND | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-curious-partners-in-arabian-oil.html | The Curious Partners in Arabian Oil | True | By William D. Smith | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/personality-issue-in-michigan-race-no-racial-issue-ceremonial.html | PERSONALITY ISSUE IN MICHIGAN RACE | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/coop-is-accused-of-bid-for-silence-baloney-a-lie-allegation-of-deal.html | COâ€šÃ„Â´OP IS ACCUSED OF BID FOR SEEM | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/early-warningfire-alarm-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/craft-speeds-toward-mercury-on-the-wings-of-students-idea-a-summer.html | Craft Speeds Toward Mercury On the Wings of Student's Idea | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/richter-tour-including-2-dates-here-canceled.html | Richter Tour, Including 2 Dates Here, Canceled | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/son-to-the-shatkins.html | Son to the Shatkins | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/jaworski-career-covers-46-years-stock-sales-halted-decried-witch.html | JAWORSKI CAREER COVERS 46 YEARS | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/byrne-and-sandman-cool-of-paring-power-over-judge-governors-powers.html | Byrne and Sandman Cool to Paring Power Over Judgeships | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-first-mate-is-22-and-a-she-in-love-with-ships.html | The First Mate is 22 and a She | True | By Robin Herman | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/islanders-64-victors-over-bruins-islanders-beat-bruins-move-ahead.html | Islanders 6â€šÃ„Â´4 Victors Over Bruins | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/culebra-where-its-always-the-4th-of-july-it-always-sounds-like-the.html | Culebra, Where It&apos;s Always the 4th of July | True | By Jack Davies | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/argentina-in-dealwithchina.html | Argentina in Deal With China | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/4-concerns-ruined-by-fire.html | 4 Concerns Ruined by Fire | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/in-tenafly-designer-suits-sell-at-bargains-in-a-barn-shop-talk-not.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/letters-to-the-editor-give-us-this-day-kent-state-continued.html | Letters To the Editor | True | | 2001-08-03 | RE0000847663 | B00000893779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/inside-the-harvard-business-school-the-view-from-across-the-river-a.html | Inside the Harvard Business School | True | By Peter Cohen | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/lehigh-aerials-topple-colgate-statistics-of-the-game.html | Lehigh Aerials Topple Colgate | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/tennessee-upset-3531-by-georgia-statistics-of-the-game.html | Tennessee Upset, 35â€¢31, By Georgia | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/corenaa-boffo-basso-buffo-corenaa-boffo-basso.html | Corena â€¦â€¢A Boffo Basso Buffo | True | By Raymond Ericson | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/the-items-that-sell-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/obsessed-by-the-past-and-the-future-art-in-london.html | Art in London | True | By Peter Quennell | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/letters-sinoamerican-lifestyles-robert-e-hunter-replies-gasoline.html | Gasoline out of coal? | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/alabama-remains-unbeaten-arkansas-1410-victor-houston-wins-343-o-c.html | Alabama Remains Unbeaten | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/twa-and-cabin-employes-hold-talks-with-mediators.html | T.W.A. and Cabin Employes Hold Talks With Mediators | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/bucks-win-9th-in-row-by-123115-warriors-triumph-cougars-use-balance.html | Bucks Win 9th in Row By 123â€¢115 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/seoul-book-called-oldest-of-its-kind.html | SEOUL BOOK CALLED OLDEST OF ITS KIND | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/carle-place-victor-on-bassos-2runs-two-teams-in-nassau-disprove.html | Carle Place Victor On Basso's 2 Runs | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/navy-service-snarls-pension-case-for-city-worker.html | Navy Service Snarls Pension Case for City Worker | True | By Edward Ranzal | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/soviet-jails-3-in-visa-protest.html | Soviet Jails 3 in Visa Protest | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/sun-and-rain-cooperate-for-brighter-farm-marketing-year-all-that.html | Sun and Rain Cooperate for Brighter Farm Marketing Year | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/mansion-now-open-weekends.html | Mansion Now Open Weekends | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/evander-takes-division-title-despite-2222-tie-by-clinton-local.html | Evander Takes Division Title Despite 22â€¢22 Tie by Clinton | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/miss-lyon-texas-rider-wins-good-hands-event-miss-lyon-captures.html | Miss Lyon, Texas Rider, Wins Good Hands Event | True | By Walter R. Fletcher | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/article-4-no-title-super-red-will-end-his-affair-with-fans.html | â€¦'Super Red'â€¦ Will End His Affair With Fans | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/rose-harrelson-fined-250-apiece-for-brawl.html | Rose, Harrelson Fined $250 Apiece for Brawl | True | By Thomas Rogers | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/westfield-streak-ended-at-48-by-montclair-2015-the-scores.html | Westfield Streak Ended At 48 by Montclair, 20â€¢15 | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/war-of-words-spreads-as-the-shooting-ends-mideast-aftermath.html | Mideast Aftermath War of Words Spreads As the Shooting Ends | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/70-cars-entered-in-rally-saturday.html | 70 Cars Entered In Rally Saturday | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/joan-mayer-engaged-to-dr-j-l-weese.html | Joan Mayer Engaged to Dr. J. L. Weese | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/israeli-describes-thrust-back-to-canal-as-decisive-the-fiercest.html | Israeli Describes Thrust Back to Canal as Decisive | True | By Drew Middleton | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/wallace-has-surgery-condition-satisfactory.html | Wallace Has Surgery; Condition Satisfactory | True | | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/beaux-arts-excels-in-2-dvorak-trios.html | BEAUX ARTS EXCELS IN 2 DVORAK TRIOS | True | Peter G. Davis | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/from-jefferson-to-nixon-washington.html | From Jefferson To Nixon | True | By James Reston | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-04 | 1973-11-04 | https://www.nytimes.com/1973/11/04/archives/family-dispute-attracts-gang-1-dead-2-shot-argument-starts.html | Family Dispute Attracts Gang | True | By Linda Greenhouse | 2001-08-03 | RE0000847663 | B00000893779 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/constitutional-test.html | Constitutional Test | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/volunteers-build-a-water-system-retired-tradesmen-reject-estimate.html | VOLUNTEERS BUILD A WATER SYSTEM | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/activities-of-grand-street-settlement-reflect-diversity-of.html | Activities of Grand Street Settlement Reflect Diversity of Neighborhood | True | By Grace Lichtenstein | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/brooke-appeals-to-nixon-to-resign-for-nations-sake.html | BROOKE APPEALS TO NIXON TO RESIGN FOR NATION'S SAKE | True | By Richard L. Madden; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/guild-and-news-continue-talks-negotiations-seek-to-avert-strike-set.html | GUILD AND NEWS CONTINUE TALKS | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/japanese-fight-auto-pollution-car-makers-assert-systems-meet.html | JAPANESE FIGHT AUTO POLLUTION | True | By Richard Halloran; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/sabres-tie-canadiens-on-tally-by-martin-11-two-for-esposito-flames.html | Sabres Tie Canadiens On Tally by Martin, 1â€¢1 | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/with-personal-service-and-lollipops-banks-strive-to-remodel-stodgy.html | With Personal Service and Lollipops, Banks Strive to Remodel Stodgy Image | True | By Joan Cook | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/met-college-hockey.html | Met College Hockey | True | | 2001-08-03 | RE0000847212 | B00000880346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/korn-awaiting-statue-with-joy-anddisbelief-by-plane-truck-and-horse.html | Korn Awaiting Statue With Joy and Disbelief | True | By Thomas A. Johnson; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/jain-sect-plans-temple-in-queens-building-to-be-first-in-west-for.html | JAIN SECT PLANS TEMPLE IN QUEENS | True | By George Dugan | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/mariner-may-reveal-a-moonlike-planet-concern-cited-cousin-or.html | Mariner May Reveal a Moonâ€š Ã¢‚Ä"Like Planet | True | By John Noble Wilford; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/new-jersey-briefs-group-to-battle-for-sports-complex-coast-guard.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/4-mayoral-hopefuls-here-in-final-joint-appearances-election-day-the.html | 4 Mayoral Hopefuls Here In Final Joint Appearances | True | By Maurice Carroll | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/acid-is-retrieved-in-boston.html | Acid Is Retrieved in Boston | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/miss-taylor-aids-israelis.html | Miss Taylor Aids Israelis | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/murfaamce.html | MURFAAMCE | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/letters-to-the-editor-the-mideast-proposals-and-pressures-public.html | Letters to the Editor | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/andreas-case-is-postponed.html | Andreas Case Is Postponed | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/labor-israel-picks-shapiro.html | Labor Israel Picks Shapiro | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/sports-today-boxing-football-harness-racing-hockey-horse-show.html | Sports Today | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/truck-driver-held-in-plot-on-alabama-law-official.html | Truck Driver Held in Plot On Alabama Law Official | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/eban-arrives-in-rumania.html | Eban Arrives in Rumania | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/us-psychiatrist-ends-soviet-visit-hopes-for-freer-exchange-of.html | U.S. PSYCHIATRIST ENDS SOVIET VISIT | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/sadat-will-speak-for-other-arabs-authority-given-for-talks-with.html | SADAT WILL SPEAK FOR OTHER ARABS | True | By Henry Tanner; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/mrs-joseph-o-hazen.html | MRS. JOSEPH C. HAZEN | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/2-reported-shot-to-death-in-moscow-during-hijacking.html | 2 Reported Shot to Death in Moscow During Hijacking | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/forbes-balloon-hits-lines.html | Forbes Balloon Hits Lines | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/10-independents-on-ballot-offer-diverse-programs.html | 10 Independents, on Ballot Offer Diverse Programs | True | By Walter H. Waggoner; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/pop-music-james-and-oliver-bring-back-the-era-that-did-have-that.html | Pop Music: James and Oliver Bring Back the Era That Did Have That Swing | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/where-do-we-go-from-here.html | Where Do We Go From Here? | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/4-mayoral-hopefuls-here-in-finaljoint-appearances-election-day-the.html | 4 Mayoral Hopefuls Here in Final Joint Appearances | True | By Maurice Carroll | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/citys-hospitals-prepare-for-a-walkout-today-hospitals-ready-for.html | City's Hospitals Prepare for a Walkout Today | True | By Michael T. Kaufman | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/stern-forms-a-unit-for-voting-complaints.html | Stern Forms a Unit For Voting Complaints | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/despite-the-warnings-millions-cant-or-wont-give-up-smoking-rather.html | Despite the Warnings, Millions Can't, or Won't, Give Up Smoking | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/bamairish-game-shapes-up-coast-leaders-triumph.html | Bamaâ€š Ã¢‚*Irish Game Shapes Up | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/eskimos-clinch-first.html | Eskimos Clinch First | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/itrunits-bombed-infrance.html | I.T.T.Units Bombed in France | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/israelis-say-syrians-killed-12-pows-in-golan-heights.html | Israelis Say Syrians Killed 12 P.O.W.'s in Golan Heights | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/about-new-york-the-saddest-men-of-all.html | About New York | True | By John Corry | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/ohagan-order-allows-reduction-of-teams-civilians-may-assist-crews.html | O'Hagan Order Allows Reduction of Teams | True | By Damon Stetson | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/the-netherlands-takes-a-carless-sunday-in-stride-the-netherlands.html | The Netherlands Takes a Carâ€š Ã¢‚*less Sunday in Stride | True | By Nan Robertson; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/steelers-activate-two-808114469.html | Steelers Activate Two | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/personal-finance-auto-insurers-not-licensed-in-state-asked-to.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847212 | B00000880346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/kissinger-leaves-today-for-talks-in-middle-east-secretary-plans.html | KISSINGER LEAVES TODAY FOR TALKS IN MIDDLE EAST | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/advertising-prospect-for-1974-egg-link-to-heart-ills-unproven-ad.html | Advertising: Prospect for 1974 | True | By Philip H. Dougherty | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/the-marshall-champion-leads-10-in-tv-match.html | The Marshall Champion Leads, 1.0, in TV Match | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/erik-marcus-weds-deborah-n-cohen.html | Erik Marcus Weds Deborah N. Cohen | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/the-special-prosecutor-abroad-at-home.html | The Special Prosecutor. | True | By Anthony Lewis | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/briton-compounds-error-of-1815-into-172million.html | Briton Compounds Error Of 1815 Into $172â€š Â¬Million | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/griesetowarfield-touchdown-is-key-in-2414-game-jets-are-losers-to.html | Grieseâ€šÂ¬Â¢toâ€šÂ¬Â¢ Warfield Touchdown Is Key in 24â€šÂ¬Â¦14 Game | True | By Murray Chass | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/nixon-standing-fastas-resignation-demands-increase-official.html | Nixon Standing Fast as Resignation Demands Increase | True | By Douglas E. Kneeland; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/major-bills-in-congress-enacted-vetoed-awaiting-agreement-between.html | Major Bills in Congress | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/auditing-the-auditors.html | Auditing the Auditors | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/man-murdered-in-east-side-building-where-tenants-note-influx-of.html | Man Murdered in East Side Building Where Tenants Note Influx of Criminals | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/gop-hopes-to-become-respectable-city-council-minority.html | G.O.P. Hopes to Become Respectable City Council Minority | True | By John Darnton | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/tight-curb-on-use-of-police-data-urged-in-justice-dept-report-tight.html | Tight Curb on Use of Police Data Urged in Justice Dept. Report | True | By Lesley Oelsner; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/australian-leader-leaves-peking-with-sugar-order.html | Australian Leader Leaves Peking With Sugar Order | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/wallace-in-hospital.html | Wallace in Hospital | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/college-to-award-2-years-credits-for-passing-tests.html | College to Award 2 Years' Credits For Passing Tests | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/albert-h-aronson-dead-headed-office-at-hew.html | Albert H. Aronson Dead; Headed Office at H.E.W. | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/lebanese-indict-16-arabs-for-forming-islamic-party.html | Lebanese Indict 16 Arabs For Forming Islamic Party | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/jets-and-giants-lose-80811450.html | Jets and Giants Lose | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/her-pitch-is-green-new-jersey-sports-keepers-of-the-green-interest.html | New Jersey Sports | True | By Michael Strauss; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/mrs-mitchell-sees-nixon-out-by-april.html | MRS. MITCHELL SEES NIXON â€šÂ¬Â²OUT BY APRILâ€šÂ¬Â´ | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/sugar-substitutes-get-new-scrutiny-rage-among-dieters-one-gram-a.html | Sugar Substitutes Get New Scrutiny | True | By Jane E. Brody | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/citys-hospitals-prepare-for-a-walkout-today.html | City's Hospitals Prepare for a Walkout Today | True | By Michael T. Kaufman | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/35-students-visit-aged-brooklyn-jews.html | 35 Students Visit Aged Brooklyn Jews | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/a-trailercamp-plan-in-vermont-opposed-thwarted-for-now-dinosaur.html | A Trailerâ€šÂ¬Â¢Camp Plan In Vermont Opposed | True | By John Kifner; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/pleasure-boat-destroyed-by-fire-off-far-rockaway.html | Pleasure Boat Destroyed By Fire Off Far Rockaway. | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/ohagan-order-allows-reduction-of-teams.html | O'Hagan Order Allows Reduction of Teams | True | By Damon Stetson | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/milwaukee-firemen-sick.html | Milwaukee Firemen â€šÂ¬Â²Sickâ€šÂ¬Â´ | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/jets-and-giants-lose.html | Jets and Giants Lose | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/tight-curb-on-use-of-police-data-urged-in-justice-dept-report.html | Tight Curb on Use of Police Data Urged in Justice Dept. Report | True | By Lesley Oelsner; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/dayan-says-cairo-may-renew-war-defense-minister-is-doubtful-that.html | RYAN SAYS CAIRO MAY RENEW WAR | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/proxmire-says-arms-bill-exceeds-funds-appropriated.html | Proxmire Says Arms Bill Exceeds Funds Appropriated | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/a-vanishing-breed-of-film-director-a-camera-rehearsal-made-first.html | A Vanishing Breed of Film Director | True | By Paul Gardner | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/200-antique-cars-travel-in-londontobrighton-rite.html | 200 Antique Cars Travel In Londonâ€šÂ¬Â¢toâ€šÂ¬Â¢Brighton Rite | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/water-is-on-again-in-rome.html | Water Is on Again in Rome | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/price-bars-holiday-feast.html | Price Bars Holiday Feast | True | | 2001-08-03 | RE0000847212 | B00000880346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/bridge-new-weekly-charity-series-starts-in-westbury-today.html | Bridge: New Weekly Charity Series Starts in Westbury Today | True | By Alan Truscott | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/gop-hopes-to-become-respectable-city-council-minority-the-atlarge.html | G.O.P. Hopes to Become Respectable City Council Minority | True | By John Darnton | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/cecilia-albanese-sings-first-gilda.html | CECILIA ALBANESE SINGS FIRST GILDA | True | Peter G. Davis | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/nastase-outlasts-smith-in-fiveset-paris-final.html | Nastase Outlasts Smith In FiveâÃ‚Â¨Set Paris Final | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/rangers-lose-to-hawks-natl-hockey-league.html | Rangers Lose to Hawks | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/stoppage-impedes-washington-post-but-paper-discloses-plans-to.html | STOPPAGE IMPEDES WASHINGTON POST | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/reds-in-italy-oppose-abortion-and-anger-feminists.html | Reds in Italy Oppose Abortion and Anger Feminists | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/social-security-to-watch-aliens-agency-will-try-to-discover-those.html | SOCIAL SECURITY TO WATCH ALIENS | True | By Will Lissner | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/flights-halted-by-twa-strike-5062-attendants-are-out-in-contract.html | FLIGHTS HALTED BY T.W.A. STRIKE | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/13-killed-31-hurt-as-renobound-gamblers-special-bus-hits-a-pillar.html | 13 Killed, 31 Hurt as RenoâÃ‚Â¨Bound 36âÃ‚Â¨Gamblers SpecialâÃ‚Â¨ Bus lifts a Pillar | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/moscowhunt-is-on-for-winter-parking-the-prewinter-search-fiction.html | Moscow Hunt Is On For Winter Parking | True | By Christopher S. Wren; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/way-out-for-chile.html | Way Out for Chile | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/gunmishap-toll-up-for-civilians-study-in-cleveland-finds-a-slower.html | GUNâÃ‚Â¨MISHAP TOLL UP FOR CIVILIANS | True | By Nancy Hicks; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/impact-of-us-trade-tie-on-russians-is-debated-symbolic-trigger.html | Impact of U.S.Trade Tie On Russians Is Debated | True | By Theodore Shabad | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/ulster-bombings-go-on-through-the-weekend.html | Ulster Bombings Go On Through the Weekend | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/c-w-posts-weekend-college-offers-working-people-new-opportunity-and.html | C. W. Post's Weekend College Offers Working People New Opportunity and Hope of Getting a Degree | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/bartels-retiring-from-bench-here-known-for-his-strong-stand-to.html | BARTELS RETIRING FROM BENCH HOT | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/israelis-face-lean-times-as-costly-war-ends-boom.html | Israelis Face Lean Times As Costly War Ends Boom | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/young-vic-thrives-on-critical-youth-cheap-and-democratic-deories.html | Young Vic Thrives on Critical Youth | True | By Mel Gussow | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/democratic-aide-sees-end-to-blind-party-loyalties.html | Democratic Aide Sees End To âÃ‚Â¨BlindâÃ‚Â¨ Party Loyalties | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/gulf-warning-on-cyanide.html | Gulf Warning on Cyanide | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/meeting-called-by-simon-on-us-railaid-outrage-approved-by-committee.html | Meeting Called by Simon On U.S. RailâÃ‚Â¨Aid âÃ‚Â¨OutrageâÃ‚Â¨ Approved by Committee | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/3-killed-in-delta-blast.html | 3 Killed in Delta Blast | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/mayor-acts-to-pay-town-for-her-life-georgian-says-prayers-of-others.html | MAYOR ACTS TO PAY TOWN FOR HER LIFE | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/bentsen-mentioned-as-76-contender-for-white-house.html | Bentsen Mentioned As '76 Contender For White House | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/blast-kills-2-in-germany.html | Blast Kills 2 in Germany | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/traffic-disputes-leave-two-slain-girl-18-shot-in-midtownman-stabbed.html | TRAFFIC DISPUTES LEAVE TWO SLAIN | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/brooke-appeals-to-nixon-to-resign-for-nations-sake-he-is-first-gop.html | BROOKE APPEALS TO NIXON TO RESIGN FOR NATION'S SAKE | True | By Richard L. Madden; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/uaw-locals-back-harvester-accord.html | U.A.W. LOCALS BACK HARVESTER ACCORD | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/segal-resigns-from-yale.html | Segal Resigns From Yale | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/profit-off-at-cannon-mills.html | Profit Off at Cannon Mills | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/offduty-officer-in-cleveland-kills-seven-and-himself.html | OffâÃ‚Â¨Duty Officer In Cleveland Kills Seven and Himself | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/article-2-no-title-saigon-reports-that-2-camps-have-fallen-to.html | SAIGON SAYS HANOI CAPTURES 2 CAMPS | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/jersey-students-visit-aged-here-35-go-to-brownsville-to-aid-lonely.html | JERSEY STUDENTS VISIT AGED HERE | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/israelis-face-lean-times-as-costly-war-ends-boom-israelis-facing.html | Israelis Face Lean Times As Costly War Ends Boom | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/metropolitan-briefs-3-killed-in-li-plane-crash-lindsay-opens-79mile.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847212 | B00000880346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/5-brothels-shut-in-an-idaho-town-citizens-shocked-many-see-a.html | 5 BROTHELS SHUT IN AN IDAHO TOWN | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/byrne-sandman-in-a-clash-on-tv-each-reiterates-his-stand-in-a.html | BYRNE, SANDMAN IN A CLASH ON TV | True | By Richard J. H. Johnston | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/energy-policy-head-says-brownouts-might-occur.html | Energy Policy Head Says Brownouts Might Occur | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/everyone-has-it-and-its-fun.html | â€šÃ„Â²Everyone Has It and It's Funâ€šÃ„Â¨ . . . | True | By Enid Nemy | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/saints-defense-halts-bills-130-holds-o-j-to-79-yards-rushing.html | Saints' Defense Halts Bills, 13â€šÃ„Â²0, Holds O. J. to 79 Yards Rushing | True | By Thomas Rogers | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/lisa-ellick-bride-of-steven-eizen.html | Lisa Ellick Bride Of Steven Eizen | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/scores-hurt-as-protesters-and-police-clash-in-athens-election.html | Scores Hurt as Protesters And Police Clash in Athens | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/morgenthau-says-70-us-law-would-bar-fare-increase-here.html | Morgenthau Says '70 U.S. Law Would Bar Fare Increase Here | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/defense-secretary-leaves-for-nato-talks-in-europe.html | Defense Secretary Leaves For NATO Talks in Europe | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/study-finds-wives-become-new-force.html | STUDY FINDS WIVES BECOME NEW FORCE | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/kissinger-leaves-today-for-talks-in-middle-east.html | KISSINGER LEAVES TODAY FOR TALKS IN MIDDLE EAST | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/head-of-bricklayers-union-wins-in-rerun-of-election.html | Head of Bricklayers Union Wins in Rerun of Election | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/the-netherlands-takes-a-carless-sunday-in-stride.html | The Netherlands Takes a Carlâ€šÃ„Â²less Sunday in Stride | True | By Nan Robertson; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/music-english-sinfonia-at-hunter-dance-experimental-program-by.html | Music: English Sinfonia at Hunter | True | By Allan Hughes | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/epa-staff-study-is-critical-of-blue-ridge-power-project-draft.html | E.P.A. Staff Study Is Critical. Of Blue Ridge Power Project | True | By E. W. Kenworthy; Special To The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/stage-moonchildren-the-cast-wellers-profound-play-in-new-production.html | Stage: â€šÃ„Â²Moonchildrenâ€šÃ„Â¨ | True | By Clive Barnes | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/saigon-says-hanoi-captures-2-camps-asserts-tanks-and-troops.html | SAIGON SAYS HANOI CAPTURES 2 CAMPS | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/france-sidesteps-oilpooling-issue.html | FRANCE SIDESTEPS OILâ€šÃ„Â¨POOLING ISSUE | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/freed-canadian-is-back.html | Freed Canadian Is Back | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/no-london-papers-today.html | No London Papers Today | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/mrs-jane-kurland-wed-to-dr-paul-hans.html | Mrs. Jane Kurland Wed to Dr. Paul Hans | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/eva-lee.html | EVA LEE | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/music-levys-masada-national-symphony-presents-premiere-of-oratorio.html | Music: Levy's â€šÃ„Â²Masadaâ€šÃ„Â¨ | True | By Raymond Ericson; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/blood-on-the-computer-books-of-the-times-labyrinth-of-suffering.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/edward-senz-makeup-artist-for-theater-film-and-tv-dies-a-matter-of.html | Edward Senz, Makeâ€šÃ„Â²Up Artist For Theater, Film and TV, Dies | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/byrne-sandman-in-a-clash-on-tv.html | BYRNE, SANDMAN IN A CLASH ON TV | True | By Richard J. H. Johnston | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/laughtons-2-goals-lift-blades-to-a-43-triumph-saturday-night.html | Laughton's 2 Goals Lift Blades to a 4â€šÃ„Â²3 Triumph | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/t-berra-flanker-sincerest-form-of-flattery-chip-off-the-block.html | T. Berra, Flanker | True | Red Smith | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/steelers-activate-two.html | Steelers Activate Two | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/a-patient-finn-in-the-mideast-eresio-siilasvuo.html | A Patient Finn in the Mideast | True | By Kathleen Teltsch; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/charterstudy-proposals-byme-on-ballots-in-9-counties-in-a-a-2d.html | Charterâ€šÃ„Â²Study Proposals On Ballots in 9 Counties | True | By Richard Phalon; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/arabs-term-their-oil-embargo-more-severe-than-foreseen.html | Arabs Term Their Oil Embargo More Severe Than Foreseen | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/twa-strike-began.html | T.W.A. Strike Began | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/exchange-of-2-lots-saves-a-dream-house.html | Exchange of 2 Lots Saves a Dream House | True | | 2001-08-03 | RE0000847212 | B00000880346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/sports-news-briefs-toyota-first-to-finish-in-3day-rally-women.html | Sports News Briefs | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/white-house-compiles-alleged-press-sins.html | White House Compiles Alleged Press â€¦â€²Sinsâ€¦â€² | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/4-die-in-burlington-county-in-2-automobile-mishaps.html | 14 Die in Burlington County In 2 Automobile Mishaps | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/tv-review-carroll-oconnor-stars-in-cbs-special.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/crenshaw-records-first-victory-as-pro-crenshaw-wins-as-pro-first.html | Crenshaw Records First Victory as Pro | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/new-president-set-by-holiday-inns-inc.html | NEW PRESIDENT SET BY HOLIDAY INNS, INC. | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/falcons-triumph-by-1513-statistics-of-the-game.html | Falcons Triumph By 15â€¦â€²13 | True | By William N. Wallace; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/pacers-set-back-squires-by-128122.html | Pacers Set Back Squires by 128â€¦â€²122 | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/4-women-are-among-5-to-get-judgeships-today.html | 4 Women Are Among 5 To Get Judgeships Today | True | By Murray Schumach | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/house-moves-seen-on-social-security.html | HOUSE MOVES SEEN ON SOCIAL SECURITY | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/article-1-no-title-briefs-on-the-arts-george-marshall-returns-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/sharp-captures-2d-us-car-title.html | Sharp Captures 2d U.S. Car Title | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/mideast-tests-detente-at-un-a-mistaken-impression-large-force.html | Mideast Tests DÃ©tente at U.N. | True | By Flora Lewis; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/another-setback-for-party-food-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/knicks-down-sonics-111106-on-4thperiod-spurt-natl-basketball-assn.html | Knicks Down Sonics, 11 1â€¦â€¦â€“106, on 4thâ€¦â€²Period Spurt | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/patrick-takes-maclay-trophy-for-riding-patrick-captures-trophy.html | Patrick Takes Maclay Trophy for Riding | True | By Walter R. Fletcher | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/census-finds-dip-in-negro-voting-percentage-fell-more-than-that-for.html | CENSUS FINDS DIP IN NEGRO VOTING | True | By Peter Kihss | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/juntas-harsh-economic-measures-stagger-chileans-injustices-go.html | Junta's Harsh Economic Measures Stagger Chileans | True | By Jonathan Kandell; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/northwest-mutual-sales-up.html | Northwest Mutual Sales Up | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/offerings-heavy-for-taxexempts-jersey-and-seattle-bonds-among.html | OFFERINGS HEAVY FOR TAXâ€¦â€²EXEMPTS | True | By Douglas W. Cray | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/john-m-bickel.html | JOHN M. BICKEL | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/delaware-adviser-buys-future-blue-chips-for-nobel-portfolio-founded.html | Delaware Adviser Buys â€¦â€²Future, Blue Chipsâ€¦â€² for Nobel Portfolio | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/insurgents-said-to-attack-5-miles-from-phnom-penh.html | Insurgents Said to Attack 5 Miles From Phnom Penh | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/forced-subscriptions-in-soviet-are-criticized.html | Forced Subscriptions In Soviet Are Criticized | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/florida-paper-appoints.html | Florida Paper Appoints. | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/offense-defense-futile-against-the-raiders-giants-are-swamped-by.html | Offense, Defense Futile against the Raiders | True | By Leonard Koppett; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/auto-makers-see-best-chance-in-years-to-raise-us-exports-suited-to.html | Auto Makers See Best Chance In Years to Raise U.S. Exports | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/stark-contrasts-persist-in-philippiness-new-society.html | Stark Contrasts Persist in Philippines's â€¦â€²New Society'â€¦â€² | True | By Joseph Lelyveld; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/in-mean-streets-of-his-own-past-father-lives-for-his-sons-future.html | In Mean Streets of His Own Past, Father Lives for His Son's Future | True | By Gloria Emerson; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/dont-quit-essay.html | Don't Quit | True | By William Safire | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/proposition-one-yes.html | Proposition One YES | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/theatrical-agent-killed-in-fall-from-apartment.html | Theatrical Agent Killed In Fall From Apartment | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/planes-seeking-man-sucked-out-of-jet.html | PLANES SEEKING MAN SUCKED OUT OF JET | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/korn-statues-homecoming-will-end-3year-search-by-peace-corps.html | Korn Statue's Homecoming Will End 3â€¦â€²Year Search by Peace Corps Volunteer | True | By Sandra Blakeslee; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/two-are-killed-in-brooklyn-fire-tenement-blaze-is-termed-suspicious.html | TWO ARE KILLED IN BROOKLYN FIRE | True | By Robert D. McFadden | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/philadelphia-job-study.html | Philadelphia Job Study | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/vikings-stay-undefeated-by-topping-browns-263-statistics-of-the.html | Vikings Stay Undefeated By Topping Browns, 26â€¦Â²3 | True | By Neil Amdur; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/saxbe-plea-cited-on-ruining-tapes-he-had-advice-for-nixon-in-summer.html | SAXBE PLEA CITED ON RUINING TAPES | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/michael-timm-weds-mrs-silver.html | Michael Timm Weds Mrs. Silver | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/a-mall-planned-by-alexanders-apartments-also-proposed-on-site-near.html | A MALL PLANNED BY ALEXANDER'S | True | By Isadore Bariviash | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/recently-published-books-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/group-of-mexicans-seeking-law-to-end-cruelty-to-animals.html | Group of Mexicans Seeking Law to End Cruelty to Animals | True | By Richard Severo; Special to The New York Times | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/suns-drop-8th-in-row-by-10299-jones-sparks-hawks-warriors-edge.html | Suns Drop 8th in Row By 10299 | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/paul-robsky-edawman-with-ness-untouchables.html | Paul Robsky, Exâ€¦Â²Lawman With Ness â€¦Â²Untouchablesâ€¦Â² | True | | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-05 | 1973-11-05 | https://www.nytimes.com/1973/11/05/archives/da-capo-players-heard-here-in-a-recital-of-modern-music.html | Da Capo Players Heard Here In a Recital of Modern Music | True | Allen Hughes | 2001-08-03 | RE0000847212 | B00000880346 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/kitchens-no-slouch-either.html | Kitchen's No Slouch Either | True | By John L. Hess | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/israel-isolated-in-black-africa-keeps-ties-with-only-5-of-31arab.html | ISRAEL ISOLATED IN BLACK AFRICA | True | By Moshe Brilliant Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/backer-in-senate-bids-nixon-make-full-disclosure-dominick-of.html | BACKER IN SENATE BIDS NIXON MAKE FULL DISCLOSURE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/barrels-of-poison-dumped-in-a-storm-nearing-gulf-coast.html | Barrels of Poison, Dumped in a Storm, Nearing Gulf Coast | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/chiles-military-ending-random-killings-but-official-executions.html | Chile's Military Ending Random Killings | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/fewer-aides-see-nixon-as-haigs-role-increases.html | Fewer Aides See Nixon As Haig's Role Increases | True | By John Barbers Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/mrs-meir-home-voices-hopes-of-unity-with-us-statement-in-parliament.html | Mrs. Meir, Home, Voices Hopes of Unity With U.S. | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/szaro-watch-out-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/us-dubious-of-a-new-egyptian-attack.html | U.S. Dubious of a New Egyptian Attack | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/bolivian-exminister-vanishes-in-chile-many-exiles-arrested.html | Bolivian Exâ€¦Â²Minister Vanishes in Chile | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/citys-busiest-firehouse-supports-strike-false-alarms-a-peril.html | City's Busiest Firehouse Supports Strike | True | By Mary Breasted | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/dr-tauenhaus-health-director-emergencies-specialist-at-beekman.html | DR. TAUENHAUS, HEALTH DIRECTOR | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/illinois-representative-to-quit.html | Illinois Representative to Quit | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/soviet-air-minister-oversees-foiling-of-hijacking-problem-taken.html | Soviet Air Minister Oversees Foiling of Hijacking | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/stock-prices-slump.html | Stock Prices Slump | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/kings-county-psychiatric-ward-is-evacuated-by-a-bedding-fire.html | Kings County Psychiatric Ward Is Evacuated by a Bedding Fire | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/surplus-of-doctors-is-foreseen-so-he-w-may-slash-funds-question-of.html | Surplus of Doctors Is Foreseen, So H.E.W. May Slash Funds | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/proximity-talks.html | Proximity Talks | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/new-jersey-briefs-police-slaying-of-youth-investigated-pact-saves.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/protection-for-rare-bird.html | Protection for Rare Bird | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/opera-magda-olivero-sings-title-role-in-adriana-lecouvreur-secret.html | Opera: Magda Olivero Sings Title Role in â€¦Â²Adriana Lecouvreurâ€¦Â² | True | By Peter G. Davis Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/metropolitan-briefs-from-the-police-blotter-rates-are-set-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/schlumbergers-earnings-set-a-record-in-quarter.html | Schlumberger's Earnings Set a Record in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000847883 | B00000880342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/john-halperin-dies-mortgage-broker.html | JOHN HALPERIN DIES, MORTGAGE BROKER | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/-mercy-killer-acquitted-on-insanity-plea-mercy-killer-is-acquitted-.html | â€˜Mercy Killerâ€™ Acquitted on Insanity Plea | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/in-egyptianheld-sinai-we-are-ready-for-israelis-wreckage-across.html | In Egyptianâ€‹â€‹Held Sinai: â€˜â€™We Are Readyâ€‹â€‹ for Israelis | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/stock-prices-slump-910294446.html | Stock Prices Slump | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/court-plans-review-of-tax-deductions-on-equipment-use-case-is.html | Court Plans Review Of Tax Deductions On Equipment Use | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/newcombe-rosewall-triumph-pilic-borowiak-win-grand-prix-to-nastase.html | Newcombe, Rosewall Triumph | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/virginia-polls-show-20-of-voters-waver-on-choice-turnout-estimated.html | 39 Brooklyn Schools Mark Black Holiday Despite Board Edict | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/cold-autumn-in-new-york-football-basketball-hockey.html | Cold Autumn in New York | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/wood-field-and-stream-combination-leadiron-pellets-may-offer.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/all-twa-flights-canceled-after-5000-cabin-attendants-strike.html | All T.W.A. Flights Canceled After 5,000 Cabin Attendants Strike | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/ge-gets-contract-for-voltage-system.html | G.E. GETS CONTRACT FOR VOLT AGE SYSTEM | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/union-will-picket-as-musicians-tour.html | UNION WILL PICKET AS MUSICIANS TOUR | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/egyptians-expect-new-round-in-war-officials-in-cairo-believe-israel.html | EGYPTIANS EXPECT NEW ROUND IN WAR | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/mrs-emily-w-dess.html | MRS. EMILY W. DESS | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/article-2-no-title-world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/prices-on-amex-down-sharply-otc-also-shows-a-decline-market-summary.html | Prices on Amex Down Sharply; Oâ€‹â€‹Tâ€‹â€‹C Also Shows a Decline | True | By James J. Nagle | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/elizabeth-lindemann.html | ELIZABETH LINDEMANN | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/newly-militant-fire-union-doubts-citys-good-faith-maye-bucks.html | Newly Militant Fire Union Doubts City's â€˜Good Faithâ€‹â€‹ | True | By Max H. Seigel | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/dey-mr-golf-of-pga-will-retire-in-february-pgasdey-to-retire-next.html | Dey, â€˜Mr. Golfâ€‹â€‹ of P.G.A., Will Retire in February | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/us-says-israel-still-needs-22billion-but-revises-reasons.html | U.S. Says Israel Still Needs $2.2â€‹â€‹Billion but Revises Reasons | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/cahill-seeks-biel-to-aid-stadium-asks-state-to-give-moral-support.html | CAHILL SEEKS BIEL TO AID STADIUM | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/toyota-plans-plant-in-peru.html | Toyota Plans Plant in Peru | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/campaign-in-jersey-ends-on-bitter-note-bitter-note-ends-jersey.html | Campaign in Jersey Ends on Bitter Note | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/bobby-seale-testifies-quietly-for-chicago-seven-defendants.html | Bobby Seale Testifies Quietly for Chicago Seven Defendants | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/state-university-studies-ways-to-save-on-heating.html | State University Studies Ways to Save on Heating | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/hill-aides-vote-javits-brightest-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/plans-to-ration-gasoline-are-updated-reliability-is-doubted-british.html | Plans to Ration Gasoline Are Updated | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/us-oil-companies-plan-nile-drilling.html | Business Briefs | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/brasco-denies-guilt-in-charge-of-bribery-by-a-mafia-figure-no.html | Brasco Denies Guilt in Charge Of Bribery by a Mafia Figure | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/marc-allegret-73-a-screen-director.html | MARC ALLEGRET, 73, A SCREEN DIRECTOR | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/bids-nixon-make-full-disclosure-dominick-of-colorado-urges-more.html | BACKER IN SENATE BIDS NIXON MAKE FULL DISCLOSURE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/false-advertising-of-wonder-bread-charged-by-ftc.html | False Advertising Of Wonder Bread Charged by F.T.C. | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/spanish-bus-plunge-kills-51.html | Spanish Bus Plunge Kills 6 | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/the-soviet-repairman-gets-nasty-too.html | The Soviet Repairman Gets Nasty Too | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/saudi-arabia-is-tracking-every-barrel-of-us-oil-saudi-arabia-is.html | Saudi Arabia Is Tracking â€šÃ„Ã²Everyâ€šÃ„Ã´ Barrel of U.S. Oil | | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/high-court-actions-criminal-law-the-supreme-court-took-the.html | High Court Actions | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/atrocities-by-arabsi-charged-by-israeli.html | ATROCITIES BY ARABS CHARGED BY ISRAELI | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/south-vietnams-schools-have-trouble-with-history-of-last-20-years.html | South Vietnam's Schools Have Trouble With History of Last 20 Years | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/42-seamen-reported-saved-after-ship-sinks-in-atlantic.html | 42 Seamen Reported Saved After Ship Sinks in Atlantic | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/orderlies-jobs-assumedby-hospitals-executives-supervising-nurse.html | Orderlies' Jobs Assumed By Hospitals' Executives | True | By Paul L. Montgomery | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/israeli-finds-fathers-grave.html | Israeli Finds Father's Grave | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/libya-charges-soviet-assists-israelis-by-letting-jews-out.html | Libya Charges Soviet Assists Israelis by Letting Jews Out | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/weekend-boxing-910029603.html | Weekend Boxing | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/haldeman-feted-at-welcome-home-bob-luncheon.html | Haldeman Feted at â€šÃ„Ã²Welcome Home Bobâ€šÃ„Ã´ Luncheon | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/the-forum-is-dedicated-as-the-mitzi-newhouse.html | The Forum Is Dedicated As the Mitzi Newhouse | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/ford-favors-role-for-congress-twoway-street-praises-press-10.html | Ford Favors Role for Congress | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/eve-of-election-day-finds-rivals-campaigning.html | Eve of Election Day Finds Rivals Campaigning | True | By Frank Lynn | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/strike-medical-services-at-hospitals-here-outpatient-clinics-closed.html | STRIKE CURTAILS MEDICAL SERVICES AT HOSPITALS HERE | True | By Michael T. Kaufman | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/washington-post-publishing-again-normal-schedule-resumedousted.html | WASHINGTON POST PUBLISHING AGAIN | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/federal-aid-for-amateurs-urged.html | Federal Aid for Amateurs Urged | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/neumann-defeats-gorosito-3d-time.html | Neumann Defeats Gorosito 3d Time | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/in-exile-near-moscow.html | In Exile Near Moscow | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/counsel-for-krogh-says-access-to-data-is-barred-report-disputed.html | Counsel for Krogh Says Access to Data Is Barred | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/fire-put-out-on-freighter-bearing-cargo-of-explosives.html | Fire Put Out on Freighter Bearing Cargo of Explosives | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/hill-aides-vote-javits-brightest-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/dey-mr-golf-of-pga-will-retire-in-february-pgas-dey-to-retire-next.html | Dey, â€šÃ„Ã²Mr. Golfâ€šÃ„Ã´ of P.G.A., Will Retire in February | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/events-today-theater-music-dance.html | Events Today | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/cost-increase-seen-for-doomsday-jets.html | COST INCREASE SEEN FOR â€šÃ„Ã²DOOMSDAY JETSâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/eve-of-election-day-finds-rivals-campaigning-tired-mayoral.html | Eve of Election Day Finds Rivals Campaigning | True | By Frank Lynn | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/kunzel-set-to-head-westgate-people-and-business-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/weekend-boxing.html | Weekend Boxing | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/exââ€šÃ„Ã²Mackellinvestigator-is-found-guilty-of-receiving-free-avis-cars.html | Exâ€šÃ„Ã²Mackell Investigator Is Found Guilty Of Receiving Free Avis Cars as Bribes | True | By John Sibley | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/slobodyanik-plays-a-rarely-heard-brahms-sonata.html | Slobodyanik Plays a Rarely Heard Brahms Sonata | True | By Donal Henahan | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/sohio-and-subsidiary-set-gas-allocations.html | Sohio and Subsidiary Set â€šÃ„Ã²Gasâ€šÃ„Ã´ Allocations | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/us-steel-plans-some-price-rises-increases-of-2-to-12-a-ton-set-on.html | U. S. STEEL PLANS SOME PRICE RISES | True | By Gerd Wilcke | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/people-in-sports-svare-quits-charger-job.html | People in Sports: Svare Quits Charger Job | True | Thomas Rogers | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/students-move-into-deans-office-in-protest-at-division-of-rutgers.html | Students Move Into Dean's Office in Protest at Division of Rutgers | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/segretti-is-given-a-sixmonth-term-watergate-unit-tells-sirica-dennis.html | SEGRETTI IS GIVEN A SIXâ€šÃ„Ã²MONTH TERM | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/as-for-the-jets-a-plea-to-hang-onto-our-pride-about-the-jets.html | As for the Jets, a Plea To â€šÃ„Â´Hang Onto Our Prideâ€šÃ„Â´ | True | By Murray Chass | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/firemen-set-strike-today-despite-warning-by-court.html | Firemen Set Strike Today Despite Warning by Court | True | By Fred Ferretti | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/secretariats-goodbytoday-eyes-on-rodriguez-at-yonkers.html | Secretariat's Goodâ€šÃ„Â¥by Today | True | By Michael Strauss | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/advertising-womens-market-the-little-dutch-boy-is-going-to-boston.html | Advertising: Women's Market | True | By Philip H. Dougherty | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/defiant-fire-unionist-richard-john-vizzini-always-well-prepared-an.html | Defiant Fire Unionist Richard John Vizzini | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/trucker-network-curbs-crackdown-on-heavy-loads.html | Trucker Network Curbs Crackdown on Heavy Loads | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/39-brooklyn-schools-mark-black-holiday-despite-board-edict.html | 39 Brooklyn Schools Mark Black Holiday Despite Board Edict | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/strike-curtails-medical-services-at-hospitals-here-outpatient.html | STRIKE CURTAILS MEDICAL SERVICES AT HOSPITALS HERE | True | By Michael T. Kaufman | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/skylab-3-crew-completes-drills-on-docking-for-the-launching-on.html | Skylab 3 Crew Completes Drills on Docking for the Launching on Saturday | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/damon-to-acquire-us-paramedical-stock-deal-planned-by-two.html | DAMON TO ACQUIRE U.S. PARAMEDICAL | True | By Alexander R. Hammer | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/fire-department-sets-up-a-special-station.html | Fire Department Sets Up a Special Station | True | By Grace Lichtenstein | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/ballet-smallscale-sleeping-beauty-the-eglevsky-troupe-seen-in.html | Ballet: Smallâ€šÃ„Â¥Scale â€šÃ„Â¥Sleeping Beautyâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/metropolitan-briefs-aid-for-tenants-in-evictions-urged.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/treasury-bill-rates-up-at-the-weekly-auction.html | Treasury Bill Rates Up At the Weekly Auction | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/con-edison-blamed-by-psc-for-big-august-power-failure.html | Con Edison Blamed by P.S.C. For Big August Power Failure | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/jaworski-assumes-office-bork-praises-prosecutor-8-to-be-consulted.html | Jaworski Assumes Office, Bork Praises Prosecutor | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/business-briefs-us-asks-sept-30-date-on-ibm-suit-mci-stresses-right.html | Business Briefs | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/kissinger-begins-tour-in-morocco.html | KISSINGER BEGINS TOUR IN MOROCCO | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/remembering-the-mandate.html | â€šÃ„Â¥President Nixon has set about to reverse the flow of power and return it to the states and local communities.â€šÃ„Â¥ | True | By Kenneth R. Cole Jr. | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/not-quick-not-easy-but-right-in-the-nation.html | Not Quick, Not Easy, But Right | True | By Tom Wicker | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/italian-hospital-physicians-begin-strike-then-call-it-off.html | Italian Hospital Physicians Begin Strike, Then Call It Off | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/letters-to-the-editor-prosecutor-law-the-house-isnt-listless-raise.html | Letters to the Editor | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/stewardesses-exchange-trays-for-picket-signs-virtually-deserted.html | Stewardesses Exchange Trays for Picket Signs | True | By Marcia Chambers | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/jaworski-reportedly-had-role-in-setting-up-cia-aid-conduit-amount.html | Jaworski Reportedly Had Role In Setting Up C. I. A. Aid Conduit | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/east-germans-plan-to-raise-visit-fees.html | EAST GERMANS PLAN TO RAISE VISIT FEES | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/vsevolod-kochetov-61-dead-a-conservative-soviet-writer.html | Vsevolod Kochetov, 61, Dead; A Conservative Soviet Writer | True | By Theodore Shabad | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/for-citys-next-mayor-words-of-advice-wisdom-and-warning-amyas-ames.html | For City's Next Mayor, Words of Advice Wisdom and Warning | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/most-markets-open.html | Most Markets Open | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/mercy-killer-acquitted-on-insanity-plea-mercy-killer-is-acquitted.html | â€šÃ„Â¥Mercy Killerâ€šÃ„Â´ Acquitted on Insanity Plea | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/volume-advance-for-new-issues-held-factor-treasury-plans-bond.html | Volume Advance for New Issues Held Factor | True | By Douglas W. Cray | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/chess-scorn-not-the-combination-the-dashing-means-to-an-end-not.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/prices-for-wheat-close-with-gains-wheat-futures-show-advances.html | Prices for Wheat Close With Gains | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/controlling-crowds-new-jersey-sports.html | New Jersey Sports | True | By Jay Searcy Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/icc-nominee-named.html | I.C.C. Nominee Named | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/the-oil-weapon.html | The Oil Weapon | True | By Leonard Silk | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/cahill-will-ask-the-legislature-to-pledge-moral-support-in.html | Cahill Will Ask the Legislature to Pledge â€šÃ„Â¥Moralâ€šÃ„Â´ Support in Financing of Stadium | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/common-market-ponders-soybeangrowing-subsidy-details-of-plan-reform.html | Common Market Ponders Soybeanâ€¦Â°Growing Subsidy | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/nuances-of-womens-liberation-books-of-the-times-the-ring-of.html | Books of The Times | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/senate-approves-arms-fund-bill-213billion-is-authorized-in-a-6912.html | SENATE APPROVES ARMS FUND BILL | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/nixon-aide-hails-health-care-plan-pickets-protest-cut-in-funds-as.html | NIXON AIDE HAILS HEALTH CARE PLAN | True | By Nancy Hicks Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/cambodian-government-force-said-to-retake-town-on-mekong.html | Cambodian Government Force Said to Retake Town on Mekong | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/passage-of-bills-on-shipping-seen-rep-sullivan-says-climate-is.html | PASSAGE OF BILLS ON SHIPPING SEEN | True | By Werner Bamberger | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/saxbe-issues-denial-that-he-advocated-destroying-of-tapes.html | Saxbe Issues Denial That He Advocated Destroying of Tapes | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/origin-of-hospital-dispute-traced-to-summer-of-the-dispute-public-meeting-held.html | Origin of Hospital Dispute Traced to Summer of '72 | True | By Ralph Blumenthal | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/city-center-actors-plan-4week-broadway-run-plays-is-in-18-states.html | City Center Actors Plan 4â€¦Â°Week Broadway Run | True | By Mel Gussow | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/dr-cyril-levin-61-radiologist-dies.html | DR. CYRIL LEVIN, 61, RADIOLOGIST, DIES | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/high-court-declines-review-in-printers-suit-on-fund.html | High Court Declines Review in Printers' Suit on Fund | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/yearend-dividend-is-235-at-gm.html | Yearend Dividend Is $2.35 at G.M. | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/saigon-tells-of-strafing-lost-outposts.html | Saigon Tells of Strafing Lost Outposts | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/bridge-pennsylvania-dutch-country-is-home-of-the-swiss-teams.html | Pennsylvania Dutch Country Bridge: Is Home of the Swiss Teams | True | By Alan Truscott | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/elmira-prosecutor-named.html | Elmira Prosecutor Named | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/man-held-in-wifes-slaying.html | Man Held in Wife's Slaying | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/fire-visible-for-10-miles-put-out-at-oil-refinery.html | Fire Visible for 10 Miles Put Out at Oil Refinery | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/player-shakeup-is-planned-by-161-giants-giant-plan-shake-well-than.html | Player Shakeâ€¦Â°Up Is Planned by 1â€¦Â°6â€¦Â°1 Giants | True | By Neil Amdur | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/article-3-no-title.html | Article 3 â€¦Â°â€¦Â° No Title | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/strike-city.html | Strike City . . . | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/mayor-swears-in-five-judges-four-women-for-interim-terms.html | Mayor Swears In Five Judges, Four Women, for Interim Terms | True | By Edward Ranzal | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/guardsmen-battle-fires-in-milwaukee.html | GUARDSMEN BATTLE FIRES IN MILWAUKEE | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/wide-uncertainty-on-nixon-and-oil-stirs-decline-automobile-stocks.html | Wide Uncertainty on Nixon and Oil Stirs Decline | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/exchange-complaint-ended.html | Exchange Complaint Ended | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/senate-panel-told-desulphurizing-gas-is-costly.html | Senate Panel Told Desulphurizing â€¦Â°Gasâ€¦Â°Â· Is Costly | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/the-restaurants-design-succeeds-elegantly.html | The Restaurant's Design Succeeds Elegantly | True | By Paul Goldberger | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/newcombe-rosewall-triumph-pillic-borowiak-win-grand-prix-to-rastasc.html | Newcombe, Rosewall Triumph | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/nixon-counsel-meet-haig-on-eve-of-tapes-hearing-president.html | Nixon Counsel Meet Haig On Eve of Tapes Hearing | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/briefs-on-the-arts-museum-to-open-rarebook-room-gangs-all-here-duc.html | Briefs On The Arts | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/steel-production-up-05-in-week.html | STEEL PRODUCTION UP 0.5% IN WEEK | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/kissinger-begins-tour-in-morocco-us-officials-doubt-any-big-gain-at.html | KISSINGER BEGINS TOUR IN MOROCCO | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/dont-be-misled-by-a-bad-nickname-arthur-daley-a-mixed-bag-cram.html | Arthur Daley | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/israeli-strategy-po-ws-firs-syrians-a-bigger-problem.html | Israeli Strategy : P.O.W.'s First | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/british-riders-takenations-cup-british-win-nations-cup-at-garden.html | British Riders Take Nations Cup | True | By Walter R. Fletcher | 2001-08-03 | RE0000847883 | B00000880342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/roxanne-troupe-a-dance-delight-3-perform-with-panache-and.html | â€šÃ„Â²ROXANNEâ€šÃ„Â´ TROUPE A DANCE DELIGHT | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/secretariats-goodby-today.html | Secretariat's Goodâ€šÃ„Â²by Today | True | By Michael Strauss | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/ncaa-bars-player-for-outside-aid.html | N.C.A.A. Bars Player for â€šÃ„Â²Outsideâ€šÃ„Â´ Aid | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/eight-strikes-since-1950-have-shut-papers-here-papers-keep.html | Eight Strikes Since 1950 Have Shut Papers Here | True | By Peter Kihss | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/justices-will-be-ready-to-settle-vote-disputes-manhattan-bronx.html | Justices Will Be Ready to Settle Vote Disputes | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/public-tv-to-cover-watergate-on-nightly-basis-through-tape-hamilton.html | Public TV to Cover Watergate On Nightly Basis Through Tape | True | By Les Brown | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/not-too-long-ago-all-she-could-afford-to-donate-was-time-other.html | Not Too Long Ago, All She Could Afford To Donate Was Time | True | By Charlotte Curtis | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/watergate-unit-to-hear-convicted-florida-builder-inquiry-confirmed.html | Watergate Unit to Hear Convicted Florida Builder | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/election-day.html | Election Day | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/chilean-in-china-to-fill-post-vacated-by-allende-backer.html | Chilean in China to Fill Post Vacated by Allende Backer | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/campaign-in-jersey-ends-on-bitter-note-issue-of-abortion-creates-a.html | Campaign in Jersey Ends on Bitter Note | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/newspaper-guild-strikes-at-news-publication-of-todays-issue.html | NEWSPAPER GUILD STRIKES AT NEWS | True | By Damon Stetson | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/firemen-set-strike-today-despite-warning-by-court-emergency-plans.html | Firemen Set Strike Today Despite Warning by Court | True | By Fred Ferretti | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/newcar-sales-dip-exceeds-estimates-traditional-start-decline-in.html | Newâ€šÃ„Â²Car Sales Dip Exceeds Estimates | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/kingmaking-observer.html | Kingmaking | True | By Russell Baker | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/new-taps-cited-by-ruckelshaus-he-says-bugging-involved.html | NEW TAPS CITED BY RUCKELSHAUS | True | By John M. Crewdson;Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/fewer-aides-see-nixon-as-haigs-role-increases-fewer-top-aides-see.html | Fewer Aides See Nixon As Haig's Role Increases | True | By John Herbers;Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/small-u-s-towns-thought-to-be-dying-show-renewed-vitality-and.html | Small U. S. Towns, Thought to Be Dying, Show Renewed Vitality and Popularity | True | By Wayne King | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/addict-and-prisoner-are-found-hanged.html | ADDICT AND PRISONER ARE FOUND HANGED | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/terms-reached-in-strike.html | Terms Reached in Strike | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/egyptian-meets-pompidou.html | Egyptian Meets Pompidou | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/gene-frankel-is-hopeful-as-his-workshop-reopens-money-problems-seen.html | Gene Frankel Is Hopeful As His Workshop Reopens | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/segretti-is-given-a-sixmonth-term-watergate-unit-tells-sirica-dean.html | SEGRETTI IS GIVEN A SIXâ€šÃ„Â²MONTH TERM | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/educator-backs-publicity-on-tests-state-aide-acts-in-dispute-on.html | EDUCATOR BACKS PUBLICITY ON TESTS | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/dr-haim-ginott-psychologist-51-professor-and-author-of-parent-and.html | DR. HAIM GINOTT, PSYCHOLOGIST, 51 | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/bill-on-oil-accidents-at-sea-sent-to-house-by-senate.html | Bill on Oil Accidents at Sea Sent to House by Senate | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/election-ticket.html | Election Ticket | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/boston-globe-sues-over-ban-on-clifford-irving-interview.html | Boston Globe Sues Over Ban On Clifford Irving Interview | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/board-of-elections-ready-and-waiting-5-machines-recovered.html | Board of Elections Ready and Waiting | True | By John Darnton | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/storm-damage-assessed.html | Storm Damage Assessed | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/15-south-koreans-assail-dictatorship-meeting-held-at-ymca.html | 15 South Koreans Assail â€šÃ„Â²Dictatorshipâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/additional-drop-of-5-set-for-december-advance-from-oct-17-no.html | Additional Drop of 5% Set for December | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/paris-braque-and-a-trap-in-his-painting.html | Paris: Braque and a â€šÃ„Â²Trapâ€šÃ„Â´ in His Painting | True | By Pierre Schneider Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/chamber-ensemble-blends-imagination-and-warm-playing.html | Chamber Ensemble Blends Imagination And Warm Playing | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/catholic-church-offers-its-cooperation-in-chile.html | Catholic Church Offers Its Cooperation in Chile | True | | 2001-08-03 | RE0000847883 | B00000880342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/steelers-set-back-redskins-steelers-set-back-redskins-statistics-of.html | Steelers Set Back Redskins | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/adirondacks-weigh-landuse-law-impact-model-code-scheduled-new-court.html | Adirondacks Weigh Landâ€šÃ„Â"Use Law Impact | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/indonesia-may-increase-oil-exports-to-the-us.html | Indonesia May Increase Oil Exports to the U.S. | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/sony-unit-sets-heath-pact.html | Sony Unit Sets Heath Pact | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/senate-backs-air-fare-cuts-onagedyounghandicapped.html | Senate Backs Air Fare Cuts On Aged Young, Handicapped | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/sports-today-crosscountry-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/ailing-knicks-75-are-the-healthiest-team-in-town-ailing-knicks.html | Ailing Knicks (7â€šÃ„Â"5) Are the Healthiest Team in Town | True | By Leonard Koppett | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/hotel-grill-wins-menonly-battle-high-court-bars-review-of-womans.html | HOTEL GRILL WINS MENâ€šÃ„Â"ONLY BATTLE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/albert-a-pollio.html | ALBERT A. POLLIO | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/thompson-wins-decision.html | Thompson Wins Decision | True | | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-06 | 1973-11-06 | https://www.nytimes.com/1973/11/06/archives/new-joffrey-cast-adds-odd-flavor-to-moors-pavane.html | New Joffrey Cast Adds Odd Flavor To â€šÃ„Â"Moor's Pavaneâ€šÃ„Â¢ | True | Jennifer Dunning | 2001-08-03 | RE0000847883 | B00000880342 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/israel-puts-dead-at-1854-1800-a-re-still-in-hospital-1854-israelis.html | Israel Puts Dead at 1,854; 1,800 Are Still in Hospital | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/caso-leads-the-entire-republican-slate-to-21-victory-throughout.html | Caso Leads the Entire Republican Slate to 24 Victory Throughout Nassau County | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/rangers-get-new-worry-tonight-big-bad-bruins.html | Rangers Get New Worry Tonight: Big, Bad Bruins | True | By John S. Radosta | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/records-all-gershwin-shrine-to-beethoven-banking-on-rich.html | Records: All Gershwin | True | Ian Dove | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/europes-oil-crisis-no-quick-new-sources-in-view-not-enough-coal-new.html | Europe's Oil Crisis: No Quick New Sources in View | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/violence-breaks-out-as-walkout-at-48-hospitals-in-area-enters.html | Violence Breaks Out as Walkout at 48 Hospitals in Area Enters Second Day | True | By Michael T. Kaufman | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/11-seized-as-harassment-is-reportedlindsay-assails-cost-council.html | 11 Seized as Harassment Is Reportedâ€šÃ„Â¢Lindsay Assails Cost Council | True | By Michael T. Kaufman | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/cut-in-arab-oil-output-since-war-put-at-28.html | Cut in Arab Oil Output Since War Put at 28% | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/tv-review-dylan-thomas-study-repeated-tonight.html | TV Review | True | By John J. O'Connor | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/shoppers-with-nothing-to-buy-books-of-the-times-pursuit-and.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/du-pont-will-build-a-new-nylon-plant.html | DU PONT WILL BUILD A NEW NYLON PLANT | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/aramco-growth-halted-by-saudis-no-authorization-for-new-work-on.html | No Authorization for New Work on Expansion Issued Since Embargo on U.S. | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/bond-issue-is-in-doubt-as-count-lags-upstate-citys-support-for-bond.html | Bond Issue Is in Doubt As Count Lags Upstate | True | By Edward C. Burks | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/tests-for-new-navy-planes.html | Tests for New Navy Planes | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/nixon-plans-watergate-initiative.html | Nixon Plans Watergate Initiative | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/his-actions-speak-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/letters-to-the-editor-congress-the-vicepresidential-criterion.html | Letters to the Editor | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/exodus-clouds-city-business-outlook-new-administration-could-face-a.html | Exodus Clouds City Business Outlook | True | By Isadore Barmash | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/many-ties-still-bind-us-egypt-617-migrate-to-us.html | Many Ties Still Bind U.S., Egypt | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/raleigh-elects-black-as-mayor-democrat-in-philadelphia-beats.html | RALEIGH ELECTS BLACK AS MAYOR | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/no-haste-in-picking-golf-chief.html | No Haste In Picking Golf Chief | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/economist-scores-us-health-budget-us-role-assessed.html | Economist Scores U.S. Health Budget | True | By Nancy Ricks Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/police-officers-and-civilians-augment-the-strikedepleted-ranks-of.html | Police Officers and Civilians Augment the Strikeâ€šÃ„Â¯Depleted Ranks of the Fire Department for 5% Hours | True | By Deirdre Carmody | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/inkibbutz-talk-of-war-little-else-not-all-enemies.html | In Kibbutz: Talk of War, Little Else | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/vesco-seized-in-bahamas-on-us-extradition-plea-other-indictments-a.html | Vesco Seized in Bahamas On U.S. Extradition Plea | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/police-call-for-aid-a-surprise-in-dallas.html | POLICE CALL FOR AID A SURPRISE IN DALLAS | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/bloustein-balks-at-ousting-dean-rejects-students-demand-that-he.html | BLOUSTEIN BALKS AT OUSTING DEAN | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/galbraith-sees-resignation.html | Galbraith Sees Resignation | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/israel-puts-dead-at-1854-1800-are-still-in-hospital-1854-israelis.html | Israel Puts Dead at 1,854; 1,800 Are Still in Hospital | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/wheat-and-corn-futures-drop-in-sluggish-trading.html | Wheat and Corn Futures Drop in Sluggish Trading | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/pepsico-seeks-brewers-stock-full-control-of-rheingold-is-sought-in.html | PEPSICO SEEKS BREWERS' | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/rise-in-consumer-credit-shows-a-slowing-in-rate.html | Rise in Consumer Credit Shows a Slowing in Rate | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/california-cuts-speed-limit-on-freeways-to-save-gas.html | California Cuts Speed Limit On Freeways to Save â€šÃ„Â¢Gasâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/sohio-plunges-14-trading-is-halted-december-crude-refining-cut-of.html | SOHIO PLUNGES 14; TRADING IS HALTED | True | By James J. Nagle | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/the-winners-circle-for-the-last-time-red-smith-old-stymie-was-plain.html | Red Smith | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/sandman-routed-gop-loses-control-of-state-legislature-3d-time-in.html | SANDMAN ROUTED | True | By Ronald Sullivan | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/bodies-of-2-un-observers-in-mideast-are-recovered.html | Bodies of 2 U.N. Observers In Mideast are Recovered | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/wide-mobile-homes-on-roads-opposed.html | WIDE MOBILE HOMES ON ROADS OPPOSED | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/museum-loses-blankets.html | Museum Loses Blankets | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/paper-ballots-come-in-first-as-jersey-tries-a-computerizedvoting.html | Paper Ballots Come in First as Jersey Tries a Computerizedâ€šÃ„Â¢Voting Test | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/wright-tells-of-receiving-belated-notice-on-tapes.html | Wright Tells of Receiving Belated Notice on Tapes | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/naacp-fund-asks-action-on-teachers.html | N.A.A.C.P. FUND ASKS ACTION ON TEACHERS | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/saudi-oil-terms-for-us-outlined-congressmen-say-embargo-is-tied-to.html | SAUDI OIL TERMS FOR U.S. OUTLINED | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/connors-willing-to-play-for-us-in-cup-final.html | Connor's Willing To Play For U.S. in Cup Final | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/new-jersey-briefs-milk-price-to-go-up-6-cents-a-gallon-restoration.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/forbess-balloon-ends-coasttocoast-odyssey-wind-wasnt-obliging.html | Forbes's Balloon Ends Coastâ€šÃ„Â¢toâ€šÃ„Â¢Coast Odyssey | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/metropolitan-briefs-upstate-man-killed-in-police-chase-stolencar.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/lethargic-vote-creates-a-weird-pattern.html | Lethargic Vote Creates a â€šÃ„Â¢Weirdâ€šÃ„Â¨ Pattern. | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/bobst-library-an-emphasis-on-space-outgrowth-of-partnership-a-fussy.html | Bobst Library: An Emphasis on Space | True | By Paul Goldberger | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/del-bello-and-vetrano-running-neck-and-neck-bipartisan-effort.html | Del Bello and Vetrano Running Neck and Neck | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/nixons-secretary-is-told-to-testify-sirica-orders-nixon-secretary.html | Nixon's Secretary Is Told to Testify | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/company-to-shift-delivery-of-oil-for-heating-in-buffalo.html | Company to Shift Delivery of Oil for Heating in Buffalo | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/unitas-takes-along-dropback.html | Unitas Takes a Long Dropback | True | By William N. Wallace | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/what-beame-plans-to-do-as-promised-in-campaign.html | What Beame Plans to Do, As Promised in Campaign | True | By Steven R. Weisman | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/chile-shortens-curfew.html | Chile Shortens Curfew | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/lion-coaches-have-been-the-victims-not-the-causes-coach-not-the.html | Lion Coaches Have Been the Victims, Not the Causes | True | By Leonard Roppett | 2001-08-03 | RE0000847217 | B00000881862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/wright-tells-of-receiving-belated-notice-on-tapes-wright-got.html | Wright Tells of Receiving Belated Notice on Tapes | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/larsen-takes-first-place-in-manila-chess-tourney.html | Larsen Takes First Place In Manila Chess Tourney | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/syrians-accuse-israelis-of-raid-say-planes-attacked-but-were-driven.html | SYRIANS ACCUSE ISRAELIS OF RAID | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/waves-of-geese-go-to-communes-sendoffs-to-countryside-delay-ed.html | WAVES OF GEESE GO TO COMEDIES | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/canada-considering-rationing-of-oil.html | CANADA CONSIDERING RATIONING OF OIL | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-long-crammed-and-very-typical-day-in-the-life-of-david.html | A Long Crammed and Very Typical Day in the Life of David Rockefeller | True | By Tom Buckley | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/amusement-park-rejected.html | Amusement Park Rejected | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/citys-five-borough-presidents-all-democrats-are-easily-returned-to.html | City's Five Borough Presidents, All Democrats, Are Easily Returned to Their Offices | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/7-mayors-protest-train-perils-puc-is-scheduled-to-hear-critics-of.html | 7 Mayors Protest Train Perils | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/zoo-directors-entertained.html | Zoo Directors Entertained | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/business-briefs-business-briefs-house-passes-us-financing-bank-bill.html | Business Briefs | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/truckers-gave-600000-to-nixon-panel-finds-fund-biggest-in-72-for-an.html | TRUCKERS GAVE $600,000 TO NIXON | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/caterpillar-tractor-strike-set-for-nov-15-by-uaw.html | Caterpillar Tractor Strike Set for Nov. 15 by U.A.W. | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/new-jersey-democrats-win-control-of-legislature-for-the-3d-time-in.html | New Jersey Democrats Win Control of Legislature for the 3d Time in This Century | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/events-today-theater-films-music-dance.html | Events Today | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/squires-manhattan-win-cross-country-met-crosscountry-ogden-and.html | Squires, Manhattan Win Crossâ€šÃ„Â°Country | True | By Michael Strauss | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/vesco-seized-on-island.html | Vesco Seized on Island | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/top-films-barred-from-paytv-by-network-policy.html | Top Films Barred From Payâ€šÃ„Â°TV by Network Policy | True | By Les Brown Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/ex-justice-clark-to-hear-mainenew-hampshire-case.html | Exâ€šÃ„Â°Justice Clark to Hear Maineâ€šÃ„Â°New Hampshire Case | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/new-jersey-chooses-well.html | New Jersey Chooses Well | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/museum-loses-blankets-80811996.html | Museum Loses Blankets | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/son-bests-father-for-mayor.html | Son Bests Father for Mayor | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/people-and-business-perot-seeks-transcript-recall-people-and.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/voters-backing-2-jersey-issues-bond-plan-and-6member-civil-juries.html | VOTERS BACKING 2 JERSEY ISSUES | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/chiefjudge-race-remains-unclear-breitel-and-fuchsberg-vying-in.html | CHIEF JUDGE RACE REMAINS UNCLEAR | True | By Maurice Carroll | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/marchi-assails-stokes-of-nbctv-says-newscaster-uttered-ethnic-slurs.html | MARCHI ASSAILS STOKES OF NBCâ€šÃ„Â°TV | True | By David Bird | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-tidy-transition-sought-by-beame-consultations-with-lindsay-staff.html | A TIDY TRANSITION SOUGHT BY BEAME | True | By Murray Schumach | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/about-new-york-the-way-the-wind-is-blowing.html | About New York | True | By John Corry | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/walkout-affects-2-l-i-hospitals-facilities-limit-services-in-new.html | WALKOUT AFFECTS 2 L. I. HOSPITALS | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/busy-kissinger-requests-nobel-stand-in-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/market-place-vanishing-stock-in-weis-failure.html | Market Place: Vanishing Stock In Weis Failure | True | By Robert Metz | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/watergate-panel-asks-staff-to-explore-possibility-of-meeting-with.html | NEW JERSEY PAGES | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/new-delhi-paralyzed-by-protest-strike-banks-and-stores-closed.html | New Delhi Paralyzed by Protest Strike | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/profits-up-at-mca-and-general-host.html | Profits Up at MCA and General Host | True | By Clare M. Reckert | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/california-apparently-rejects-reagans-taxcurb-proposal-maximum-tax.html | California Apparently Rejects Reagan's Taxâ‚¬Â"Curb Proposal | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/mayorelect-beame.html | Mayorâ‚¬Â"Elect Beame | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/try-to-set-fire.html | Seven Jailed Priests in Spain Try to Set Fire to Their Prison | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/gurney-accuses-panel-on-inquiry-despite-denial-he-believes.html | GURNEY ACCUSES PANEL ON INQUIRY | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/plan-for-new-l-i-county-appears-to-be-a-loser-court-reform-planned.html | Plan for New L. I. County Appears to Be a Loser | True | By Frajncis X. Clines | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/egyptians-to-get-added-supplies-israel-to-permit-50-more-loads-to.html | EGYPTIANS TO GET ADDED SUPPLIES | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/article-2-no-title.html | Article 2 â‚¬Â"â‚¬Â" No Title | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/cambodian-troops-recapture-3-towns.html | CAMBODIAN TROOPS RECAPTURE 3 TOWNS | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/maurice-gordon-68-dies-a-boston-property-owner.html | Maurice Gordon, 68, Dies; A Boston Property Owner | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/harrison-goldin.html | Harrison Goldin | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-landslide-here.html | A LANDSLIDE HERE | True | By Frank Lynn | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/insurgents-in-thailand-kill-30-soldiers-and-militiamen.html | Insurgents in Thailand Kill 30 Soldiers and Militiamen | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/vietnam-referendum-voted.html | Vietnam Referendum Voted | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/charter-new-york-loses-bid-to-add-bank-in-glen-head-charter-loses.html | Charter New York Loses Bid to Add Bank in Glen Head | True | By John H. Allan | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/british-drugstore-chain-buying-harrods.html | British Drugstore Chain Buying Harrod's | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/richardson-bids-nixon-drop-claim-tells-senators-the-president.html | RICHARDSON BIDS NIXON DROP CLAIM | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/rationing-of-gas-urged-by-swidler-state-official-presents-a-plan-to.html | RATIONING OF â‚¬Â"GASâ‚¬Â" URGED BY SWIDLER | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/europeans-urge-mideast-pullback-common-market-acts-under-threat-of.html | EUROPEANS URGE MIDEAST PULLBACK | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/one-down-and-three-to-go.html | One Down And Three to Go | True | By James Reston | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/sports-news-briefs-wings-trade-bergman-for-harris-soviet-team-out.html | Sports News Briefs | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/5-here-accused-of-gaming.html | 5 Here Accused of Gaming | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/kissinger-in-cairo-for-talks-with-sadat-hopeful-sign-is-seen.html | Kissinger in Cairo or Talks With Sadat | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/mayor-unseated-in-minneapolis-stenvig-seeking-third-term-defeated.html | MAYOR UNSEATED IN MINNEAPOLIS | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/joint-out-guide.html | GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-landslide-here-80811988.html | A LANDSLIDE HERE | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/montclair-may-let-attrition-resolve-housing-issue-inspections-are.html | Montclair May Let Attrition Resolve Housing Issue | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/facing-the-realities.html | Facing the Realities | True | By Shaul Ben Haim | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/breitel-building-healthy-margin-gathers-a-comfortable-lead-over.html | BREITEL BUILDING HEALTHY MARGIN | True | By Maurice Carroll | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/national-ballet-of-washington-visits-new-york.html | National Ballet of Washington Visits New York | True | By Clive Barnes | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/hemline-was-nowhere-in-particular-fashion-talk-challenges.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/wagner-and-steingut-win-easily-as-democrats-retain-a-large-majority.html | Wagner and Steingut Win Easily as Democrats Retain a Large Majority in Council | True | By John Darnton | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/dollar-rises-sharply-in-markets-abroad.html | Dollar Rises Sharply In Markets Abroad | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/mrs-cordelia-s-may-is-wed-to-pittsburgh-district-attorney.html | Mrs. Cordelia S. May Is Wed To Pittsburgh District Attorney | True | | 2001-08-03 | RE0000847217 | B00000881862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/democrat-elected-in-stamford-beating-2term-gop-mayor-for-bridgeport.html | Democrat Elected in Stamford, Beating 2â€ŠÂ¾â€ŠÂ¹Term C. O. P. Mayor | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/picket-line-collapse-hospitalizes-fireman.html | Picket Line Collapse Hospitalizes Fireman | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/other-strike-news.html | Other Strike News | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/chilean-cleric-sees-marxism-coexisting-with-latin-church.html | Chilean Cleric Sees Marxism Coexisting With Latin Church | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/italian-paramilitary-police-force-viewed-as-vital-social-cement.html | Italian Paramilitary Police Force Viewed as Vital Social Cement | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/arnold-tulp.html | ARNOLD TULP | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/sirica-calls-nixons-secretary-to-testify-in-the-tapes-inquiry.html | Sirica Calls Nixon's Secretary To Testify in the Tapes Inquiry | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/recital-ani-kavafian.html | Recital: Ani Kavafian | True | By Donal Henahan | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/burns-defends-feds-policy-during-1973-inflation.html | Burns Defends Fed's Policy During 1973 Inflation | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/jenkins-is-first-in-jump-jenkins-wins-jumpoff-as-horse-show.html | Jenkins Is First In jump | True | By Walter R. Fletcher | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/stocks-on-amex-make-advances-then-shift-to-show-a-sharp-fall-market.html | Stocks on Amex Make Advances, Then Shift to Show a Sharp Fall | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/justice-fine-declares-fear-prompted-firemens-return-legal-aides-on.html | Justice Fine Declares â€ŠÂ¾â€ŠÂ¹Fearâ€ŠÂ¾â€ŠÂ¹ Prompted Firemen's Return | True | By C. Gerald Fraser | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/matthew-j-casey.html | MATTHEW J. CASEY | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/us-and-soviet-scientists-to-plan-insect-research.html | U.S. and Soviet Scientists To Plan Insect Research | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/agency-proposes-rise-of-5billion-for-health-costs.html | AGENCY PROPOSES RISE OF $5â€ŠÂ¾â€ŠÂ¹BILLION FOR HEALTH COSTS | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/columbias-coach-quits-navarro-steps-down-as-lion-eleven-saga.html | Columbia's Coach Quits | True | By Deane McGowen | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/fire-chiefs-day-is-a-trying-one-command-post-is-crippled-by-tension.html | FIRE CHIEFS' | True | By Grace Lichtenstein | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/richardson-bids-nixon-drop-claim-contends-president-should-waive.html | RICHARDSON BIDS NIXON DROP CLAIM | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/two-fictitious-orders-buy-national-paragon.html | Two Fictitious Orders: Buy National Paragon | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/year-of-twin-crises-wall-street-is-up-against-persistence-in.html | Year of Twin Crises | True | By Leonard Silk | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | General Assembly | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/volvo-raising-us-prices-increase-set-on-newsprin.html | Volvo Raising U.S. Prices; increase Set on Newsprint | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/2-bigboard-seats-sold.html | 2 Bigâ€ŠÂ¾â€ŠÂ¹Board Seats Sold | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/four-are-killed-and-6-injured-in-2-blazes-in-brooklyn-many-trapped.html | Four Are Killed and 6 Injured in 2 Blazes in Brooklyn | True | By Glenn Fowler | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/at-2-emergency-rooms-in-bronx-surprising-tranquillity-reigns-going.html | At 2 Emergency Rooms in Bronx, Surprising Tranquillity Reigns | True | By Judith Cummings | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/soviet-urges-un-to-punish-israel-asks-strictest-sanctions-to-force.html | SOVIET URGES U.N. TO PUNISH ISRAEL | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/milk-lobby-official-denies-payoffs-went-to-politicians.html | Milk Lobby Official Denies Payoffs Went to Politicians | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/new-hampshire-democrat-winner-in-special-election.html | New Hampshire Democrat Winner in Special Election | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/agency-proposes-rise-of-5billion-for-health-costs-controls-panel.html | AGENCY PROPOSES RISE OF $5â€ŠÂ¾â€ŠÂ¹BILLION FOR HEALTH COSTS | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/strikes-in-france-cripple-networks-close-theaters.html | Strikes in France Cripple Networks, Close Theaters | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/fbi-said-to-check-a-saxbe-associate.html | F.B.I. SAID TO CHECK A SAXBE ASSOCIATE | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/more-flight-cuts-planned.html | More Flight Cuts Planned | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/news-again-fails-to-publish-paper-times-offers-to-print-issue-of.html | NEWS AGAIN FAILS TO PUBLISH PAPER | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/mayor-of-4-upstate-cities-win-despite-corruption-allegations.html | Mayor of 4 Upstate Cities Win Despite Corruption Allegations | True | By Ralph Blumenthal | 2001-08-03 | RE0000847217 | B00000881862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/christopher-allan.html | CHRISTOPHER ALLAN | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/three-men-killed-as-2-small-planes-collide-above-li.html | Three Men Killed As 2 Small Planes Collide Above L.I. | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/2-plead-in-theft-and-burning-of-coffin-with-rock-singer.html | 2 Plead in Theft and Burning Of Coffin With Rock Singer | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/alfred-romer-evolution-authority-dies-dweller-on-the-past-taught-at.html | Alfred Romer, Evolution Authority, Dies | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/admiral-gets-nato-post.html | Admiral Gets NATO Post | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/sports-today-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/election-day-closings.html | Election Day Closings | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/quake-shakes-aleutians.html | Quake Shakes Aleutians | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/football-transactions-80812013.html | Football Transactions | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-rise-in-social-security-checks-approved-1312-by-house-panel.html | A Rise in Social Security Checks Approved 13â€¦Â*12 by House Panel | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/happy-days-here-again-for-byrnes-supporters.html | â€¦Â*Happy Days Here Againâ€¦Â* For Byrne's Supporters | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-childrens-ballet-and-other-ideas-films-plays-puppet-shows-and.html | A Children's Ballet â€¦Â®And Other Ideas | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/potential-to-double-oil-output-seen-by-indonesians-oil-output-surge.html | Potential to Double Oil Output Seen by Indonesians | True | By Gene Smith | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/strike-and-flight-curbs-make-plane-seats-scarce-reservations.html | Strike and Flight Curbs Make Plane Seats Scarce | True | By Robert Lindsey | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/maryland-ends-6year-rap-brown-case-after-plea-bargaining.html | Maryland Ends 6â€¦Â*Year Rap Brown Case. After Plea Bargaining | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/nixon-plans-watergate-initiative-3-years-of-accomplishment.html | Nixon Plans Watergate Initiative | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/mexicos-leader-in-clash-with-rich-stresses-backing-by-people-and.html | Mexico's Leader, in Clash With Rich, Stresses Backin by People and Army | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/goldin-as-controller.html | Goldin as Controller | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/vietcong-say-they-struck-bien-hoa-base-in-reprisal.html | Vietcong Say They Struck Bien Hoa Base in Reprisal | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/vesco-is-a-arrested-in-bahamas-on-us-plea-for-extradition-vesco.html | Vesco Is Arrested in Bahamas On U.S. Plea for Extradition | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/people-in-sports-coast-kicker-admits-tha-the-delibera-tely-missed.html | People in Sports: Coast Kicker Admits That He Deliberately Missed | True | Parton Keese | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/democrats-gain-in-suffolk-races-watergate-effect-cited-in-shift-in.html | DEMOCRATS GAIN IN SUFFOLK RACES | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/first-working-session-held-at-vienna-troopcut-parley.html | First Working Session Held At Vienna Troopâ€¦Â*Cut Parley | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/white-house-is-silent-on-senators-proposal.html | Watergate Panel Asks Staff to Explore Possibility of Meeting With President | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/fire-doused.html | Fire Doused | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/sandman-routed.html | SANDMAN, ROUTED | True | By Ronald Sullivan | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/squires-manhattan-win-crosscountry-ogden-and-molloy-win.html | Squires, Manhattan Win Crossâ€¦Â*Country | True | By Michael Strauss | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/burge-conjures-up-a-mystical-collage-of-music-by-crumb.html | Burge Conjures Up A Mystical Collage Of Music by Crumb | True | By Raymond Ericson | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/theyre-black-so-feminism-has-even-more-obstacles-than-usual.html | They're Black, So Feminism Has Even More Obstacles Than Usual | True | By Enid Nemy | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-ceremonial-windup-for-secretariat.html | A Ceremonial Windup for Secretariat | True | By Joe Nichols | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/other-strike-news-80811983.html | Other Strike News | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/two-updated-firstaid-manuals-seek-to-reduce-seriousness-of.html | Two Updated Firstâ€¦Â*Aid Manuals Seek to Reduce Seriousness of Accidents | True | By Jane E. Brody | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/army-begins-to-destroy-stocks-of-nerve-gas-outside-denver-pesticide.html | Army Begins to Destroy Stocks of Nerve Gas Outside Denver | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/galbraith-sees-resignation.html | Galbraith Sees Resignation | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/bridge-players-for-match-points-must-worry-about-field.html | Bridge: Players for Match Points Must Worry About â€¦Â*Fieldâ€¦Â* | True | By Alan Truscott | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-new-weather-satellite-is-launched-in-california.html | A, New Weather Satellite Is Launched in California | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/morristown-elects-democrat.html | Morristown Elects Democrat | True | | 2001-08-03 | RE0000847217 | B00000881862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/high-parking-fee-draws-unions-ire-management-also-assails-us-plan.html | HIGH PARKING PEE DRAWS UNIONS' | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/audit-of-reserve-is-blocked.html | Audit of Reserve Is Blocked | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/carr-leads-cavs-upset-of-lakers-tams-top-pacers-10296.html | Carr Leads Cays' | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/byrne-is-man-of-caution-issues-handled-gingerly-opponent-a-puzzle.html | Byme Is Man of Caution | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/corporate-bonds-close-unchanged-trading-light-as-volume-of-new.html | CORPORATE BONDS CLOSE UNCHANGED | True | By Douglas W. Cray | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/ira-vandewater.html | IRA VANDEWATER | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/3-seats-in-albany-go-to-democrats-1-added-on-si-2-retained-in.html | 3 SEATS IN ALBANY GO TO DEMOCRATS | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/odwyer-at-council-helm.html | O'Dwyer at Council Helm | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/jaworski-inquiry-on-itt-is-sought-house-member-dissatisfied-with.html | JAWORSKI INQUIRY I.T.T. IS SOUGHS | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/market-declines-7th-time-in-a-row-first-hours-strength-fails-to.html | MARKET DECLINES 7TH TIME IN A ROW | True | By Alexander R. Hammer | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/oregon-bottle-bill-scored-by-brewers.html | OREGON BOTTLE BILL SCORED. BY BREWERS | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/the-secret-recesses-foreign-affairs.html | The Secret Recesses | True | By C. L. Sulzberger | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/his-honor-the-mayor-abraham-david-beame-politics-came-naturally-son.html | His Honor, the Mayor | True | By Linda Greenhouse | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/paul-odwyer.html | Paul O'Dwyer | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/city-firemen-go-on-strike-for-512-hours-before-agreeing-to.html | City Firemen Go on Strike for 5Â½ Hours Before Agreeing to Arbitration on Pact | True | By Fred Ferretti | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/jenkins-is-first-in-jump.html | Jenkins Is First In jump | True | By Walter R. Fletcher | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/agency-bars-stay-on-auto-pollution-usaide-says-potential-risk-in.html | AGENCY BARS STAY ON AUTO POLLUTION | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/news-summary-and-index-the-major-events-of-the-day-the-elections.html | News Summary and Index | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/europeans-urge-mideast-pullback.html | EUROPEANS URGE MIDEAST PULLBACK | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/soviet-singer-asks-asylum.html | Soviet Singer Asks Asylum | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/blades-search-for-money-heightens.html | Blades' | True | By Gerald Eskenazi | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/frederic-sanborn-lawyer-dies-heard-cases-of-nazis-victims.html | Frederic Sanborn, Lawyer, Dies; Heard Cases of Nazis' | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/gilliam-flings-steelers-win.html | Gilliam Flings, Steelers Win | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/advertising-5-for-the-money-birsh-reaches-a-pact-to-purchase.html | Advertising: 5 for the Money | True | By Philip H. Dougherty | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/engineers-favor-ceiling-on-gifts-seek-way-to-fight-charges-of.html | ENGINEERS FAVOR CEILING ON GIFTS | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/ban-on-kangaroo-hides-urged-by-animal-fund.html | Ban on Kangaroo Hides Urged by Animal Fund | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/oakland-calif-school-official-killed-in-ambush-by-3-gunmen-oakland.html | Oakland, Calif., School Official Killed in Ambush by 3 Gunmen | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/chrysler-begins-a-recall-of-31394-motor-homes.html | Chrysler Begins a Recall Of 31,394 Motor Homes | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/detroit-elects-a-black-mayor-state-senator-young-beats-espolice.html | DETROIT ELECTS A BLACK MAYOR | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/city-s-support-for-bonds-is-offset-by-upstate-vote-citys-support.html | City's Support for. Bonds Is Offset by Upstate Vote | True | By Edward C. Burks | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/chief-of-struck-hospital-notes-organized-calm.html | Chief of Struck Hospital Notes â€šÃ„Ã²Organized Calmâ€šÃ„Ã´ | True | By Laurie Johnston | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/engineer-societies-offer-plan-to-curb-abuses-in-obtaining-public.html | Engineer Societies Offer Plan to Curb Abuses in Obtaining Public Contracts | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/red-ryder-is-2d-winner-from-circle-repertory-the-cast.html | â€šÃ„Ã²Red Ryderâ€šÃ„Ã´ Is 2d Winner From Circle Repertory | True | By Mel Gussow | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/the-prosecutor.html | The Prosecutor | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/briefs-on-the-arts-richard-bach-wins-on-seagull-script-lipschitz.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847217 | B00000881862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/skylab-3-is-ready-for-record-flight-liftoff-set-for-saturday-on.html | SKYLAB 3 IS READY FOR RECORD FLIGHT | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/godwin-defeats-howell-for-governor-of-virginia.html | Godwin Defeats Howell For Governor of Virginia | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/music-marlboro-skills-mixture-of-veterans-and-newcomers-shows.html | Music: Marlboro Skills | True | By Harold C. Schonberg | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-ceremonial-windup-for-secretariat-super-red-parades-in-silks-to.html | A Ceremonial Windup for Secretariat | True | By Joe Nichols | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/democrats-pick-up-10-rockland-seats.html | DEMOCRATS PICK UP 10 ROCKLAND SEATS | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/a-ussoviet-role-in-truce-unit-seen-waldheim-said-to-accept-72.html | A U.S.â€¦â€™SOVIET ROLE IN TRUOE UNIT SEE Waldheim Said to Accept 72 Americans and Russians | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/us-aide-confers-in-bonn-on-troopcost-payments.html | U.S. Aide Confers in Bonn On Troopâ€¦â€™Cost Payments | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-07 | 1973-11-07 | https://www.nytimes.com/1973/11/07/archives/percy-and-mondale-told-to-file-reports-as-76-candidates.html | Percy and Mondale Told to File Reports As '76 Candidates | True | | 2001-08-03 | RE0000847217 | B00000881862 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/struck-hospitals-discharging-thousands-of-patients.html | Struck Hospitals Discharging Thousands of Patients | True | By Michael T. Kaufman | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/school-attendance-doubles.html | School Attendance Doubles | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/louis-j-rice.html | LOUIS J. RICE | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/odom-on-shrine-team.html | Odom on Shrine Team | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/election-decimates-the-gops-ranks-in-trenton-subject-to-change.html | Election Decimates the G.O.P.'s Ranks in Trenton | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/people-in-sports-a-goal-is-near-for-chris-evert.html | People in Sports: A Goal Is Near for Chris Evert | True | Parton Keese | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/detroit-measures-pollution-control.html | DETROIT MEASURES POLLUTION CONTROL | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/openadmission-police-college-survives-lively-identity-crisis.html | Openâ€¦â€™Admission Police College Survives Lively Identity Crisis | True | By Deirdre Carmody | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/500000-golf-to-start-minus-850000-of-talent.html | $500,000 Golf to Start Minus $850,000 of Talent | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/city-gop-devastated-city-gop-devastated-by-the-election-blow-to.html | City G.O.P. Devastated | True | By Frank Lynn | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/guild-vote-ends-strike-at-news-publication-resumes-after-a-twoday.html | GUILD VOTE ENDS STRIKE AT NEWS | True | By Damon Stetson | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/harry-schwartz-75-dead-an-faa-chief-engineer.html | Harry Schwartz, 75, Dead; An F.A.A. Chief Engineer | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/european-football.html | European Football | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/massachusetts-council-votes-to-oust-district-court-judge.html | Massachusetts Council Votes To Oust District Court Judge | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/slippage-is-noted-in-nonsmoking-gain.html | â€¦â€™SLIPPAGEâ€¦â€™ IS NOTED IN NONSMOKING GAIN | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/city-gop-devastated.html | City G.O.P. Devastated | True | By Frank Lynn | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/daylight-time-bid-loses.html | Daylight Time Bid Loses | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/islanders-penguins-in-11-deadlock.html | Islanders, Penguins in 1â€¦â€™1 Deadlock | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/us-waiving-entry-rules-for-20000-cubans-in-spain.html | U.S. Waiving Entry Rules For 20,000 Cubans in Spain | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/twa-strike-in-3d-day.html | T.W.A. Strike in 3d Day | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/text-of-congressional-resolution-on-war-powers-short-title-purpose.html | Text of Congressional Resolution on War Powers | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/ex-policeman-is-convicted-in-2-waterbury-slayings.html | Exâ€¦â€™Policeman Is Convicted In 2 Waterbury Slayings | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/nixon-has-no-intention-of-leaving-white-house-plan-was-a-secret.html | Nixon Has â€¦â€™No Intentionâ€¦â€™ Of Leaving White House | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/president-asks-congress-for-energy-crisis-action-insists-hell-stay.html | PRESIDENT ASKS CONGRESS FOR ENERGYâ€¦â€™CRISIS ACTION; INSISTS HE'LL STAY ON JOB | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/stage-small-delights.html | Stage: Small Delights | True | By Howard Thompson | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/fire-damages-props-of-metropolitan-opera.html | Fire Damages Props Of Metropolitan Opera | True | | 2001-08-03 | RE0000847216 | B00000881861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/action-by-house-urged.html | Action by House Urged | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/some-of-santiago-poor-criticizing-junta-say-they-cant-make-ends.html | Some of Santiago Poor, Criticizing Junta, Say They Can't Make Ends Meet | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/israelis-at-last-vent-grief-for-dead-farewell-to-a-fiance-an.html | Israelis at Last Vent Grief for Dead | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/lastplace-finish-spoils-return-of-kathy-kusner-at-the-race-tracks.html | Lastâ€šÃ„Â"Place Finish Spoils Return of Kathy Kusner | True | By Michael Strauss | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/welsh-corgi-in-ithaca-herds-a-child-to-bed-news-of-dogs.html | Welsh Corgi in Ithaca Herds a Child to Bed | True | By Walter R. Fletcher | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/nastase-smith-win-in-sweden.html | Nastase, Smith Win In Sweden | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/and-knicks-reed-is-likely-to-miss-celtic-game-ailing-reed-out-of.html | ...and Knicks' Reed Is Likely to Miss Celtic Game | True | By Sam Goldaper | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/street-lights-go-out.html | Street Lights Go Out | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/other-news-of-election.html | Other News of Election | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/briefs-on-the-arts-nyu-fine-arts-gets-500000-collegians-to-vie-in.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/a-motorist-saves-policemens-lives-rams-his-car-into-that-of-2.html | A MOTORIST SAVES POLICEMEN'S LIVES | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/house-panel-backs-twostep-social-security-rise-totaling-11-next.html | House Panel Backs Twoâ€šÃ„Â"Step Social Security Rise Totaling 11% Next Year | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/charles-w-franklin.html | CHARLES W. FRANKLIN | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/officials-welcome-nixon-energy-talk.html | OFFICIALS WELCOME NIXON ENERGY TALK | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/grumman-makes-strong-recovery-profits-and-sales-in-quarter-and-nine.html | GRUMMAN MAKES STRONG RECOVER | True | By Clare M. Reckert | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/squires-rally-hand-nets-7th-straight-loss.html | Squires Rally, Hand Nets 7th Straight Loss | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/tax-exempts-active-new-jersey-bonds-trading-is-heavy-for-taxexempts.html | Tax Exempts Active | True | By Douglas W. Cray | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/roman-catholic-18-slain-by-teenagers-in-belfast.html | Roman Catholic, 18, Slain By Teenâ€šÃ„Â"Agers in Belfast | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/arsonist-blazes-a-trail.html | Arsonist â€šÃ„Â"Blazes a Trailâ€šÃ„Â" | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/roth-explains-bank-decision-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/cairo-revisited.html | Cairo Revisited | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/saigon-planes-bomb-2-redheld-areas-is-there-a-ceasefire.html | Saigon Planes Bomb 2 Redâ€šÃ„Â"Held Areas | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/canada-oil-pipeline-not-supply-inadequate-canada-oil-issue-pipeline.html | Canada Oil: Pipeline, Not Supply, Inadequate | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/chess-hello-out-there-in-tv-land-its-checkmate-time-again-seizure.html | Chess: Hello Out There in TV Land, It's Checkmate Time Again | True | By Robert Byrne | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/life-in-the-infernal-machine-books-of-the-times-dramatizing-the.html | Books Of The Times | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/house-again-postpones-action-on-trade-measure.html | House Again Postpones Action on Trade Measure | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/allegheny-airlines-is-fined-for-no-flights-on-a-route.html | Allegheny Airlines Is Fined For No Flights on a Route | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/strike-at-news-ends.html | Strike at News Ends | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/defeat-of-reagans-tax-plan-seen-as-loss-to-him-for-76-but-he-denies.html | Defeat of Reagan's Tax Plan Seen as Loss to Him for 76, but He Denies Setback | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/election-decimates-the-gops-ranks-in-trenton.html | Election Decimates the G.O.P.'s Ranks in. Trenton | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/200-clash-at-wisconsin-u-over-itt-job-recruiter.html | 200'Clash at Wisconsin U. Over I.T.T. Job Recruiter | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/contractor-filed-no-plans-on-garage-that-collapsed.html | Contractor Filed No Plans On Garage That Collapsed | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/customer-insurance-plan-is-set-by-paine-webber.html | Customer Insurance Plan Is Set by Paine, Webber | True | | 2001-08-03 | RE0000847216 | B00000881861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/a-gap-in-tapes-reported-by-aide-deputy-to-nixon-tells-court-another.html | A â€šÃ„¬Â'GAPâ€šÃ„¬Â' IN TAPES REPORTED BY AIDE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/mills-sees-nixon-quitting-in-short-period-of-time.html | Mills Sees Nixon Quitting in Short Period of Time | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/defeat-of-transportation-bond-issue-sets-off-a-new-fight-to-save.html | Defeat of Transportation Bond Issue Sets Off a New Fight to Save 35â€šÃ„¬Â¢Cent Fare | True | By Edward C. Burks | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/housewife-rescues-child-of-neighbor-but-her-3-die.html | Housewife Rescues Child Of Neighbor but Her 3 Die | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/outstanding-new-englander.html | Outstanding New Englander | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/business-briefs-strike-at-chrysler-in-britain-ends-judge-sets-trial.html | Business Briefs | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/new-jersey-and-beyond.html | New Jersey and Beyond | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/mayorelect-confident.html | Mayorâ€šÃ„¬Â'Elect Confident | True | By Murray Schumach | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/mass-murder-case-is-studied-by-jury.html | MASS MURDER CASE IS STUDIED BY JURY | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/gurney-associate-reportedly-agrees-to-talks-on-funds.html | Gurney Associate Reportedly Agrees To Talks on Funds | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/massachusetts-town-elects-college-senior.html | Massachusetts Town Elects College Senior | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/the-things-we-might-have-seen.html | The Things We Might Have Seen | True | By James David Barber | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/discovery-of-tiny-cracks-in-base-of-saturn-rocket-forces-5day-delay.html | Discovery of Tiny Cracks in Base of Saturn Rocket Forces 5â€šÃ„¬Â'Day Delay in Skylab Liftoff | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/prices-move-slightly-higher-on-amex-and-oto-market-summary.html | Prices Move Slightly Higher on Amex and Oâ€šÃ„¬Â"Tâ€šÃ„¬Â¢C | True | By James J. Nagle | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/chicago-7-lawyers-freed-of-7-charges.html | CHICAGO 7 LAWYERS FREED OF 7 CHARGES | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/john-sharbough-73-dies-partner-of-eastman-dillon.html | John Sharbough, 73, Dies; Partner of Eastman Dillon | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/panel-plans-perjury-inquiry-on-a-ford-witness.html | Panel Plans Perjury Inquiry on a Ford Witness | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/britains-phase-3-program-wins-approval-in-commons.html | Britain's Phase 3 Program Wins Approval in Commons | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/matthew-guilty-in-medicaid-fraud-matthews-statement-physician-here.html | MATTHEW GUILTY IN MEDICAID FRAUD | True | By John Sibley | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/fda-recalls-products-citing-peril-of-mushrooms.html | F.D.A. Recalls Products, Citing Peril of Mushrooms | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/writers-reelect-durso.html | Writers Reâ€šÃ„¬Â'Elect. Durso | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/breitel-wins-decisively-in-race-for-chief-judge-ticket-splitting.html | Breitel Wins Decisively In Race for Chief Judge | True | By Mary Breasted | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/sports-news-briefs-rutgers-coach-gets-3year-pact-french-yacht-takes.html | Sports News Briefs | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/irs-obtains-list-of-holders-in-hartfordi-t-t-stock-deal.html | I.R.S. Obtains List of Holders in Hartfordâ€šÃ„¬Â'I.T.T. Stock Deal | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/mary-c-howell.html | MARY C. HOWELL | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/exgov-hughes-is-named-as-chief-justice-by-cahill.html | Exâ€šÃ„¬Â'Gov. Hughes Is Named As Chief Justice by Cahill | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/scandals-effect-on-vote-is-minor-watergates-impact-called-minimal.html | SCANDALS' EFFECT ON VOTE IS MINOR | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/1200-cambodians-abandoning-town-caught-in-ambush.html | 1,200 Cambodians, Abandoning Town, Caught in Ambush | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/vote-for-sewers-praised-in-state-amendment-gives-localities-extra.html | VOTE FOR SEWERS PRAISED IN STATE | True | By Francis X. Clines | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/dr-duncan-reid-67-taught-obstetrics.html | DR. DUNCAN REID, 67, TAUGHT OBSTETRICS | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/byrne-says-vote-reflects-a-lack-of-faith-in-nixon-byrne-says-his.html | Byrne Says Vote Reflects a Lack of Faith in Nixon | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/at-this-salon-the-works-were-edible.html | At This Salon, the Works Were Edible | True | By John L. Hess | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/lea-noemi.html | LEA NOEMI | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/ryder-is-seeking-toro.html | Ryder Is Seeking Toro | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/new-jersey-briefs-puc-to-answer-critics-of-railroad-township.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847216 | B00000881861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/kissinger-inspects-pyramids-but-he-is-the-whole-show-visit-to.html | Kissinger Inspects Pyramids, but He Is the Whole Shou | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/energy-crisis-may-begin-at-home-soon.html | â€˜Â¹Energy Crisisâ€˜Â¸Â´ May Begin at Home Soon | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/the-victory-search-new-jersey-sports-the-big-game.html | New Jersey Sports | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/westchester-winner-alfred-benedict-del-bello-man-in-the-news-two.html | Westchester Winner | True | By Linda Greenhouse | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/the-little-three-still-pure-amateur-eastern-college-football.html | The Little Three: Still Pure Amateur | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/jersey-motorist-saves-policemen-rams-his-car-into-that-of-2-firing.html | JERSEY MOTORIST SAVES POLICEMEN | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/europeans-move-to-conserve-oil-belgium-taking-control-of-supply-and.html | EUROPEANS MOVE TO CONSERVE OIL | True | By Paul Kemzis Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/family-food-costs-rose-in-september.html | FAMILY FOOD COSTS ROSE IN SEPTEMBER | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/a-carpenter-builds-coffin-for-himself.html | A CARPENTER BUILDS COFFIN FOR HIMSELF | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/tv-focus-on-directors-raoul-walsh-is-rewarding-subject-in-channel.html | TV: Focus on Directors | True | By Ruin J. O'Connor | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/exenvoy-reports-on-losses-in-laos-godley-doubts-americans-profited.html | EXâ€˜Â¸Â¹ENVOY REPORTS ON LOSSES IN LAOS | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/aiken-urges-house-impeach-president-or-get-off-his-back.html | Aiken Urges House: Impeach President Or â€˜Â¸Â¹Get Off His Backâ€˜Â¸Â´ | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/seoul-opposition-bids-cabinet-quit-offers-assembly-resolution.html | SEOUL OPPOSITION BIDS CABINET QUIT | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/mayorelect-confident-beame-appoints-5-to-plan-change-in.html | Mayorâ€˜Â¸Â¹Elect Confident | True | By Murray Schumach | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/general-tire-asked-to-return-to-chile.html | GENERAL TIRE ASKED TO RETURN TO CHILE | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/nine-are-found-slain-in-sixth-mass-murder-case-in-california-in-the.html | Nine Are Found Slain in Sixth Mass Murder Case in California in the Last Four Years | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/but-mendenhall-is-doubtful-for-the-giants.html | ...but Mendenhall Is Doubtful for the Giants... | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/us-gives-to-bengali-effort.html | U.S. Gives to Bengali Effort | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/snafus-in-psal-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/new-study-asked-in-blacks-deaths-clark-and-wilkins-bid-us-reopen.html | NEW STUDY ASKED IN BLACKS' DEATHS | True | By John Kifner | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/us-and-egypt-set-renewal-of-ties-cut-since-67-war.html | U.S. AND EGYPT SET RENEWAL OF TIES, CUT SINCE '67 WAR | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/327million-deal-completed-by-british-unit-of-sterling-drug.html | $32.7â€˜Â¸Â¹Million Deal Completed By British Unit of Sterling Drug | True | By Gerd Wilcke | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/letters-to-the-editor-the-case-for-gao-audits-of-the-fed-of-oil.html | Letters to the Editor | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/bridge-new-book-on-cardreading-is-viewed-as-one-of-the-best.html | Bridge: New Book on Cardâ€˜Â¸Â¹Reading Is Viewed as One of the Best | True | By Alan Truscott | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/aiken-urges-house-impeach-president-or-getoff-his-back.html | Aiken Urges House: Impeach President Or â€˜Â¸Â¹Get Off His Backâ€˜Â¸Â´ | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/wholesale-prices-off-03-in-month-oil-index-up-72-wholesaleprice.html | Wholesale Prices Off 0.3% in Month; Oil Index Up 7.2% | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/nassau-weathers-democratic-storm-270002-enrolled-democrats.html | Nassau Weathers Democratic Storm | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/deciding-which-patient-must-go-deciding-which-patient-must-go.html | Deciding Which Patient Must Go | True | By Lawrence K. Altman | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/on-legitimacy-abroad-at-home.html | On Legitimacy | True | By Anthony Lewis | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/namath-works-out-may-start-sunday.html | Namath Works Out, May Start Sunday... | True | By Murray Chass | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/byrne-says-his-victory-reflects-significant-lack-of-public.html | Byrne Says His Victory Reflects â€˜Â¸Â¹Significant Lack of Public Confidenceâ€˜Â¸Â´ in Nixon | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/the-little-three-still-pure-amateur.html | The Little Three: Still Pure Amateur | True | BY Gordon S. White Jr. | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/exgov-hughes-is-named-as-chief-justice-by-cahill-hughes-is-chosen-as.html | Exâ€˜Â¸Â¹Gov. Hughes Is Named as Chief Justice by Cahill | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/democratic-victories-in-philadelphia-rebuff-to-rizzo-who-backed-gop.html | Democratic Victories in Philadelphia Rebuff to Rizzo, Who Backed G.O.P. | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/pro-hockey.html | Pro Hockey | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/nato-talks-over-gains-are-reported.html | NATO TALKS OVER; GAINS ARE REPORTED | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/bucks-turn-back-lakers-for-10th-victory-in-row-basketball-roundup.html | Bucks Turn Back Lakers For 10th Victory in Row | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/secret-service-finds-a-chief-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/long-goodbye-proves-a-big-sleeper-here.html | â€ã‚Â¨Long Goodbyeâ€ã‚Â¨ Proves a Big Sleeper Here | True | By Paul Gardner | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/openadmission-police-college-survives-lively-identity-crisis-a.html | Openâ€ã‚Â¨Admission Police College Survives Lively Identity Crisis | True | By Deirdre Carmody | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/encircled-troops-seen-in-no-peril-israeli-gmeral-says-egypts-iii.html | ENCIRCLED TROOPS SEEN IN NO PERIL | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/advertising-new-colgate-lines-digest-on-travelers-campbell-top-ad.html | Advertising: New Colgate Lines | True | By Philip H. Dougherty | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/director-of-cost-council-worried-about-oil-shortage.html | Director of Cost Council Worried About Oil Shortage | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/struck-hospitals-discharging-thousands-of-patients-struck-hospitals.html | Struck Hospitals Discharging Thousands of Patients | True | By Michael T. Kaufman | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/soviet-dissident-backs-better-us-ties-tactically-wrong-praise-for.html | Soviet Dissident Backs Better U.S. Ties | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/us-and-egypt-set-renewal-of-ties-cut-since-67-war-kissinger-and.html | U.S. AND EGYPT SET RENEWAL OF TIES, CUT SINCE '67 WAR | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/nastase-smith-win-in-sweden-newcombe-victor-miss-hogan-storms-off.html | Nastase, Smith Win In Sweden | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/experts-debate-naming-of-prosecutor.html | Experts Debate Naming of Prosecutor | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/firefighters-union-contract-dispute-goes-to-binding-arbitration.html | Firefighter's Union Contract Dispute Goes to Binding Arbitration Before Threeâ€ã‚Â¨Man Impasse Panel | True | By Ronald Smothers | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/connecticut-track-loses.html | Connecticut Track Loses | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/nixon-sounds-note-of-normality-aware-of-doubts.html | Nixon Sounds Note of Normality | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/jersey-bids-little-league-let-girls-play-on-teams-previous-suits.html | Jersey Bids Little League Let Girls Play on Teams | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/democratic-mayor-and-council-named-in-race-in-minneapolis-party.html | Democratic Mayor and Council Named in Race in Minneapolis | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/so-much-for-hemsits-time-to-talk-of-higher-things-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/a-caveat-emptor-for-the-myriad-creditcard-holders-consumer-notes.html | Consumer Notes | True | By Nathaniel Saeppard Jr. | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/silver-futures-prices-fall-here-as-the-dollar-advances-abroad.html | Silver Futures Prices Fall Here As the Dollar Advances Abroad | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/chileans-seal-off-excuban-embassy.html | CHILEANS SEAL OFF EXâ€ã‚Â¨CUBAN EMBASSY | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/article-2-no-title.html | Article 2 â€ã‚Â¨â€ã‚Â¨ No Title | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/new-mayors-and-some-old-ones-to-run-big-cities.html | New Mayors, and Some Old Ones, to Run Big Cities | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/patriarca-denied-new-trial.html | Patriarca Denied New Trial | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/republicans-add-to-edge-in-new-york-legislature-liberal-far-behind.html | Republicans Add to Edge In New York Legislature | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/some-issues-approved-bond-borrowers-seen-reluctant.html | Some Issues Approved | True | By John H. Allan | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/vassar-junior-defeats-republican-incumbent.html | Vassar Junior Defeats Republican Incumbent | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/teamsters-shift-stand-on-coast-chief-says-they-will-honor-grape.html | TEAMSTERS SHIFT STAND ON COAST | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/n-b-c-offers-marchi-a-chance-to-reply-to-remarks-by-stokes.html | N. B.C. Offers Marchi a Chance To Reply to Remarks by Stokes | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/bill-changes-asked-on-eve-of-rail-vote-changes-sought-in-railroad.html | Bill Changes Asked On Eve of Rail Vote | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/nixon-has-no-intention-of-leaving-white-house.html | Nixon Has â€ã‚Â¨No Intentionâ€ã‚Â¨ Of Leaving White House | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/albert-de-chiara.html | ALBERT DE CHIARA | True | | 2001-08-03 | RE0000847216 | B00000881861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/oil-for-the-lights-of-tokyo-is-scarce-airlines-cut-flights.html | Oil for the Lights of Tokyo Is Scarce | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/personal-finance-getting-reaffirmation-for-creditors-may-be-ended.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/stadium-costs-up-by-158million-rehabilitation-estimate-is-put-at.html | STADIUM COSTS UP BY $15.8â€¦Â¤MILLION | True | By Edward Ranzal | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/girl-13-is-seized-in-a-2167-holdup-at-savings-office.html | Girl, 13, Is Seized In a $2,167 Holdup At Savings Office | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/wings-name-delvecchio-coach-after-loss-to-flyers-hockey-roundup.html | Wings Name Delvecchio Coach After Loss to Flyers | True | By Deane McGowen | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/saigon-writer-finds-everyone-guilty-neutral-stance.html | Saigon Writer Finds Everyone Guilty | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/a-new-constable-19.html | A New Constable, 19 | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/rocklands-democrats-to-control-legislature-integrity-seen-as-issue.html | Rockland's Democrats To Control Legislature | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/soviet-charges-china-suppresses-minority-uprising-a-soviet.html | Soviet Charges China Suppresses Minority Uprisings | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/metropolitan-briefs-milk-workers-in-contract-talks-stolen-cameras.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/connecticut-voting-gives-32-towns-to-democrats-democrats-rule-97-to.html | Connecticut Voting Gives 32 Towns to Democrats | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/hughes-was-authority-on-juveniles-during-earlier-career-on-the.html | Hughes Was Authority on Juveniles During Earlier Career on the Bench | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/sharp-turn-in-mideast-many-questions-unanswered-but-way-to-end.html | Sharp Turn in Mideast | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/us-inquiry-set-for-city-subways-transportation-unit-yields-to.html | U.S. INQUIRY SET FOR CITY SUBWAYS | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/egypt-pact-ends-a-sixyear-break-nasser-severed-relations-with-us.html | EGYPT PACT ENDS A SIXâ€¦Â¤YEAR BREAK | True | By Robert Hanley | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/saigon-raids-red-areas-80812660.html | Saigon Raids Red Areas | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/political-power-of-blacks-held-decisive-in-detroit-police-post.html | Political Power of Blacks Held Decisive in Detroit | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/sisco-flies-to-tel-aviv-to-brief-israelis-not-expected-till-sunday.html | Sisco Flies to Tel Aviv to Brief Israelis | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/donor-says-stans-vowed-a-favor-or-money-back-met-stans-in-1972.html | Donor Says Stans Vowed A Favor or Money Back | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/us-says-soviet-arms-flow-to-mideast-is-continuing.html | U.S. Says Soviet Arms Flow To Mideast Is Continuing | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/con-ed-to-seek-substantial-rate-rise-for-electricity-before-end-of.html | Con Ed to Seek â€¦Â¨Substantialâ€¦Â´ Rate Rise For Electricity Before End of the Year | True | By Isadore Barmash | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/tax-refund-for-reynolds.html | Tax Refund for Reynolds | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/baseball-transactions-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/strauss-and-humphrey-support-vicepresidential-reform-plan.html | Strauss and Humphrey Support Viceâ€¦Â¤Presidential Reform Plan | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/new-yorks-problem-one.html | New York's Problem One | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/suspense-film-dramatizes-kennedy-assassinationthe-cast.html | Suspense Film Dramatizes Kennedy Assassination:The Cast | True | By Nora Sayre | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/purchases-by-city-indicate-cut-in-cost-of-thanksgiving-dinner.html | Purchases by City Indicate Cut In Cost of Thanksgiving Dinner | True | By Peter Kihss | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/town-manager-system-rejected-in-montclair.html | Town Manager System Rejected in Montclair | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/rangers-set-back-bruins-rangers-set-back-bruins-73.html | Rangers Set Back Bruins | True | By John S. Radosta | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/moe-schneebaum.html | MOE SCHNEEBAUM | True | | 2001-08-03 | RE0000847216 | B00000881861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/oil-find-is-reported.html | Oil Find Is Reported | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/charges-dropped-in-ft-worth-case-5-irishamericans-freedcourt.html | CHARGES DROPPED IN FT. WORTH CASE | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/scandals-effect-on-vote-is-minor-watergates-impact-seen-as-minimal.html | SCANDALS EFFECT ON VOTE IS MINOR, | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/the-stage-remarques-full-circle-nazi-twilight-comes-to-anta-in.html | The Stage: Remarque's â€šÃ„Â²Full Circleâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/congress-overrides.html | Congress Overrides | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/screenscreaming-tiger-runs-true-to-its-stripe.html | Screen:'Screaming Tiger' Runs True to Its Stripe | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/buffalo-voters-turn-down-plan-for-convention-center.html | Buffalo Voters Turn Down Plan for Convention Center | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/george-biddle-a-artist-is-dead-muralist-and-portraitist-was-88.html | George Biddle, Artist, Is Dead; Muralist and Portraitist Was 88 | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/200-clash-at-wisconsinu-over-itt-job-recruiter.html | 200 Clash at Wisconsin U. Over I.T.T. Job Recruiter | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/haldeman-memos-attack-senators-he-sought-letter-campaign-against.html | HALDEMAN MEMOS ATTACK SENATORS | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/pan-am-seeking-to-cut-service-massive-shortfalls-of-jet-fuel-seen.html | PAN AM SEEKING TO CUT SERVICE | True | By Robert Lindsey | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/ge-calls-nuclear-power-answer-to-crisis-coal-role-is-cited-speech.html | G.E. Calls Nuclear Power Answer to Crisis | True | By Gene Smith | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/strike-at-news-ends-80812667.html | Strike at News Ends | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/dow-index-is-up-7-in-modest-trading-advance-is-scored-after-7.html | Dow Index Is Up 7 in Modest Trading | True | By Alexander R. Hammer | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/new-mayor-a-courtly-man-of-caution.html | New Mayor a Courtly Man of Caution | True | By Maurice Carroll | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/the-27th-amendment-essay.html | The 27th Amendment | True | By William Safire | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/sirica-rebuffs-six-on-watergate-plea.html | SIRICA REBUFFS SIX ON WATERGATE PLEA | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/chief-judge-breitel.html | Chief Judge Breitel | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/gm-is-increasing-opel-prices-by-7.html | G.M. IS INCREASING OPEL PRICES BY 7% | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/a-gap-in-tapes-reported-by-aide.html | A â€šÃ„Â²GAPâ€šÃ„Â´ IN TAPES REPORTED BY AIDE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/excerpts-from-the-statement-by-aiken-poisoning-the-wells-a.html | Excerpts From the Statement by Aiken | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/jersey-to-ease-cleanair-rules-cahill-to-allow-fuel-with-higher.html | JERSEY TO EASE CLEANâ€šÃ„Â²AIR RULES | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/saigon-raids-red-areas.html | Saigon Raids Red Areas | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/little-league-in-jersey-ordered-to-allow-girls-to-play-on-teams.html | Little League in Jersey Ordered To Allow Girls to Play on Teams | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/a-summary-of-fuel-issues.html | A Summary Of Fuel Issues | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/bank-robber-held-in-bombing-here-union-sq-blast-admitted-by-escaped.html | BANK ROBBER HELD IN BOMBING HERE | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/house-and-senate-override-veto-by-nixon-on-curb-of-war-powers.html | HOUSE AND SENATE OVERRIDE VETO BY NIXON ON CURB OF WAR POWERS; BACKERS OF BILL WIN 3â€šÃ„Â²YEAR FIGHT | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/spectator-denounces-newarks-council.html | Spectator Denounces Newark's Council | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/transcript-of-presidents-address-on-the-energy-situation-10-per.html | Transcript of President's Address on the Energy Situation | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/westchesters-democrats-gain-top-post-first-times-westchester-elects.html | Westchester's Democrats Gain Top Post First Time | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/motive-unknown-in-coast-killing-school-official-said-to-have.html | MOTIVE UNKNOWN IN COAST KILLING | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/orioles-palmer-beats-ryan-for-young-award-palmer-is-voted-best-of.html | Orioles' Palmer Beats Ryan for Young Award | True | By Joseph Durso | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/decals-to-urge-fuel-saving.html | Decals to Urge Fuel Saving | True | | 2001-08-03 | RE0000847216 | B00000881861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/wood-field-and-stream-on-hunting.html | Wood Field and Stream: On Hunting | True | By Nelson Bryant | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/pay-tv-can-help-arts-survive-lincoln-center-aide-tells-pand.html | Pay TV Can Help Arts Survive, Lincoln Center Aide Tells Pane | True | By Les Brown Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/welsh-corgi-in-ithaca-herds-a-child-to-bed.html | Welsh Corgi in Ithaca Herds a Child to Bed | True | By Walter R. Fletcher | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/a-delay-is-arranged-on-soviet-trade-bill.html | A DELAY IS ARRANGED ON SOVIET TRADE BILL | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/suit-contests-impoundment.html | Suit Contests Impoundment | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/cahill-acts-to-meet-imminent-serious-energy-crisis-plan-includes.html | Cahill Acts to Meet Imminent â€šÃ„Â'Serious Energy Crisisâ€šÃ„Â' | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/following-thoreaus-urging-they-built-the-house-simply.html | Following Thoreau's Urging, They Built the House Simply | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/events-today-theater-film-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/politics-in-virginia-is-still-in-disarray-reelection-catch.html | Politics in Virginia Is Still in Disarray | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/soviet-union-displays-what-may-be-a-new-icbm-the-missiles-size-tank.html | Soviet Union Displays What May Be a New ICBM | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/a-scientists-study-of-fireflys-mating-habits-finds-alls-fair-in.html | A Scientist's Study of Firefly's Mating Habits Finds All's Fair in Insect's Wooing | True | By Walter Sullivan | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/nbc-sued-on-ads-for-kennedy-film-makers-of-executive-action-ask.html | N.B.C. SUED ON ADS FOR KENNEDY FILM | True | By Louis Calta | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/dr-wolfgang-ramm.html | DR. WOLFGANG RAMM | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/kerr-subpoenaed-to-rent-hearing-hda-chief-said-he-was-going-to.html | KERR SUBPOENAED TO RENT HEARING | True | By Joseph P. Fried | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/escaped-prisoners-hold-3-hostages-in-minnesota.html | Escaped Prisoners Hold 3 Hostages in Minnesota | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/ftc-drops-case-against-hic-ads-charge-that-drink-company.html | F.T.C. DROPS CASE AGAINST Hâ€šÃ„Â'C ADS | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/suffolk-showing-buoys-democrats-7-seats-in-legislature-won-in-gop.html | SUFFOLK SHOWING BUOYS DEMOCRATS | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-08 | 1973-11-08 | https://www.nytimes.com/1973/11/08/archives/it-would-not-have-been-that-funny-sports-of-the-times-all-those.html | Arthur Daley | True | | 2001-08-03 | RE0000847216 | B00000881861 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/skylab-repair-work-is-going-smoothly-to-work-around-clock.html | Skylab Repair Work Is Going Smoothly | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/alexander-kruger-led-city-hospitals.html | ALEXANDER KRUGER, LED CITY HOSPITALS | True | Alexander Kruger LED CITY HOSPITALS | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/about-new-york-dogs-are-all-right-but-then.html | About New York | True | By John Corry | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/polish-aide-to-visit-pope.html | Polish Aide to Visit Pope | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/pop-music-tailormade-with-a-three-dog-look-jazz-women-prove-strong.html | Pop Music: Tailorâ€šÃ„Â'Made With a Three Dog Look | True | Ian Dove John S. Wilson | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/chiang-ching-adds-western-touches-to-chinese-dance.html | Chiang Ching Adds Western Touches To Chinese Dance | True | Don McDonagh | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/new-jersey-briefs-utility-plans2-more-nuclear-units-man-held-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/hundreds-are-donning-volunteers-smocks-in-hospital-strike-here.html | Hundreds Are Donning Volunteers' Smocks in Hospital Strike Here | True | By Laurie Johnston | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/the-poorof-venice-calif-struggle-to-save-their-beachside-slum.html | The Poor of Venice, Calif., Struggle to Save Their Beachside Slum | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/congress-works-on-energy-curbs-democrats-dispute-nixons-contention.html | CONGRESS WORKS ON ENERGY CURBS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/lindsay-and-beame-complete-transition-plans-at-gracie-mansion-he.html | Lindsay and Beame Complete Transition Plans at Gracie Mansion | True | By Murray Schumach | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/indian-cabinet-reshuffled-to-solve-state-problems.html | Indian Cabinet Reshuffled To Solve State Problems | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/hughes-quits-panel-on-sports-complex-what-pledge-means.html | Hughes Quits Panel on Sports Complex | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/overnight-shift-in-mood.html | Overnight Shift in Mood | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/bill-to-raise-the-ceiling-on-mortgage-rate-gains.html | Bill to Raise the Ceiling On Mortgage Rate Gains | True | | 2001-08-03 | RE0000847220 | B00000881865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/industry-acting-on-energy-crisis-responds-quickly-to-nixons.html | INDUSTRY ACTING ON ENERGY CRISIS | True | By Gene Smith | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/chinatown-dining-whole-community-deserves-both-sides-are-at-fault.html | Chinatown Dining Whole Community Deserves â€ŝÂ¼â€ â€ŝÂ¼â€ â€ŝÂ¼â€ â€ŝÂ¼â€ | True | By John L. Hess | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/us-is-mediator-corridor-to-iii-corps-and-easing-red-sea-blockade.html | U.S. IS MEDIATOR | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/curbs-put-on-heat-many-states-act-quickly-to-save-fuel-car-pools.html | Curbs Put on Heat | True | By Peter Kihss | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/poets-extol-a-sisters-unfettered-soul-sold-to-boston-merchant.html | Poets Extol a Sister's Unfettered Soul | True | By Charlayne Hunter Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/edgar-c-row.html | EDGAR C. ROW | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/us-is-mediator-corridor-to-lll-corps-and-fasing-red-sea-blockade.html | U.S. IS MEDIATOR | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/soviet-believed-uninvolved-in-kissinger-mideast-move.html | Soviet Believed Uninvolved In Kissinger Mideast Move | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/city-health-code-gives-board-broad-authority-in-emergency.html | City Health Code Gives Board Broad Authority in Emergency | True | By Max H. Seigel | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/biaggi-is-reported-being-investigaged-by-nadjari-and-us.html | Biaggi Is Reported Being Investigaged By Nadjari and U.S. | True | By Mary Breasted | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/nine-entered-in-laurels-international-field-for-the-international.html | Nine Entered in Laurel's International | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/congress-works-on-energy-curbs.html | CONGRESS WORKS ON ENERGY CURBS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/cahill-anticipating-a-budget-surplus-orders-150million-more-to.html | Cahill, Anticipating a Budget Surplus, Orders $150â€ŝÂ¼Â¾ÂªMillion More to Schools | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/3-on-transit-board-want-plan-to-freeze-fares-for-2-years-statement.html | 3 on Transit Board Want Plan To Freeze Fares for 2 Years | True | By Edward C. Burks | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/survey-finds-most-back-a-news-shield.html | SURVEY FINDS MOST BACK A NEWS SHIELD | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/japan-to-slash-supplies-of-oil-to-industry-in-crisis-program.html | Japan to Slash Supplies of Oil To Industry in Crisis Program | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/scotswoman-leads-her-party-to-election-victory-over-labor.html | Scotswoman Leads Her Party To Election Victory Over Labor | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/j-l-sets-a-price-rise.html | J. & L. Sets a Price Rise | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/iceland-will-sign-accord-with-brit-ain.html | ICELAND WILL SIGN ACCORD WITH BRITAIN | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/truckers-seek-exemption-from-proposed-speed-curb.html | Truckers Seek Exemption From Proposed Speed Curb | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/mrs-king-criticizes-nixon.html | Mrs. King Criticizes Nixon | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/upstate-ski-area-opens-tomorrow.html | Upstate Ski Area Opens Tomorrow | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/research-backed-in-psychosurgery-panel-at-coast-parley-says-studies.html | RESEARCH BACKED IN PSYCHOSURGERY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/study-finds-one-in-five-women-checks-to-detect-breast-cancer.html | Study Finds One in Five Women Checks to Detect Breast Cancer | True | By Jane E. Brody | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/profit-soars-274-for-dutchshell.html | PROFIT SOARS 274% FOR DUTCHâ€ŝÂ¾ÂªSHELL | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/ceausescu-to-begin-official-visit-dec-4-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/soviet-accuses-3-arab-nations-of-echoing-peking-propaganda-qaddafi.html | Soviet Accuses 3 Arab Nations Of Echoing Peking Propaganda | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/us-rules-urged-for-blood-supply-public-health-group-seeks-national.html | U.S. RULES URGED FOR BLOOD SUPPLY | True | By Nancy Hicks Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/plans-made-to-abolish-all-stops-on-highway.html | Plans Made to Abolish All Stops on Highways | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/dartmouth-coach-gives-columbia-edge.html | Dartmouth Coach Gives Columbia Edge | True | By Deane McGowen | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/chilean-police-release-wife-of-an-expelled-journalist.html | Chilean Police Release Wife Of an Expelled Journalist | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/the-ivory-coast-breaking-diplomatic-ties-with-israel.html | The Ivory Coast Breaking Diplomatic Ties With Israel | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/business-briefs-du-pont-to-cut-shipments-of-dacron-237million.html | Business Briefs | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/the-critics-critic.html | The Critics' Critic | True | By Patrick J. Buchanan | 2001-08-03 | RE0000847220 | B00000881865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/accounting-board-studying-mergers.html | ACCOUNTING BOARD STUDYING MERGERS | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/in-a-hospital-on-nile-israeli-war-stories-treatment-praised-missile.html | In a Hospital on Nile: Israeli War Stories | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/plunkett-would-prefer-to-call-plays-against-jets-plunkett-prefers.html | Plunkett Would Prefer to Call Plays Against Jets | True | By Parton Keese | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/newspaper-access-ordered-in-suffolk-for-inmates-of-jail.html | Newspaper Access Ordered in Suffolk For Inmates of Jail | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/boulez-ending-exile-with-post-in-paris.html | Boulez Ending Exile with Post in Paris | True | By Donal Henahan | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/rules-held-lax-for-meat-plants-gao-calls-on-agriculture-unit-to.html | RULES HELD LAX FOR MEAT PLANTS | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/omens-are-muffled-in-the-nation.html | Omens Are Muffled | True | By Tom Wicker | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/presidents-secretary-rose-mary-woods-a-great-secretary-a-new-title.html | President's Secretary | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/baserent-system-ordered-to-go-on-court-rules-council-lacked-power.html | BASEâ€šÃ„Â´RENT SYSTEM ORDERED TO GO ON | True | By Joseph P. Fried | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/white-house-making-copies-of-the-tapes.html | White House Making Copies of the Tapes | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/metropolitan-briefs-pand-continues-firecontract-talks-6-hurt-as.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/commodity-price-index-up-14-from-weekago-level.html | Commodity Price Index Up 1.4 From Weekâ€šÃ„Â´Ago Level | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/its-costly-tobe-woman-golfpro.html | It's Costly to Be Women Golf Pro | True | By Lincoln A. Werden | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/dr-edwin-macdowell-dies-medical-researcher-was-86.html | Dr. Edwin MacDowell Dies; Medical Researcher Was 86 | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/varied-audience-hears-simon-assail-rail-bill.html | Varied Audience Hears Simon Assail Rail Bill | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/justice-inches-on-foratticainmates-2-years-after-riot-justice.html | Justice Inches On For Atticainmates 2 Years After Riot | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/litton-indictment-is-part-of-satellite-crackdown-officials.html | Litton Indictment Is Part of â€šÃ„Â¨Satelliteâ€šÃ„Â´ Crackdown' Litton Indictment Is Part of â€šÃ„Â¨Satelliteâ€šÃ„Â´ Crackdown | True | By Everet R. Holles Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/alabama-and-notre-dame-seem-sugar-bowlbound.html | Alabama and Notre Dame Seem Sugar Bowlâ€šÃ„Â´Bound | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/advertisingthe-squeeze-on-oil-bloom-agency-dallas-adds-big-one-to.html | Advertising: The Squeeze on Oil | True | By Philip H. Dougherty | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/messages-to-the-president-washington.html | Messages To the President | True | By James Reston | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/citys-new-first-lady-sees-herself-as-a-bit-of-a-prude-word-of.html | City's New First Lady Sees Herself as a â€šÃ„Â¨Bit of a Prudeâ€šÃ„Â´ | True | By Marcia Chambers | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/15-indicted-here-in-bond-forgery.html | 15 INDICTED HERE IN BOND FORGERY | True | By Judith Cummings | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/miss-woods-says-tapes-contain-inaudible-parts-speculation-over.html | Miss Woods Says Tapes Contain Inaudible Parts | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/aides-discuss-senate-panel-bid-to-talk-with-nixon-prison-term-looms.html | Aides Discuss Senate Panel Bid to Talk With Nixon | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/lottery-numbers-new-york-connecticut-new-jersey.html | Lottery Numbers | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/jets-favored-to-win-and-giants-are-not-local-teams-jets-are-favored.html | Jets Favored to Win and Giants Are Not | True | By William N. Wallace | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/soybean-futures-rise-daily-limit-news-of-problems-in-peru-sets-off.html | SOYBEAN FUTURES RISE DAILY LIMIT | True | By Elizabeth M. Fowler. | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/17-on-trial-in-greece-in-attacks-on-policell-unmentionable-insults.html | 17 on Trial in Greece in Attacks on Police | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/borg-upsets-nastase-at-swedish-net-reid-ousts-lloyd-laver-rosewall.html | Borg Upsets Nastase at Swedish Net | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/energy-gap.html | Energy Gap | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/letters-to-the-editor-on-the-perils-of-brandishing-our-nuclear.html | Letters to the Editor | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/psal-disallows-football-protests.html | P.S.A.L. Disallows Football Protests | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/japanese-rebuffarabs-pressure-but-worried-over-oil-they-try-4o.html | JAPANESE REBUFF ARAB'S PRESSURE | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/after-8-years-columbia-expects-balancedbudget-meeting-on-monday.html | After 8 Years, Columbia Expects Balance Budget | True | By Iver Peterson | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/court-ends-antinoise-curfew-on-jets-at-morristown-airport-the.html | Court Ends Antinoise Curfew On Jets at Morristown Airport | True | | 2001-08-03 | RE0000847220 | B00000881865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/attica-defense-asking-if-phones-are-tapped.html | Attica Defense Asking If Phones Are Tapped | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/love-uses-limousine-and-goes-extra-mile.html | Love Uses Limousine And Goes Extra Mile | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/hugo-gemignani.html | HUGO GEMIGNANI | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/us-is-shutting-down-its-uganda-embassy.html | U.S. Is Shutting Down Its Uganda Embassy | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/a-korean-journalist-citing-fear-wont-return-to-seoul.html | A Korean Journalist, Citing Fear, Won't Return to Seou | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/officials-here-say-they-are-step-ahead-on-fuel-musicas-sees.html | Officials Here Say They Are Step Ahead on Fuel | True | By David Bird | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/widings-goal-decides.html | Widing's Goal Decides | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/del-bello-to-reorganize-westchester-bus-links-housing-and.html | Del Bello to Reorganize Westchester Bus Links | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/gilberts-62-leads-world-open-gilbert-leads-world-golf-by-five.html | Gilbert's 62 Leads World Open | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/cheerleader-raped-and-beaten-inbronx.html | CHEERLEADER RAPED AND BEATEN IN BRONX | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/hospital-strike-goes-on-as-union-defies-u-s-court-local-fined.html | HOSPITAL STRIKE GOES ON AS UNION DEFIES U. S. COURT | True | By Michael T. Kaufman | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/four-groups-join-to-study-revenuesharing-program.html | Four Groups Join to Study Revenueâ€šÃ„Â¢Sharing Program | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/miss-woods-says-tapes-contain-inaudible-parts.html | Miss Woods Says Tapes Contain Inaudible Parts | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/assails-superiors-israeli-general.html | ASSAILS SUPERIORS ISRAELI GENERAL | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/ex-city-aide-forbidden-to-practice-law-for-3-years.html | Exâ€šÃ„Â¢City Aide Forbidden To Practice Law for 3 Years | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/schlesinger-asserts-allies-endorsed-alert.html | Schlesinger Asserts Allies Endorsed Alert | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/krogh-asks-court-to-summon-nixon-says-president-has-refused-help-on.html | KROGH ASKS COURT TO SUMMON NIXON | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/energy-volunteerism-nixons-proposals-for-conservation-of-oil-rely.html | Energy Volunteerism | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/rest-lures-pincay-more-than-4million-record.html | Rest Lures Pincay More Than $4â€šÃ„Â¢Million Record | True | By Michael Strauss | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/coast-man-guilty-in-eight-murders-jury-finds-him-legally.html | COAST MAN GUILTY IN EIGHT MURDERS | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/treasury-aide-cites-low-taxes-on-high-incomes-question-of-legality.html | Treasury Aide Cites Low Taxes on High Incomes | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/stock-market-rallies.html | Stock Market Rallies | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/trading-is-active-in-bond-markets-south-carolina-and-oregon-issues.html | TRADING IS ACTIVE IN BOND MARKETS | True | By Douglas W. Cray | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/house-approves-railroadaid-bill-changes-urgently-asked-by.html | HOUSE APPROVES RAILROADâ€šÃ„Â¢AID BILL | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/jaworski-asserts-he-got-pledges-of-independence-makes-first.html | Jaworski Asserts He Got Pledges of Independence | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/court-says-baserent-plan-must-go-on-basrent-system-ordered-to-go.html | Court Says Baseâ€šÃ„Â¢Rent Plan Must Go On | True | By Joseph P. Fried | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/raymond-fullerton-dies-trained-columbia-teams.html | Raymond Fullerton Dies; Trained Columbia Teams | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/murry-bergtraum-56-president-of-school-board-in-7071-dies-member.html | Murry Bergtraum, 56, President Of School Board in '70â€šÃ„Â¢'71, Dies. | True | By Leonard Buder | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/government-fails-danish-premier-calls-election.html | Government Fails, Danish Premier Calls Electio?? | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/bond-vote-faces-recount.html | Bond Vote Faces Recount | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/agriculture-department-sued-by-city-group-on-impoundment.html | Agriculture Department Sued By City Group on Impoundment | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/u-s-panel-balks-at-hospital-rais-no-rubber-stamp-council-action.html | U. S. PANEL BALKS AT HOSPITAL RAISI | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/charles-h-bitner.html | CHARLES H. BITNER | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/burrows-and-halstonit-was-a-good-day-on-7th-ave-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847220 | B00000881865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/his-stock-of-curios-runs-to-the-bizarre-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/hepatitis-outbreak-linked-to-oysters.html | HEPATITIS OUTBREAK LINKED TO OYSTERS | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/eugene-van-cleef.html | EUGENE VAN CLEEF | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/damascus-reports-downing-israeli-jet-on-southern-front.html | Damascus Reports Downing Israeli Jet On Southern Front | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/sports-news-briefs-as-series-harvest-24760-apiece-schranz-pulls-out.html | Sports News Briefs | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/tree-will-be-dimmer-in-rockefeller-center.html | Tree Will Be Dimmer In Rockefeller Center | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/amex-stocks-show-the-largest-gain-in-21-sessions-market-summary.html | Amex Stocks Show the Largest Gain in 21 Sessions | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/stars-inflict-8th-in-row-on-nets.html | Stars Inflict 8th in Row On Nets | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/hospital-strike-goes-on-as-union-defies-u-s-court-fined-500000-with.html | HOSPITAL STRIKE GOES ON AS UNION DEFIES U.S. COURT | True | By Michael T. Kaufman | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/business-loans-rose-for-week-increase-of-272million-is-largest.html | BUSINESS LOANS ROSE FOR WEEK | True | By John H. Allan | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/borg-upsets-nastase-at-swedish-net-reid-oults-lloyd-laver-rosewall.html | Borg Upsets Nastase at Swedish Net | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/city-hall-pensive-as-lindsay-era-wanes-jokes-cease-no-time-for-sag.html | City Hall Pensive as Lindsay Era Wanes | True | By John Darnton | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/sec-to-lift-suspension-of-trading-in-teleprompter.html | S.E.C. to Lift Suspension Of Trading in Teleprompter | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/labor-drive-is-on-for-impeachment-immediate-action-urged-in-a.html | LABOR DRIVE IS ON FOR IMPEACHMENT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/epa-lists-63-cleanair-act-violations-by-pittsburgh-mill-us-steels.html | E.P.A. Lists 63 CleanÃⁱÃÂ®Air Act Violations By Pittsburgh Mill, U.S. Steel's Largest | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/wood-field-and-stream-bass-master.html | Wood, Field and Stream: Bass Master | True | By Nelson Bryant | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/hughes-appointment.html | Hughes Appointment | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/the-last-question.html | The Last Question | True | By Perry Deane Young | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/house-leaders-plan-vote-on-fords-post-by-dec-6.html | House Leaders Plan Vote On Ford's Post by Dec. 6 | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/the-vanishing-point-of-poetry-books-of-the-times-mother-earths.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/whitlam-sees-area-role-for-australia.html | Whitlam Sees Area Role for Australia | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/pioneer-10-spacecraft-is-nearing-jupiter-shock-wave-in-path-ooded.html | Pioneer 10 Spacecraft Is Nearing Jupiter | True | By Walter Sullivan | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/jersey-cuts-speed-jersey-cuts-speed-limits-on-tollways-to-50-mph.html | Jersey Cuts Speed | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/nonunion-site-vandalized-by-construction-workers-gigantic.html | Nonunion Site Vandalized By Construction Workers | True | By Robert E. Tomasson | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/institutions-being-struck-new-york-city-nassau-county-westchester.html | Institutions Being Struck | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/justice-inches-on-for-atticainmates-2-years-after-riot-justice.html | Justice Inches On For Attica Inmates 2 Years After Riot | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/6th-fleet-still-on-alert-in-mediterranean-soviet-ships-are-seen-60.html | 6th Fleet Still on Alert in Mediterranean | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/tahoe-for-high-tide-for-waters-adjacent-to-new-york.html | Tahoe for High Tide for Waters Adjacent to New York | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/milwaukees-mayor-calls-an-emergency.html | MILWAUKEE'S MAYOR CALLS AN EMERGENCY | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/threshold-of-peace.html | Threshold of Peace? | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/stock-market-rallies-80813181.html | Stock Market Rallies | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/hospital-tragedy.html | Hospital Tragedy | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/rutgers-on-the-road-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/professional-football-statistics-american-conference-11-nfl.html | Professional Football Statistics | True | | 2001-08-03 | RE0000847220 | B00000881865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/us-aides-expect-the-energy-crisis-to-go-on-anyway.html | U.S. Aides Expect The Energy Crisis To Go On Anyway | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/screen-robin-hoodanimals-and-birds-star-in-disney-version-the.html | Screen: 'Robin Hood':Animals and Birds Star in Disney Version The Program | True | By Vincent Canby | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/bausch-lomb-receives-amended-patent-complaint.html | Bausch & Lomb Receives Amended Patent Complaint | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/nbc-chief-assails-buchanan-talk-on-splitting-up-networks-as.html | N.B.C. Chief Assails Buchanan Talk on Splitting Up Networks as â€šÃ„Ã"Dangerousâ€šÃ„Ã´ | True | By Les Brown | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/celtics-top-knicks-at-garden-94-84-knicks-bow-to-celtics-at-garden.html | Celtics Top Knicks At Garden, 94â€šÃ„Ã´84 | True | By Thomas Rogers | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/tv-sunshine-on-cbs-studies-dying-woman-program-is-based-on-actual.html | TV: â€šÃ„Ã²Sunshineâ€šÃ„Ã´ on C.B.S. Studies Dying Woman | True | By John J. O'Connor | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/jersey-gop-moderates-urge-party-purge-itself-of-sandmans-leadership.html | Jersey G.O.P. Moderates Urge Party Purge Itself of Sandman's Leadership | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/college-school-results-soccer.html | College, School Results | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/nixon-aides-hold-a-grand-old-party.html | Nixon Aides Hold a Grand Old Party | True | By Judy Klemesrud Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/curbs-put-on-heat-many-states-act-quickly-to-save-fuels-car-pools.html | Curbs Put on Heat | True | By Peter Kihss | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/jersey-cuts-speed-jersey-cuts-speed-limits-on-tollways-to-50-mph.html | Jersey Cuts Speed | True | By Walter Avaggnor Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/this-weekend-how-about-chicken-liver-soup.html | This Weekend, How About Chicken Liver Soup? | True | By Jean Hewitt | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/3-escapees-still-at-large.html | 3 Escapees Still at Large | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/rally-of-stocks-is-paced-by-energy-related-issues-railroads-and-oils.html | Rally of Stocks Is Paced By Energyâ€šÃ„Ã´Related Issues | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/champion-to-acquire-aw-securities-general-american-plans-to-dispose.html | Champion to Acquire A W. (Securities) | True | By Gerd Wilcke | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/vietcong-claim-border-victory-and-say-saigon-killed-civilians.html | Vietcong Claim Border Victory And Say Saigon Killed Civilians | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/love-is-doubtful-on-gas-rationing-tells-senators-he-opposes-cost-of.html | LOVE IS DOUBTFUL ON â€šÃ„Ã²GASâ€šÃ„Ã´ RATIONING | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/text-of-the-modified-draft-of-a-uscommon-market-statement-i.html | Text of the Modified Draft of a U.S.â€šÃ„Ã´Common Market Statement | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/coast-bar-unit-sends-segretti-data-to-court.html | Coast Bar Unit Sends Segretti Data to Court | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/people-in-sports-the-linen-hangs-in-doors.html | People in Sports: The Linen Hangs Indoors | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/residents-patrol-at-night-at-stony-brook-dormitory.html | Residents Patrol at Night At Stony Brook Dormitory | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/fund-chairman-resigns-at-democratic-committee.html | Fund Chairman Resigns at Democratic Committee | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/bess-myerson-joining-citibank-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/common-market-urges-action-against-multinationals-a-buses-common.html | Common Market Urges Action Against Multinationals' Abuses | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/stage-new-papp-home-boom-boom-room-by-rabe-at-lincoln-center-the.html | Stage: New Papp Home | True | By Clive Barnes | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/kissinger-pledge-reported-by-henry-tanner-cairo-awaits-lifting-of.html | Kissinger Pledge Reported | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/doctors-support-nixon-on-cooler-homes.html | Doctors Support Nixon on Cooler Homes | True | By Lawrence K. Altman | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/ban-on-construction-ordered-in-camden-more-bans-to-be-issued-severe.html | Ban on Construction Ordered in Camden | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/economic-adviser-backs-wage-rise-deceleration-views-differ.html | Economic Adviser Backs Wage Rise â€šÃ„Ã²Decelerationâ€šÃ„Ã´ | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/amex-unit-asks-repeal-of-ban-on-dual-trading-options-project-eyed.html | Amex Unit Asks Repeal Of Ban on Dual Trading | True | By James J. Nagle | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/william-husted-58-industrialist-dies.html | WILLIAM HUSTED, 58, INDUSTRIALIST, DIES | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/15-indicted-here-in-bond-forgery-500000-in-government-securities-in.html | 15 INDICTED HERE IN BOND FORGERY | True | By Judith Cummings | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/mcgee-and-fong-ask-cut-in-attorney-generals-pay.html | McGee and Fong Ask Cut in Attorney General's Pay | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/14-rise-in-capital-outlays-is-expected-capital-outlays-expected-to.html | 14% Rise in Capital Outlays Is Expected | True | By Clare M. Reckert | 2001-08-03 | RE0000847220 | B00000881865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/bridge-tolls-ordered-cut.html | Bridge Tolls Ordered Cut | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/bridge-luck-as-well-as-skill-needed-for-appreciating-a-double.html | Bridge: Luck as Well as Skill Needed For Appreciating a Double | True | By Alan Truscott | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/nixon-signs-bill-raising-school-lunch-subsidies.html | Nixon Signs Bill Raising School Lunch Subsidies | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/common-market-said-to-resist-us-on-joint-statement-suggestion-by.html | Common Market Said to Resist U. S. on Joint Statement | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/congress-recess-opposed.html | Congress Recess Opposed | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/a-bicyclist-13-is-killed-by-a-train-in-oceanside.html | A Bicyclist, 13, Is Killed By a Train in Oceanside | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/refinery-is-planned-on-the-persian-gulf.html | REFINERY IS PLANNED ON THE PERSIAN GULF | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/israeli-general-assails-superiors-sharon-who-crossed-suez-calls.html | ISRAELI GENERAL ASSAILS SUPERIORS | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/dance-balanchine-fillip-the-casts.html | Dance: Balanchine Fillip | True | By Anna Kisselgoff | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/pension-approval-made-final-in-panel.html | PENSION APPROVAL MADE FINAL IN PANEL | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/us-may-suspend-rebozo-bank-aide-fdic-reported-weighing-action.html | U.S. MAY SUSPEND REBOZO BANK AIDE | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/road-to-impeachment.html | Road to Impeachment | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/a-bridetobe-19-is-found-murdered-near-queens-home.html | A Brideâ€šÃ„Ã´toâ€šÃ„Ã´Be, 19, Is Found Murdered Near Queens Holm | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/aec-seeks-to-speed-nuclear-facility-building-impact-of-steps-a-ec.html | A.E.C. Seeks to Speed Nuclear Facility Building | True | By Victor K. McElheny | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/the-cowboy-was-bred-to-ride-bulls-red-smith-bucks-years-dont-show.html | Red Smith | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/meany-pledges-aid-to-twa-strikers.html | MEANY PLEDGES AID TO T.W.A. STRIKERS | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/nearrecord-fund-issue-is-sold-by-merrill-lynch-price-and-potential.html | Nearâ€šÃ„Ã´Record Fund Issue Is Sold by Merrill Lynch | True | By Robert J. Cole | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/boston-wins-in-3d-21.html | Boston Wins in 3d, 2â€šÃ„Ã´1 | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/latest-giant-blow-mendenhall-is-out.html | Latest Giant Blow: Mendenhall Is Out | True | By Joseph Durso | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/12-fugitives-booked-for-9-murders-in-california-wanted-in-arizona.html | 2 Fugitives Booked for 9 Murders in California | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/congressional-election-set.html | Congressional Election Set | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/conservation-groups-react-cautiously-to-nixons-bid-to-ease.html | Conservation Groups React Cautiously To Nixon's Bid to Ease Pollution Curbs | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/exxon-crudeoil-supply-cut-17-by-arab-moves.html | Exxon Crudeâ€šÃ„Ã´Oil Supply Cut 17% by Arab Moves | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/jersey-republicans-urge-party-purge-republicans-demand-a-purge-of.html | Jersey Republicans Urge Party Purge | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/missing-link-of-180-opened-in-ceremony-near-columbia.html | â€šÃ„Ã²Missing Linkâ€šÃ„Ã´ of Iâ€šÃ„Ã´80 Opened In Ceremony Near Columbia | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/overnight-shift-in-mood-both-sides-gain-mood-of-israelis-is-now.html | Overnight Shift in Mood | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/farm-family-held-prisoner-for-33-hours-flees-2-captors-then.html | Farm Family, Held Prisoner for 33 Hours, Flees | True | | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/its-costly-to-be-woman-golfpro.html | It's Costly to Be Woman Golf Pro | True | By Lincoln A. Werden | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/biaggi-is-reported-being-investigated-by-nadjari-and-us-biaggi.html | Biaggi Is Reported Being Investigated By Nadjari and U.S. | True | By Mary Breasted | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/us-role-hailed-by-many-at-un.html | U.S. ROLE BAILED BY MANY AT U.N. | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/house-approves-railroadaid-bill.html | HOUSE APPROVES RAILROADâ€šÃ„Ã´AID BILL | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/kissinger-pledge-reported-cairo-awaits-lifting-of-suez-siege-and.html | Kissinger Pledge Reported | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-09 | 1973-11-09 | https://www.nytimes.com/1973/11/09/archives/gladys-knight-finding-new-listeners-for-soul-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000847220 | B00000881865 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/man-dies-in-snowball-attack.html | Man Dies in Snowball Attack | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/sales-at-retail-up-21-in-month-sharp-rise-in-october-said-to-cast.html | SALES AT RETAIL UP 211% IN MONTH | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/hospital-union-is-militant-one-local-1199-was-organized-during.html | HOSPITAL UNION IS MILITANT ONE | True | By Damon Stetson | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/memory-loss-linked-to-electroshocks.html | Memory Loss Linked to Electroshocks | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/an-exploding-illinois-suburb-learns-how-to-cope-new-sights-and.html | An Exploding Illinois Suburb Learns How to Cope | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/raye-powell-85-aluminum-expert-canada-company-eshead-is-deadaided.html | RAY E. POWELL, 85, ALUMINUM EXPERT | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/hospital-strike-stirs-labors-ire-it-illustrates-criticisms-of-the.html | HOSPITAL STRIKE STIR LABOR'S IRE | True | By Paul L. Montgomery | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/man-who-saved-2-policemen-in-passaic-is-felon-out-on-bail.html | Man Who Saved 2 Policemen In Passaic Is Felon Out on Bail | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/taiwan-confident-it-can-ride-out-storm-we-have-toface-facts-big.html | Taiwan Confident It Can Ride Out Storm | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/big-board-stocks-show-biggest-drop-since-may-281962.html | Big Board Stocks Show Biggest Drop Since May 28, 1962 | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/major-figures-in-speech-gather-here-for-a-palaver-critique-offered.html | Major Figures in Speech Gather Here for a Palaver | True | By Israel Shenker | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/city-is-succeeding-in-efforts-to-aid-struck-hospitals.html | CITY IS SUCCEEDING IN EFFORTS TO AID STRUCK HOSPITALS | True | By Fred Ferretti | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/6-others-are-indicted-on-charges-of-conspiring-to-get-cocaine-into.html | 6 Others Are Indicted on Charges of Conspiring to Get Cocaine Into U.S. | True | By Morris Kaplan | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/gibson-appoints-key-newark-aide-corporation-counsel-named-business.html | GIBBON APPOINTS KEY NEWARK AIDE | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/senate-panel-speeds-bill-to-meet-energy-shortage-it-sidesteps.html | Senate Panel Speeds Bill To Meet Energy Shortage | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/isolation-of-livingston-college-given-as-one-reason-for-the-student.html | Isolation of Livingston College Given As One Reason for the Student Unrest | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/net-income-falls-at-continental-phone.html | Net Income Falls at Continental Phone | True | By Clare M. Reckert | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/metropolitan-briefs-fire-kills-3-in-brooklyn-apartment-animal.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/a-call-to-republicans.html | A Call to Republicans | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/policemen-trouble-by-women-officers-cawley-calls-parle-more-women.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/jews-cite-rise-in-inter-marriage-one-in-3-weds-a-nonjew-a-new-us.html | JEWS CITE RISE IN INTERMARRIAGE | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/salant-disputes-white-house-on-cronkite-interviews-nbc-sharply.html | Salant Disputes White House on Cronkite Interviews | True | By Les Brown | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/oil-drilling-curb-favored.html | Oil Drilling Curb Favored | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/irish-bama-get-bowl-fever-if-irish-lose-they-may-stay-home.html | Irish, 'Bama Get Bowl Fever | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/pelican-bowl-is-off.html | Pelican Bowl Is Off | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/a-big-day-for-the-bridegrooms-home-town-5-23foot-wedding-cake-thats.html | A Big Day for the Bridegroom's Home Town | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/prices-of-stocks-plummet-dow-industrials-sink-2424-g-m-stock-slumps.html | Prices of Stocks Plummet; Dow Industrials Sink 24.24 | True | By Vartang G. Vartan | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/special-republican-panel-will-meet-nixon-monday-committee-created.html | Special Republican Panel Will Meet Nixon Monday | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/ashe-match-and-foster-bout-mean-more-erosion-of-apartheid-ashe.html | Ashe Match and Foster Bout Mean More Erosion of Apartheid | True | By Peter Hawthorne Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/oil-import-plan-scored-by-wolff.html | OIL IMPORT PLAN SCORED BY WOLFF | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/new-4å€3,Ä"Channel-record-devised-brain-blood-flow-gauged-a-new-4channel.html | New 4â€3,Ä"Channel Record Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/homebuilder-is-fined-in-an-illinois-bribery-case.html | Homebuilder Is Fined in an Illinois Bribery Case | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/how-to-cope-with-practically-anything-read-a-book.html | How to Cope | True | By Gloria Emerson | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/dining-out-in-jersey.html | Dining Out in jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847219 | B00000881864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/israelis-seeking-us-assurances.html | ISRAELIS SEEkING U.S. ASSURANCES | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/antiques-folkart-sale.html | Antiques: FolkâΕ3Â„Â²Art Sale | True | By Rita Reif | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/policemen-troubled-by-women-officers-cawley-calls-parley-more-women.html | Policemen Troubled By Women Officers; Cawley Calls Parley | True | By David Burnham | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/soybean-futures-decline-sharply-slump-follows-anadvance.html | SOYBEAN FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/frederick-l-knowles.html | FREDERICK L. KNOWLES | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/continental-illinois-in-pact-to-buy-capital-financial-beatrice.html | Continental Illinois in Pact To Buy Capital Financial | True | By Gerd Wilcke | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/eisendrath-71-dies-just-before-address.html | Eisendrath, 71, Dies Just Before Address | True | By Steven R. Weisman | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/flames-tie-rangers-33-after-trailing-by-3-goals-flames-tie-rangers.html | Flames Tie Rangers, 3âΕ3Â„Â²3, After Trailing by 3 Goals | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/guggenheim-modifies-alteration-a-wall-of-glass.html | Guggenheim Modifies Alteration | True | By Paul Goldberger | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/its-a-great-day-for-us-but-not-for-irish-or-english-or-french-at.html | It's a Great Day for U.S. | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/article-1-no-title.html | Article 1 âΕ3Â„Â²âΕ3Â„Â² No Title | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/typewriters-dont-type-pens-dont-scratch.html | Typewriters Don't Type, Pens Don't Scratch | True | By Friedrich Duerrenmatt | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/us-rests-its-case-against-gm-ford.html | U.S. RESTS ITS CASE AGAINST G.M., FORD | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/man-who-saved-2-policemen-in-passaic-is-felon-out-on-bail-car.html | Man Who Saved 2 Policemen In Passaic Is Felon Out on Bail | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/waldheim-orders-peace-force-to-act.html | WALDHEIM ORDERS PEACE FORCE TO ACT | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/big-board-stocks-show-biggest-drop-since-may-28-1962.html | Big Board Stock's Show Biggest Drop Since May 28,1962 | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/bridge-grandslam-hands-come-up-oftener-than-most-relieve-weak.html | Bridge: GrandâΕ3Â„Â²Slam Hands Come Up Oftener Than Most Relieve | True | By Alan Truscott | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/65million-street-value-estimatedplot-began-in-atlanta-penitentiary.html | $65âΕ3Â„Â²Million Street Value EstimatedâΕ3Â„Â®Plot Began in Atlanta Penitentiary | True | By Arnold Lubasch | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/sextuplets-parents-find-that-multiple-births-no-longer-lead-to.html | Sextuplets' Parents Find That Multiple Births No Longer Lead to Instant Wealth | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/dr-harold-ehrensperger-dies-active-in-theater-and-religion-three.html | Dr. Harold Ehrensperger Dies; Active in Theater and Religion | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/8670-rate-is-set-at-treasury-auction.html | 8.670% Rate Is Set At Treasury Auction | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/nixon-at-retreat-reporters-curbed.html | NIXON AT RETREAT REPORTERS, CURBED | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/political-sheath-on-the-arab-oil-weapon-some-supplies-laid-in-as-in.html | Political Sheath on the Arab Oil Weapon | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/soviet-plant-to-convert-oil-to-protein-for-feed-use-of-yeast.html | Soviet Plant to Convert Oil to Protein for Feed | True | By Theodore Shabad | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/harry-uviller-impartial-arbiter-of-dress-industry-here-is-dead.html | Harry Uviller, Impartial Arbiter Of Dress Industry Here, Is Dead | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/music-to-rachmaninoff-claudetto-sorel-offers-anniversary-recital.html | Music: To Rachmaninoff | True | BY Harold C. Schonberg | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/music-milstein-rare-with-gjorga-pludermacher-at-the-piano-he-shows.html | Music Milstein, Rare | True | By Donal Henahan | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/city-seeks-to-aid-yankees-at-shea-plan-asks-1ayear-lease-for-the.html | CITY SEEKS TO AID YANKEES AT SHEA | True | By Edward Ranzal | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/miami-news-editor-resigns-in-dispute.html | MIAMI NEWS EDITOR RESIGNS IN DISPUTE | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/city-is-succeeding-in-efforts-to-aid-struck-hospitals-court-affirms.html | CITY IS SUCCEEDING IN EFFORTS TO AID STRUCK HOSPITALS | True | By Fred Ferretti | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/letters-to-the-editor-a-job-for-our-youth-fighting-crime-cox-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/bullets-that-killed-oakland-educator-contained-cyanide-bullets-with.html | Bullets That Killed Oakland Educator Contained Cyanide | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/brooklyn-utility-bids-for-2d-gas-increase-within-3-months.html | Brooklyn Utility Bids For 2d Gas Increase Within 3 Months | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/stocks-on-amex-show-a-big-decline-market-summary-percentage-gains.html | Stocks on Amex Show a Big Decline | True | By James J. Nagle | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/bullets-that-killed-oakland-educator-contained-cyanide.html | Bullets That Killed Oakland Educator Contained Cyanide | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/a-retrospective-at-hirschl-and-adler.html | A Retrospective at Hirschl and Adler | True | By James R. Mellow | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/groucho-marx-sues-to-stop-book-of-his-unedited-remarks.html | Groucho Marx Sues to Stop Book of His Unedited Remarks | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/railbirds-are-home-to-roost-today.html | Railbirds Are Home to Roost Today | True | By Steve Cady | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/yasudas-65-paces-japan-golf.html | Yasuda's 65 Paces Japan Golf | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/h-d-armstrong.html | H.D. ARMSTRONG | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/many-feel-impact-of-airline-strike-businessman-turned-away-in.html | MANY FEEL IMPACT OF AIRLINE STRIKE | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/complex-chief-of-hospital-union-leon-julius-davis.html | Complex Chief of Hospital Union Leon Julius Davis | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/kissinger-fails-to-sway-saudis-from-oil-embargo.html | Kissinger Fails to Sway Saudis From Oil Embargo | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/martha-grahams-homework-books-of-the-times-focus-on-later.html | Books of The Times | True | By Anna Kisselgoff | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate-new.html | Votes in Congress This Week's Tally for Metropolitan Area | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/gilbert-has-2â€Šâ€Šshot-lead-at-136-despite-74-round-gilbert-has-2shot.html | Gilbert Has 2â€Šâ€ŠShot Lead At 136 Despite 74 Round | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/metropolitan-briefs-fire-kills-three-in-brooklyn-home-city-seeks-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/going-out-guide.html | Guide Going Out | True | Richard F. Shepard | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/cab-allows-airline-flightcut-talks.html | C.A.B. Allows Airline Flightâ€Šâ€ŠCut Talks | True | By Robert Lindsey | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/suns-drop-9th-in-row-to-celtics-colonels-streak-ends.html | Suns Drop 9th in Row To Celtics | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/auto-industry-in-twoway-squeeze-scarcity-of-fuel-affects-output-and.html | Auto Industry in Two â€Šâ€Š Way Squeeze | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/merritt-pkwy-rebuilding-is-slated-despite-protests-pattern-cited.html | Merritt Pkwy. Rebuilding Is Slated Despite Protests | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/baseball-transactions-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/egypt-is-firm-on-accord-despite-israeli-questions-egypt-ready-to.html | Egypt Is Firm on Accord Despite Israeli Questions | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/israelis-charge-europe-yields-on-oil-a-sense-of-abandonment.html | Israelis Charge Europe Yields on Oil | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/student-boycott-spreads-in-seoul-growing-strikes-protesting-curbs.html | STUDENT BOYCOTT SPREADS IN SEOUL | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/house-unit-backs-strip-mine-curb-in-surprise-vote.html | House Unit Backs Strip Mine Curb In Surprise Vote | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/basketball-tonight-garden-8-pm.html | Basketball Tonight | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/rigged-wheels-observer.html | Rigged Weel's | True | By Russell Baker | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/football-transactions-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/people-in-sports-pacers-pilot-penalized.html | People in Sports: Pacers' Pilot Penalized | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/uncertainty-in-britain.html | Uncertainty in Britain | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/n-y-u-is-missing-gear-in-move-campus-notes.html | Campus Notes | True | George Goodman Jr. | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/when-youve-walked-a-mile-in-their-shoes.html | When Youâ€Šâ€Šve Walked a Mile in Their Shoes | True | By Grace Halsell | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/connors-okker-gain-semifinals-in-75000-stockholm-tennis-newcombe.html | Connors, Okker Gain Semifinals In $75,000 Stockholm Tennis | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/sadat-decision-not-to-insist-on-oct-22-lines-called-key-to-mideast.html | Sadat Decision Not to Insist on Oct. 22 Lines Called Key to Mideast Agreement | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/house-unit-votes-stripmine-curb-fee-plan-would-encourage.html | HOUS UNIT VOTES STRIPâ€Šâ€ŠMINE CURB | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/hearings-are-set-on-auto-increases-requested-price-rises-to-be.html | HEARINGS ARE SET ON AUTO INCREASES | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/agnew-now-55-found-in-good-spirits-entertains-his-staff-staff-kept.html | Agnew Now 55t Found in Good Spirits | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/grape-and-lettuce-boycott-to-widen.html | Grape and Lettuce Boycott to Widen | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/sports-today-basketball-football-harness-racing-rugby.html | Sports Today | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/suns-drop-9th-in-row-to-celtics-rockets-lose-7th-in-row-colonels.html | Suns Drop 9th in Row To Celtics | True | | 2001-08-03 | RE0000847219 | B00000881864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/nixon-speed-curb-comes-under-fire-truck-and-bus-operators-say-it.html | NIXON SPEED CURB COMES UNDER FIRE | True | By David Bird | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/italys-finest-chiantis-soon-may-rank-among-europes-most-prized-wine.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/candidate-role-upheld.html | Candidate Role Upheld | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/cofounder-of-goldstein-firm-gets-15-years-for-mail-fraud-sentence.html | CoâŠâ€™founder of Goldstein Firm Gets 15 Years for Mail Fraud | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/judge-to-rule-on-action-challenging-coxs-ouster-regulations-at.html | Judge to Rule on Action Challenging Cox's Ouster | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/roads-to-vietnam-city-appear-to-be-cut-the-town-is-quiet-road-is.html | Roads to Vietnam City Appear to Be Cut | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/6-get-watergate-terms-hunt-given-2-12-to-8-years-six-get-watergate.html | 6 Get Watergate Terms Hunt Given 2ÂÃˆ to 8 Years | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/sports-news-briefs-foreman-ordered-to-defend-soon-mrs-king-carries.html | Sports News Briefs | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/huge-tax-on-gas-under-discussion-administration-studies-levy-of-up.html | HUGE TAX ON âŠâ€™GASâŠâ€™ UNDER DISCUSSION | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/war-dispute-helps-end-brotherhood-effort-clergymen-praised.html | War Dispute Helps End Brotherhood Effort | True | By Edward B. Fiske | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/robert-thomason-94-dies-exongressman-usjudge.html | Robert Thomason, 94, Dies; ExâŠâ€™Congressman, U.S. Judge | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/slayer-of-8-gets-life-in-california-mother-among-his-victims6-of.html | SLAYER OF 8 GETS LIFE IN CALIFORNIA | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/inflation-danger-cited-by-brimmer-possibly-sluggish-economy-seen-a.html | INFLATION DANGER CITED BY BRIMMER | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/art-good-shows-for-gallery-goers.html | Art: Good Shows for Gallery goers | True | By John Canaday | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/quick-test-for-heart-attacks-is-reported-quick-urine-test-for.html | Quick Test for Heart Attacks Is Reported | True | By Lawrence K. Altman | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/bumper-grain-crop-in-soviet-is-causing-woes-pravda-says.html | Bumper Grain Crop In Soviet Is Causing Woes, Pravda Says | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/esmeralda-danced-by-national-ballet.html | âŠâ€™ESMERALDAâŠâ€™ DANCED BY NATIONAL BALLET | True | Anna Kisselgoff | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/nixon-to-release-content-of-tapes-that-go-to-jury-a-republican.html | NIXON TO RELEASE CONTENT OF TAPES THAT GO TO JURY | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/job-titles-changed-to-end-sex-curbs.html | JOB TITLES CHANGER TO END SEX CURBS | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/new-jersey-sports-he-talks-on-field-gothics-seek-a-first-no.html | New Jersey Sports | True | By Alex Yannis | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/stars-on-their-toes-for-ballet-benefit.html | STARS ON MIR TOES FOR BALLET BENEFIT | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/weicker-attacks-nixons-tv-office-calls-communications-unit-danger.html | WEICKER ATTACKS NIXON'S TV OFFICE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/vesco-yacht-must-stay-in-miami-judge-rules.html | Vesco Yacht Must Stay In Miami, Judge Rules | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/new-jersey-briefs-demonstrating-tenants-win-shelter-newark-enjoying.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/james-m-spinning.html | JAMES M. SPINNING | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/text-of-the-new-middle-east-agreement.html | Text of the New Middle, East Agreement | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/eisendrath-71-dies-just-before-address-rabbi-eisendrath-71-dies.html | Eisendrath, 71, Dies Just Before Address | True | By Steven R. Weisman | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/3-pollock-paintings-stolen-from-a-harvard-professor.html | 3 Pollock Paintings Stolen From a Harvard Professor | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/nixon-to-release-content-of-tapes-that-go-to-jury-4-republican.html | NIXON TO RELEASE CONTENT OF TAPES THAT CO TO JURY | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/atlantic-partnership.html | Atlantic âŠâ€™PartnershipâŠâ€™ | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/article-2-no-title.html | Article 2 âŠâ€™âŠâ€™ No Title | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/modern-master-drawings-are-shown.html | âŠâ€™Modern Master DrawingsâŠâ€™ Are Shown | True | By Hilton Kramer | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/76ers-defeat-knicks-bow-to-76ears-late-rally.html | 76ers Defeat Knicks | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/fulbright-supporting-kissinger-calls-for-a-compromise-peace-a.html | Fulbright, Supporting Kissinger, Calls for a éš,Â,ÂCompromise Peaceéš,Â,Â | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/business-briefs-fast-overseasinsuring-shift-doubted-1500-freight.html | Business Briefs | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/the-stage-strindberg-performed-by-theater-ensemble.html | The Stage | True | By Mel Gussow | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/nixon-daughter-at-show.html | Nixon Daughter at Show | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/french-ask-action-in-common-market-to-counter-inflation.html | French Ask Action In Common Market To Counter Inflation | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/tightrope.html | Tightrope | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/a-rift-with-europe-discounted-by-us.html | A RIFT WITH EUROPE DISCOUNTED BY U.S. | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/6-get-watergate-terms-hunt-given-212-to-8-years.html | 6 Get Watergate Terms; Hunt Given 2Â-Î to 8 Years | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/israelis-seeking-us-assurances-pact-accepted-in-principle-by.html | ISRAELIS SEEKING U. S. ASSURANCES | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/states-capitol-full-of-postelection-smiles.html | State's Capitol Full of Postéš,Â,ÂElection Smiles | True | By Joseph F. Sulavan Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/senate-unit-speeds-bill-to-give-nixon-special-energy-powers.html | Senate Unit Speeds Bill to Give Nixon Special Energy Powers | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/reds-trade-tolan-tomlin-to-padres-for-kirby.html | Reds Trade Tolan, Tomlin to Padres for Kirby | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/5-at-city-opera-new-in-the-magic-flute.html | 5 AT CITY OPERA NEW IN éš,Â,ÂTHE MAGIC FLUTEéš,Â,Â | True | Alien Hughes. | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/ballman-retires-ending-a-sad-season-injured-in-a-car-his-salary-was.html | Ballman Retires, Ending a Sad Season | True | By Neil Amdur | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/quick-test-for-heart-attacks-is-reported.html | Quick Test for Heart Attacks Is Reported | True | By Lawrence K. Altman | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/rocket-repairs-on-skylab-fall-behind-blemishes-found.html | Rocket Repairs on Skylab Fall Behind | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/c-arnholt-smith-a-fortune-at-stake-in-bank-failure.html | C. Arnholt Smith: A Fortune at Stake in Bank Failure | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/brinegar-sees-g-n-p-hurt-by-oil-embargo.html | Brinegar Sees G.N.P. Hart by Oil Embargo | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/slain-womans-friends-sadbut-not-surprised-stabbed-three-times.html | Slain Woman's Friends Sadéš,Â,ÂBut Not Surprised | True | By Frank S. Prial | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/fdic-to-proceed-on-british-claims.html | D.I.C. to Proceed On British Claims | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/congressional-election-set.html | Congressional Election Set | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/boyle-is-ordered-to-pittsburgh-to-answer-yablonski-charge-fund.html | Boyle Is Ordered to Pittsburgh To Answer Yablonski Charge | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/laborites-set-back-in-off-year-election-wilson-issues-plea.html | Laborites Set Back in Offéš,Â,ÂYear Election | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/state-aide-said-to-weigh-new-job-governor-bids-diamond-join.html | STATE AIDE SAID TO WEIGH NEVI JOB | True | By Francis X. Clines | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/archibald-cox-is-going-home-to-harvard-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/a-steady-diet-of-children-foreign-affairs.html | A Steady Diet of Children | True | By C. L. Sulzberger | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/still-a-noose.html | Still a Noose | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/brandt-and-scheel-will-visit-prague-toestablish-relations.html | Brandt and Scheel Will Visit Prague to Establish Relations | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/cut-speed-voluntarily-rockefeller-urges-drivers.html | Cut Speed éš,Â,ÂVoluntarily,éš,Â,Â Rockefeller Urges Drivers | True | By David Bird | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/size-of-corn-crop-for-1973-lagging-but-still-a-record.html | Size of Corn Crop for 1973 Lagging but Still a Record | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/football-transactions-national-conference-american-conference.html | Football Transactions | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/u-s-reports-accord-with-bonn-on-shipments-to-israel-credited-with-s.html | U.S. Reports Accord With Bonn on Shipments to Israel | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/kissinger-fails-to-sway-saudis-from-oil-embargo-faisal-insists-on.html | Kissinger Fails to Sway Saudis From Oil Embargo | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/political-sheath-on-the-arab-oil-weapon.html | Political Sheath on the Arab Oil Weapon | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/raped-cheerleader-and-police-look-for-site-of-crime-in-bronx.html | Raped Cheerleader and Police Look for Site of Crime in Bronx | True | By Ronald Smothers | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/foote-mineral-picks-chairman-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/namaths-world-dave-anderson-credibility-and-tv-ratings-the-draft-to.html | Dave Anderson | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/us-navy-setback-giving-soviet-an-edge-in-mideast-faisal-rejects.html | U.S. Navy Setback Giving Soviet an Edge in Mideast | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/senate-gets-plan-to-elect-president-if-nixon-quits-a-belief-is.html | Senate Gets Plan to Elect President if Nixon Quits | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/cardinal-assails-ulster-on-killings.html | CARDINAL ASSAILS ULSTER ON KILLINGS | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/iran-steering-a-careful-course-in-mideast-crisis.html | Iran Steering a Careful Course in Mideast Crisis | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/otto-p-kohl-80-founded-curtiss-aviation-museum.html | Otto P. Kohl, 80, Founded Curtiss Aviation Museum. | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/campus-notes.html | Campus Notes | True | George Goodman Jr. | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/niagara-mohawk-expanding.html | Niagara Mohawk Expanding | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/housing-policeman-beaten-with-bats.html | HOUSING POLICEMAN BEATEN WITH BATS | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/vizzini-keeping-secret-firemens-strike-vote.html | Vizzini Keeping Secret Firemen's Strike rote | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/rebozo-bank-aide-quits-in-face-of-removal-action-bank-under.html | Rebozo Bank Aide Quits in Face of Removal Action | True | | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/health-board-team-in-a-war-room-keeps-a-vigil-over-struck-hospitals.html | Health Board Team in a â€˜Â…Â°War Roomâ€šÂ…Â´ Keeps a Vigil Over Struck Hospitals | True | By Max H. Seigel | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/woodall-is-sharp-as-jets-prepare-for-patriots-namath-remains.html | Woodall Is Sharp as Jets Prepare for Patriots | True | By Parton Keese | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/soviet-portrays-a-weakened-nixon-under-pressure-to-quit-presidency.html | Soviet Portrays a Weakened Nixon Under Pressure to Quit Presidency | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-10 | 1973-11-10 | https://www.nytimes.com/1973/11/10/archives/one-mans-bitter-porridge.html | One Man's Bitter Porridge | True | By Ronald L. Ridenhour | 2001-08-03 | RE0000847219 | B00000881864 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/why-do-directors-show-only-scorn-for-actors-drama-mailbag-why-do.html | Drama Mailbag | True | Basil Langton New York City | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/churchs-fair-keeps-tradition-alive-a-nucleus-of-40.html | Church's Fair Keeps Tradition Alive | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/india-is-restoring-birthcurb-funds-no-serious-hindrance-commitment.html | INDIA IS RESTORING BIRTHâ€šÂ…Â°CURB FUNDS | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-last-carousel-something-of-algren-for-everyone-by-nelson-algren.html | Something of Algren for everyone | True | By James R. Frakes | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/a-brief-delay-for-new-trip-sky-lab-space.html | Space | True | &#8212;John Noble Wilford | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/parley-somber-at-rabbis-death-inspiration-to-unity-but-hebrew-union.html | PARLEY SOMBER AT RABBI'S DEATH | True | By George Dugan | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/this-week-in-sports-hockey-crosscountry-basketball-boxing-harness.html | This Week in Sports | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/471-shot-triumphs.html | 47â€šÂ…Â¹1 Shot Triumphs | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/chess-ruy-lopez-soviet-women-challenged-by-england-and-rumania.html | Chess: Soviet Women Challenged By England and Rumania | True | By Robert Byrne | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/for-some-theyre-now-better-oddities-of-oil.html | Oddities of Oil | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/housing-department-is-studied-on-charges-of-job-favoritism.html | Housing Department Is Studied on Charges of Job Favoritism | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-leaguemaker-he-weds-excess-money-to-surplus-talent.html | The Leagueâ€šÂ…Â°Maker: He Weds Excess Money to Surplus Talent | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/harrison-tops-rye-avenges-last-loss-westchester-the-scores.html | Harrison Tops Rye, Avenges Last Loss | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/william-gaunt-weds-wendy-hilles.html | William Gaunt Weds Wendy Hilles | True | | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/after-7-hospitals-widow-finds-bed-bed-made-available-in-pain-for.html | AFTER 7 HOSPITALS, WIDOW FINDS BED | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/a-marathon-in-soccer.html | A Marathon in Soccer | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/navy-bows-to-tulane-by-1715.html | Navy Bows To Tulane By 17â€šÃ„Â*15; | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-plumbers-foreman-may-have-a-wrench-to-throw.html | The Plumbers' Foreman May Have a Wrench to Throw | True | &#8212;Seymour M. Hersh | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/soviet-belittles-mideast-accord-soviet-initiative-possible-viewers.html | SOVIET BELITTLES MIDEAST ACCORD | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/an-architect-lends-his-good-offices-to-the-underground-novel-suite.html | An Architect Lends His Good Offices to the Underground | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/brooklyn-man-sentenced-to-12-years-on-drug-charges.html | Brooklyn Man Sentenced To 12 Years on Drug Charges | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/egypt-and-israel-are-ready-to-sign-ceasefire-today-israeli-general.html | EGYPT AND ISRAEL ARE READY TO SIGN CEASEâ€šÃ„Â¶FIRE TODAY | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/parkinglot-solocross-offers-a-different-twist.html | Parkingâ€šÃ„Â¶Lot Soloâ€šÃ„Â¶Cross Offers a Different Twist | True | By Michael Katz | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/conflict-in-goals-on-health-noted-impoundment-deplored-debate-on.html | CONFLICT IN GOALS ON HEALTH NOTED | True | By Nancy Hicks Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/bearish-news-profits-and-oil-wall-street.html | Bearish News: Profits and Oil | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/marketing-institute-to-be-held-nov-29.html | Marketing Institute To Be Held Nov. 29 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/afflicting-the-already-afflicted-national-elections.html | National Elections Afflicting The Already Afflicted | True | Christopher Lydon | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/long-beach-democrats-regain-power-first-woman-supervisor-democrats.html | Long Beach Democrats Regain Power | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/new-federalism-revived-quietly-congress-ignores-nixon-plan-but.html | NEW FEDERALISM REVIVED QUIETLY | True | By John Embers Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/regiment-will-get-kilts.html | Regiment Will Get Kilts | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/us-energy-roundup-the-export-trickle-trucking-helping-out.html | U.S. ENERGY ROUNDâ€šÃ„Â¶UP | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-presidential-controversy.html | The Presidential Controversy | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/women-watching-in-east-africa-detour-off-the-safari-trail-into.html | Womenâ€šÃ„Â¶Watching in East Africa | True | By Gloria Cole | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/holy-trinity-is-146-victim.html | Holy Trinity Is 14â€šÃ„Â¶6 Victim | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/strong-opinions-by-vladimir-nabokov-335-pp-new-york-mcgrawhill-book.html | A fanatical fictionist who lusts for accuracy | True | By Richard P. Brickner | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/state-girds-to-thwart-predicted-fuel-crisis-coal-being-substituted.html | State Girds To Thwart Predicted Fuel Crisis | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/work-on-alley-park-to-begin-in-spring-vote-was-41-against-showroom.html | Work on Alley Park To Begin in Spring | True | By Glenn Singer | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/paperbacks-recommended-new-titles.html | Paperbacks | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-white-knight-at-lehman-brothers-how-a-coup-detat-elevated-a.html | The White Knight at Lehman Brothers | True | By Marylin Bender | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-gabblers.html | The Gabblers | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/firemen-sick-calls-end-in-milwaukee.html | FIREMEN SICK CALLS END IN MILWAUKEE | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/winifred-may-roger-nyquist-to-be-married.html | Winifred May, Roger Nyquist To Be Married | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/footballs-overemphasizedfoot-the-sidewheelers-stunning-upset.html | Arthur Daley | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/fear-of-flying-by-erica-jong-340-pp-new-york-holt-rinehart-winston.html | Fear of Flying | True | By Terry Stokes | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/letter-to-the-editor-letters-to-the-editor.html | Letters to the Editor, | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/elizabeth-raff-thomas-nace-plan-wedding.html | Elizabeth Raff, Thomas Nace Plan Wedding | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/air-force-passes-down-rutgers-3114-statistics-of-the-game.html | Air Force Passes Down Rutgers, 31â€šÃ„Â*14 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/remembering-pablo-neruda-the-guest-word-pablo-neruda.html | Remembering Pablo Neruda | True | By Carlos Fuentes | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/92-dahlia-of-france-wins-international-dahlia-wins-laurel-race-for.html | 9â€šÃ„Â¶2 Dahlia of France Wins International | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/bergen-hears-blake-on-unity-question-of-mathematics-recommended-for.html | Bergen Hears Blake on Unity | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/looking-at-jupiter-pioneer-10.html | Pioneer 10 | True | | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/housing-proposal-disputed-in-queens-residents-express-doubts.html | Housing Proposal Disputed In Queens | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/unusual-showing-of-english-prints.html | Unusual Showing Of English Prints | True | By David L. Shirey | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/divorces-in-china-decided-by-peers-number-of-lawyers-down-right-to.html | DIVORCES IN CHINA DECIDED BY PEERS | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/before-art-went-big-time-before-art-went-big-time.html | Before Art Went â€š Ã¢ʼBig Timeâ€š Ã¢ʼ | True | By Peter Schjeldahl | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/stocks-buffeted-by-energy-crisis-markets-in-review.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/alternates-to-drugs-explored-in-morris-another-aim-of-project.html | Alternates To Drugs Explored In Morris | True | By Steve Baltin Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/two-women-poets-one-old-one-new-by-sarah-appleton-67-pp-new-york.html | Two woman poets: one old, one new | True | By Alicia Ostriber | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/hearings-planned-on-fulton-st-mall.html | Hearings Planned on Fulton St. Mall | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/new-orleans-voters-renominate-mayor-garrison-in-runoff.html | New Orleans Voters Renominate Mayor; Garrison in Runoff | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/male-nudes-photographs-paintings-and-statues-photography-george.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/blues-blank-canadiens-as-sather-kelly-star-blades-rally-to-win.html | Blues Blank Canadiens As Sather, Kelly Star | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/city-dimming-lights-on-bridges-in-effort-to-save-electricity.html | City Dimming Lights On Bridges in Effort To Save Electricity | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/city-council-schedule-is-listed-for-the-week.html | City Council Schedule Is Listed for the Week | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/conventioneering-in-acapulco-money-no-object-corned-beef-on-mexican.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/gibson-may-seek-byrne-housing-two-out-of-six.html | Gibson May Seek Byrne Housing | True | BYJoseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/28108-fans-at-aqueduct-despite-tv-an-official-view-jogging-sets.html | 28,108 Fans At Aqueduct Despite TV | True | By Joseph Durso | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/hawaiian-natives-seek-land-claims-bill.html | Hawaiian Natives Seek Land Claims Bill | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/reading-the-tea-leaves-foreign-affairs.html | Reading the Tea Leaves | True | By C. L. Sulzberger | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-case-of-the-bad-bordeaux-by-waverley-root-scandale-could-there.html | Scandale | True | By Waverley Root | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/public-whets-its-taste-for-apple-cider-the-core-of-the-matter.html | Public Whets Its Taste for Apple Cider | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/woman-forced-to-commit-sex-act-on-subway-in-bronx.html | Woman Forced to Commit Sex Act on Subway in Bronx | True | By Alfred E. Clark | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/skylabs-repairs-behind-schedule-launching-decision-due-susceptible.html | SKYLAB'S REPAIRS BEHIND SCHEDULE | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/future-social-events-dame-of-chance-medal-for-ira-guilden-wow-bows.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/after-retirement-a-plunge-into-growing-activity-home-greenhouses.html | After Retirement, A Plunge Into Growing Activity | True | By Joan Marks | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/movie-buff-projects-a-glamorous-image-wall-st-image.html | Movie Buff Projects A Glamorous Image | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/sideburns-ouster-barred.html | â€š Ã¢ʼSideburnsâ€š Ã¢ʼ Ouster Barred | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/scientist-describes-new-device-that-controls-artificial-arm-signals.html | Scientist Describes New Device That Controls Artificial Arm | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/article-1-no-title.html | Article 1 â€š Ã¢ʼâ€š Ã¢ʼ No Title | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/confronting-the-demands-he-says-i-wont-quit-the-president-the.html | The President | True | &#8212;James M. Naughton | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/randall4k-bart-to-wed-barbara-davne.html | Randall4K. Bart to Wed Barbara Dame | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/no-back-talk-from-the-press-please-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/wood-field-and-stream-housatonic-fly-fishing.html | Wood, Field and Stream: Housatonic Fly Fishing | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-profligate-society.html | The Profligate Society | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/williams-routs-wesleyan-44-to-0.html | Williams Routs Wesleyan, 44 to 0 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/2-presumed-dead-in-fire.html | 2 Presumed Dead in Fire | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/wtt-causing-stir-in-tennis-world.html | W.T.T. Causing Stir in Tennis World | True | By Charles Friedman | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/shirley-kennedy-engaged-to-d-m-selkin.html | Shirley Kennedy Engaged to D. M. Selkin | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/struck-hospitals-manage-to-cope-for-another-day.html | STRUCK HOSPITALS MANAGE TO COPE FOR ANOTHER DAY | True | By Paul L. Montgomery. | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/32-study-for-the-catholic-diaconate-the-three-ministries-a.html | 32 Study for the Catholic Diaconate | True | By Kenneth Steffan Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/carol-j-renneburg-is-bridge-in-maryland.html | Carol J. Renneburg Is Bride in Maryland | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/mon-tclaireshibiting-art-acquisitions-school-is-indebted.html | Montclair Exhibiting Art Acquisitions | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/sports-news-briefs-pacing-classic-to-invisible-shadow-rdl-unit-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/rangers-rely-on-mcduffe-with-2-top-goalies-out-rael-hockey-league.html | Rangers Rely on McDuffe With 2 Top Goalies Out | True | By John S. Radosta | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/golden-shadows-flying-hooves-by-george-b-schaller-illustrated-287.html | Life and death of the great African cats | True | By Caryl P. Haskins | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/why-herbie-sold-out-or-the-evolution-of-mann-the-evolution-of.html | Why Herbie â€šÃ„Â²Sold Out,â€šÃ„Â´ Or The Evolution of Mann | True | By Robert Palmer | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/virginia-todd-is-wed.html | Virginia Todd Is Wed | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/space-new-comet-dim-now-to-be-a-wesome-sight-fear-its-oversold.html | Space: New Comet, Dim Now, to Be Awesome Sight | True | By Walter Sullivan | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-people-will-insist-on-making-the-decision.html | ...the People Will Insist on Making the Decision | True | By Jacob K. Javits | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/arbitrators-in-firemens-dispute-start-to-draft-recommendations.html | Arbitrators in Firemen's Dispute Start to Draft Recommendations | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/munich-robbery-begins-with-energy-crisis-plea.html | Munich Robbery Begins With Energy Crisis Plea | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/naval-forces-irk-southern-europe-neutralization-suggested-those.html | NAVAL FORCES IRK SOUTHERN EUROPE | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/ohio-state-turns-back-michigan-state-35-to-0-purdue-is-beaten-347.html | Ohio State Turns Back Michigan State, 35 to 0 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/kentucky-beats-vanderbilt.html | Kentucky Beats Vanderbilt | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/grambling-wins-eighth.html | Grambling Wins Eighth | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/publications-for-philatelists-stamp-history-of-spain-stangh.html | Publications for Philatelists | True | Samuel A. Tower | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/skiing-the-andesand-drawing-fire-from-the-border-patrol-bobby.html | Skiing the Andesâ€šÃ„Â® and Drawing Fire From the Border Patrol | True | By Blake Fleetwood | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/antonio-gaudi-genius-and-sorcerer-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/novel-is-burned-by-scyool-board-panel-in-dakota-says-book-by.html | NOVEL IS BURNED BY SCHOOL BOARD | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/janet-sawyer-fiancee-of-john-merrill-3d.html | Janet Sawyer Fiancee of John Merrill 3d | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/3-determined-towns-reject-sewage-plant-to-create-park-use-available.html | 3 Determined Towns Reject Sewage Plant to Create Park | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/country-music-marches-on-a-jazz-buff-the-strongest-concert.html | Country Music Marches On | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/lindquist-sets-record-in-title-crosscountry-the-leading-finishers.html | Lindquist Sets Record In Title Crossâ€šÃ„Â´Country | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/monday-night-tv-treat-a-quarterback-who-runs.html | Monday Night TV Treat: A Quarterback Who Runs | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/three-senators-lead-poll-on-76-democratic-race.html | Three Senators Lead Poll On '76 Democratic Race | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/state-scores-us-on-cleanup-aid-127-plans-await-action-says-money.html | STATE SCORES U.S. ON CLEANUP AID | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/bagpipes-and-touchdowns.html | Bagpipes and Touchdowns | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/some-of-the-people-down-across.html | Some of the people | True | By Betty Leary/Puzzles Edited By Will Weng | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/police-officer-held-in-killing-of-woman-in-bronx-home.html | Police Officer Held in Killing Of Woman in Bronx Home | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/he-began-with-airplanekits-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/syracuse-wins-first-game-53-statistics-of-the-game.html | Syracuse Wins First Game, 53â€šÃ„Â´3 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/the-delectation-of-masterpieces.html | The Delectation of Masterpieces | True | By Hilton Kramer | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/will-rogers-the-cowboy-philosopher-his-life-and-times-by-richard-m.html | The Cowboy Philosopher | True | By Richard R. Lingeman | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/taylor-law-held-in-need-of-change-symbolic-spokesman-distinctions.html | TAYLOR LAW HELD IN NEED OF CHANGE | True | By Damon Stetson | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/mts-campbell-wed-to-charles-cook-jr.html | Mrs. Campbell Wed To Charles Cook Jr. | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/the-sage-of-the-familys-lantana-gardens.html | Gardens | True | By Ruth W. Harley | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/environmentalists-concerned-over-steady-deterioration-of-states.html | Environmentalists Concerned Over. Steady Deterioration of State's Open Spaces | True | By Mary C. Churchill Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/eban-asks-action-on-pows-in-syria.html | Eban Asks Action on P.O W.'s in Syria | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/helicopter-is-helping-to-protect-wetlands-policing-the-wetlands.html | Helicopter Is Helping To Protect Wetlands | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/an-eyeboggler-52-floors-tall-is-rising-in-east-midtown-an.html | An Eye â€šÃ„Â° Boggler 52 Floors Tall is Rising in East Midtown | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/alice-b-leff-plans-february-wedding.html | Alice B. Leff Plans February Wedding | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/columbia-beaten-246-georgia-tech-romps-367-statistics-of-the-game.html | Columbia Beaten, 24â€šÃ„Â°6 | True | By Lincoln A. Werden | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/major-gas-state-faces-a-shortage-order-angers-governor-us-demands.html | MAJOR GAS STATE FACES A SHORTAGE | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/surprise-victor-in-east-hampton-cooperation-stressed.html | Surprise Victor In East Hampton | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/oceans-democrats-rolling-up-sleeves-urged-tax-reform-staffing-to-bc.html | Ocean's Democrats Rolling Up Sleeves | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/arizona-sifting-insurance-deals-three-men-accused-company-set-up.html | ARIZONA SIFTING INSURANCE DEALS | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/senate-sports-bill-nears-vote.html | Senate Sports Bill Nears Vote | True | By William N. Wallace | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/only-30-support-house-republicans-in-a-gallup-survey.html | Only 30% Support House Republicans In a Gallup Survey | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/heat-complaints-rise-as-temperatures-fall.html | Heat Complaints Rise As Temperatures Fall | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/revenue-sharing-a-redtape-bore-to-some-towns.html | Revenue Sharing A Redâ€šÃ„Â°Tape Bore To Some Towns | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/katherine-gerosa-fiancee.html | Katherine Gerosa Fiancee | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/problems-plaguing-newarks-anticrime-plan-projects-listed-other.html | Problems Plaguing Newark's Anticrime Plan | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/moral-paralysis.html | Moral Paralysis | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/record-missouri-crowd-seesoklahoma-win-31-3-oklahoma-state-wins-289.html | Record Missouri Crowd Sees Oklahoma Win 31â€šÃ„Â°3 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/notes-the-ski-show-has-its-finger-on-the-skiers-pulse-snowflakes.html | Notes: The Ski Show Has Its Finger on the Skier's Pulse | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/a-work-by-a-comic-genius.html | A Work by a Comic Genius | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/soviet-legislature-to-meet.html | Soviet Legislature to Meet | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/no-lights-on-us-tree.html | No Lights on U.S. Tree | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/behind-the-laughs-a-portrait-of-america-rushing-sideways-by-art.html | Behind the laughs, a portrait of America rushing sideways | True | By Gary Blake | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/progress-is-reported-in-talks-aimed-at-getting-new-milk-pact.html | Progress Is Reported in Talks Aimed at Getting New Milk Pact | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/will-palestrina-win-friends-recordings.html | Recordings | True | By David Hamilton | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/investigation-joined-by-watergate-prosecutorofficials-queried.html | Investigation. Joined by Watergate Prosecutor â€šÃ„Â®Officials Queried | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/before-its-really-needed-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/railroad-defends-freight-routings-freak-accident-competition-cit.html | Railroad Defends Freight Routings | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/lone-bulls-horse-raid-stealing-horses-and-changing-into-bears-by.html | Lone Bull's Horse Raid | True | By Peter Naborov | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/in-france-its-called-st-trop-in-the-snow-spaceage-architecture-a.html | In France, It's Called â€˜St. Trop in the Snowâ€™â€ | True | By Justine Delacy | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/danbury-earns-titlegame-spot.html | Danbury Earns Titleâ€™â€Game Spot | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/pentagon-weighs-air-defense-role-24-tupolev-bombers-augmenting-of.html | PENTAGON WEIGHS AIR DEFENSE ROLE | True | By Drew Middleton | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/fewer-heart-attacks-for-drinkers-in-one-study-previous-studies.html | Fewer Heart Attacks for Drinkers in One Study | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/karen-larsen-social-worker-wed-in-jersey.html | Karen Larsen, Social Worker, Wed in Jersey | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/margaret-heidbreder-is-married.html | Margaret Heidbreder Is Married | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/mary-glover-is-fiancee-of-david-forer.html | Mary Glover Is Fiancee of David Forer | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/snag-cuts-citibank-deposits.html | Snag Cuts Citibank Deposits | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/matz-is-riding-high-despite-a-late-start-quicker-to-learn.html | Matz Is Riding High Despite a Late Start | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/channel-67-to-go-on-air-next-sunday-need-for-station-cited-a-daily.html | Channel 67 to Go on Air Next Sunday | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/ronan-expects-record-subway-construction-in-1974-projects-need-10.html | Ronan Expects Record Subway Construction in 1974 | True | By Edward C. Burks | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/ledyard-towle.html | LEDYARD TOWLE | True | Ledyard Towle Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/harbors-underwater-world-charted.html | Harbor's Underwater World â€˜â€Charted | True | By Werner Bamberger | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/men-on-beames-transition-panellove-work-and-city-raised-amid.html | Men on Beame's Transition Panel Love Work and City | True | By Hurray Schumach | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/marcella-learning-about-sex-sin-and-guilt-by-marilyn-coffey-241-pp.html | Learning about sex, sin and guilt | True | By Alix Kates Shulman | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/county-libraries-endangered-a-financial-blow-started-in-1920.html | County Libraries Endangered | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-comet-is-coming-celestial-interloper.html | Celestial interloper | True | By Sherwin D. Smith | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/debate-set-off-by-mass-killing-the-issue-is-who-should-be-held-in.html | DEBATE SET OFF BY MASS KILLING | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/was-marilyn-the-last-movie-goddess-movies.html | Movies | True | By Allen McKee | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/hospital-costs-175million.html | Hospital Costs $175â€˜â€Million | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/mrs-sarah-r-ross-is-remarried.html | Mrs. Sarah R. Ross Is Remarried | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/siegel-barker-gain.html | Siegel, Barker Gain | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/walter-w-glocer.html | WALTER W. GLOCER | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/signs-of-pollution-reported-in-ice-layers-of-himalayas.html | Signs of Pollution Reported In Ice Layers of Himalayas | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/margaritondo-scores-3-as-n-arlington-wins.html | Margaritondo Scores 3 As N. Arlington Wins | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/mrs-myrdal-leaving-un-warns-of-new-weapons.html | Mrs. Myrdal, Leaving U.N. Warns of New Weapons | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index SUNDAY, NOVEMBER 11, 1973 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/lawn-advice-as-leaves-fall.html | Lawn Advice as Leaves Fall | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/handicap-reported-for-students-graded-in-passfail-systems.html | Handicap Reported for Students Graded in â€˜â€Passâ€™â€â€Failâ€™â€ Systems | True | By Gene L. Maeroff | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/on-the-horizon-a-new-conductor-a-new-conductor-on-the-horizon.html | On the Horizon, a New Conductor | True | By Raymond Ericson | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/montclair-snaps-bricks-streak-at-24-wilson-racks-up-essex-hudson.html | Montclair Snaps Brick's Streak at 24 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/fords-philosophy-on-major-political-questions-morality-in.html | Ford's Philosophy on Major Political Questions | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/patriotic-wallington-is-happy-as-it-is-special-to-the-new-york.html | Patriotic Wallington Is Happy as It Is | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/whats-opened-in-the-theater.html | What's Opened in the Theater? | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/faulty-distribution-of-doctors-linked-in-part-to-federal-aid.html | Faulty Distribution of Doctors Linked in Part to Federal Aid | True | By Theodore Shabad | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/sisco-meets-lebanese-aides-and-reports-productive-talks-date-for.html | Sisco Meets Lebanese Aides And Reports â€˜â€Productiveâ€™â€ Talks | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/cape-cod-flights-studied-by-cab-more-new-york-trips-and-end-of-jets.html | CAPE COD FLIGHTS STUDIED BY C.A.B. | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/michigan-rally-tops-illinois-216.html | Michigan Rally Tops Illinois, 21â€˜â€6 | True | | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-next-testing-period-the-economic-scene-business-indevrises.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/maplewood-library-appoints-a-director.html | Maplewood Library Appoints a Director | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/army-loses-8th-game-to-miami-197-statistics-of-the-game.html | Army Loses 8th Game to Miami, 19–7 | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/six-favorite-ski-trails-in-the-northeast-the-gondolier-at-stowe-vt.html | Six Favorite Ski Trails in the Northeast | True | By Dinah B. Witchel | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/aussie-davis-cup-team-embarrassed-by-riches.html | Aussie Davis Cup Team Embarrassed by Riches | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/a-firm-first-step-on-the-still-dark-road-to-peace-mr-kissingers.html | Mr. Kissinger's Mideast Diplomacy | True | Leslie A. Gelb | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/current-best-sellers-general-fiction.html | Current Best Sellers | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/oakland-army-puzzles-police-court-of-the-people-ending-of-letter.html | OAKLAND ‘ARMY’ PUZZLES POLICE | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/im-not-even-a-tough-cop-joseph-wambaugh-whose-four-part-blue-knight.html | ‘I'm Not Even a Tough Cop’ | True | By Susan Lydon | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/nixon-is-urged-to-save-fuel-by-staying-home.html | Nixon Is Urged to Save Fuel by Staying Home | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/us-museum-leaders-seek-art-in-russia-for-exchanges.html | U.S. Museum Leaders Seek Art in Russia for Exchanges | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/ballets-that-must-be-seenonce-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/freshman-tailbackstars-statistics-of-the-game-texas-tech-wins-2410.html | Freshman Tailback Stars | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/yorty-is-target-of-2-inquiries-into-49-los-angeles-land-deal.html | Yorty Is Target of 2 Inquiries Into '69 Los Angeles Land Deal | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-kremlin-reassessing-nixon-finds-him-still-operative.html | The Kremlin, Reassessing Nixon Finds Him Still Operative | True | Hedrick Smith | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/swaziland-anthem-changing.html | Swaziland Anthem Changing | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/florida-state-loses-ninth.html | Florida State Loses Ninth. | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/canada-drawing-more-americans-wasnt-running-away-the-price-they-pay.html | CANADA DRAWING SORE AMERICANS | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/israel-authorizes-general-to-sign-the-new-ceasefire-agreement-with.html | Israel Authorizes General to Sign the New Ceasefire Agreement With Egypt | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/japan-and-europe.html | Japan and Europe | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/alas-poor-molly-we-do-her-knell-alas-poor-molly.html | Alas, Poor ‘Molly,’ We Do Her Knell | True | By Walter Kerr | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/jack-gregorys-baby-dave-anderson-the-game-ball-his-concentration.html | Dave Anderson | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/children-taught-to-clown-around-by-an-expert.html | Children Taught To Clown Around By an Expert | True | By Kim Lem Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/a-formula-for-expansion-spotlight.html | A Formula for Expansion | True | By Gerd Wilcke | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/growing-old-alone-together.html | Growing old alone together | True | By Sheila K. Johnson | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/brustein-replies.html | Brustein Replies | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/at-the-center-of-the-world-based-on-papago-and-pima-myths-by-betty.html | At the Center of The World Based on Papago and Pima Myths. By Betty Baker. Illustrated by Murray Tinkman. 53 pp. New York: Macmillan. $4.95. (Ages 9 to 12) | True | By John Bierhorst | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-american-military-alert.html | The American Military Alert | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/headliners-historic-first-games-children-play-acquittal-for-mercy.html | Headliners | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/clifton-trounces-passaic-valley-39-to-0-viva-france-the-scores.html | Clifton Trounces Passaic Valley, 39 to 0 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/susan-k-king-engaged-to-albert-stickney-3d.html | Susan K.King Engaged To Albert Stickney 3d | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/namath-likely-absentee-jets-likely-to-stay-namathless-today-nfl.html | Namath Likely Absentee | True | By Murray Chass | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/music-therapy-center-elects.html | Music Therapy Center Elects | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/struck-hospitals-manage-to-cope-for-another-day-vote-expected-today.html | STRUCK HOSPITALS MENACE TO COPE FOR ANOTHER DAY | True | BY Paul L. Montgomery | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/experts-on-culture-discuss-the-arts-role-of-businessmen-pampering.html | Experts On Culture Discuss The Arts | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/bucks-top-kings-for-11-straight.html | Bucks Top Kings for 11 Straight | True | | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/kissinger-inpeking-for-talks-hints-us-will-press-for-full.html | Kissinger, in Peking for Talks, Hints U.S. Will Press for Full Diplomatic Relations | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/may-4-nuptials-set-by-sherrill-dixon.html | May 4 Nuptials Set By Sherrill Dixon | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/whats-doing-in-madrid.html | What's Doing in MADRID | True | By Henry Giniger | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/college-football-next-saturday.html | College Football Next Saturday | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/past-to-come-alive-in-hunterdon-tour-fresh-bread-for-sale-fashion.html | Past to Come Alive in Hunterdon Tour | True | By E. M. Ewing Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/fdu-trounces-brooklyn-college.html | F.D.U. Trounces Brooklyn College | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/if-at-first-you-do-succeed-try-try-again.html | If at First You Do Succeed, Try, Try Again | True | &#8212;Guy Flatley | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/us-agency-fears-hazard-in-decorative-fireplaces.html | U.S. Agency Fears Hazard In Decorative Fireplaces | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/are-land-assessments-equitablethis-the-issue-are-assessments-on.html | Are Land Assessments Equitable? That's the Issue | True | By William G. Connolly | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/it-costs-too-much-to-go-to-a-museum.html | It Costs Too Much To Go to a Museum | True | By Judi R. Kesselman | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/gallo-gang-figure-is-shot-to-death.html | GALLO GANG FIGURE IS SHOT TO DEATH | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/oil-shortagethe-economys-new-puzzle-oil-shortage.html | Oil Shortage&#63;&#8230;&#8217;The Economy's New Puzzle | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/andover-triumphs-lewis-scores-two.html | Andover Triumphs; Lewis Scores Two | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/bantas-early-scamper-keys-manasquan-romp-monmouthocean-the-scores.html | Banta's Early Scamper Keys Manasquan Romp | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/twothirds-in-poll-doubt-nixon-report.html | TWO&#63;&#8230;&#8217;THIRDS IN POLL DOUBT NIXON REPORT | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/plan-seeks-to-deter-dropouts-evaluating-one-another-the-human.html | Plan Seeks to Deter Dropouts | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/portugal-rations-gasoline-for-cars-oil-is-lowquality-portuguese.html | POEM RATIONS GASOLINE FOR CARS | True | By Henry Giniger Special to The New York races | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/main-operations-of-appleton-sold-prenticehall-pays-5million300-jobs.html | MAIN OPERATIONS OF APPLETON SOLD | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/us-jews-assess-israeli-aid-cost-little-impairment-is-seen-to.html | U.S. JEWS ASSESS ISRAELI AID COST | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/news-of-the-screen-first-deadly-sin-to-be-shot-here-a-novel-of-plot.html | News of the Screen | True | By A. B. Weiler | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/yale-wins-as-a-pass-fools-penn-statistics-of-the-game-clemson-wins.html | Yale Wins as a Pass Fools Penn | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/courtroom-calm-at-chicago-trial-159-contempt-citations-more-charges.html | COURTROOM CALM AT CHICAGO TRIAL | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-gift-by-pete-hamill-83-pp-new-york-random-house-495-they-met-as.html | They met as men in Rattigan's bar | True | By Michael Mewshaw | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/peace-is-still-at-hand-village-in-vietnam-vietnam-saigons-presence.html | Village in Vietnam | True | By Fox Butterfield | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/man-shot-and-killed-trying-to-stop-fight-in-restaurant-here.html | Man Shot and Killed Trying to Stop Fight In Restaurant Here | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/whos-what-around-the-white-house-power-center-no-1-haigs-pinch-let.html | Let Henry and Al an&#63;&#8230;&#8217;George and Mel do it | True | By William Satire | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/john-philip-lee-jr-will-marry-miss-amy-w-roberts-in-january.html | John Philip Lee Jr. Will Marry Miss Amy W. Roberts in January | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/rosewall-is-beaten-by-laver-3d-final-to-mess-wade.html | Rosewall Is Beaten By Laver | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/pupils-learn-by-doing-in-plastics-shop-taste-feel-and-noise-not-for.html | Pupils Learn by Doing in Plastics Shop | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-unwritten-war-american-writers-and-the-civil-war-by-daniel.html | Arms (the Civil War) and the man (the American writer) | True | By Quentin Anderson | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/take-care-in-buying-a-puppy.html | Take Care In Buying A Puppy | True | By Walter R. Fletcher | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/mozambique-slumclearance.html | Mozambique Slum Clearance | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/court-seen-aiding-childcare-here-racial-discrimination-denied.html | COURT SEEN AIDING CHILD&#63;&#8230;&#8217;CARE HERE | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/a-tribute-to-anne-frank-concentration-camp-victim-cover-explained.html | A Tribute to Anne Frank | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/soccer-has-its-brand-of-cheap-shot.html | Soccer Has Its Brand of Cheap Shot | True | By Alex Yannis | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/dining-out-in-jersey.html | Dining Out In Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/hospital-pickets-cite-food-costs-austerity-program-about-to-give-up.html | HOSPITAL PICKETS CITE FOOD COSTS | True | By Barbara Campbell | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/half-of-canadas-people-said-to-be-overweight.html | Half of Canada's People Said to Be Overweight | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/colleges-vie-to-get-psychology-school-proposals-compared-campuses.html | Colleges Vie to Get Psychology School | True | By Bill Barrett Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/in-japan-its-the-3-bs-all-the-way-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/mint-is-seeking-solutions-numismatics-november-sale-next-sunday.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/theyre-together-again-on-the-dance-floor-dancing-away.html | They're Together Again on the Dance Floor | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/son-to-joseph-dowlings.html | Son to Joseph Dowlings | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/suez-reopening-weighed-by-cairo-seen-bolstering-soviet-position-20.html | Suez Reopening, Weighed by Cairo, Seen Bolstering Soviet Position | True | By Drew Middleton | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/please-pass-the-guilt-by-rex-stout-150-pp-new-york-the-viking-press.html | Please Pass The Guilt | True | By Frank Jellinek | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/seton-hall-closes-with-240-victory.html | Seton Hall Closes With 24â€3â€‹â€²0 Victory | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/travels-through-jewish-america-by-harry-golden-and-richard.html | Travels Through Jewish America | True | By Herbert Gold | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/no-room-at-top-six-tied-for-first-nassau-south-the-scores.html | No Room at Top: Six Tied for First | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-riverside-villas-murder-by-kingsley-amis-224-pp-new-york.html | The Riverside Villas Murder | True | By Angus Wilson | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/garven-heritage-of-reform-32million-in-fines-legislature-never.html | Garven: Heritage of Reform | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/pentagon-may-end-search-for-missing-in-indochina-only-in.html | Pentagon May End Search For Missing in Indochina | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/nets-decide-on-changes-but-qs-win.html | Nets Decide On Changes But Q's Win | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/article-3-no-title-shopping-center-in-disguise.html | It's a Shoeing Center, but Disguised | True | By Georgia Dullea | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/judith-van-ingen-plans-nuptials.html | Judith Van Ingen Plans Nuptials | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/lindsay-also-cuts-back-top-speed-here-governor-reduces-speed-limit.html | Lindsay Also Cuts Back Top Speed Here | True | By David Bird | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-big-ten-on-broadway.html | THE BIG TEN ON BROADWAY | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/letters-ship-rates-baruch-canada.html | LETTERS | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/late-kick-wins-2726-for-usc-ucla-defeats-oregon-statistics-of-the.html | Late Kick Wins, 27â€3â€‹â€²26, For U.S.C. | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/vermont-deer-season-open.html | Vermont Deer Season Open | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/nixons-policy-on-housing-is-sound-point-of-view-nixons-housing.html | Point of View | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/liberal-conscience-at-large-justice-douglas-law.html | Justice Douglas | True | &#8212;Anthony Lewis | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/75-march-at-white-house-in-support-of-president.html | 75 March at White House In Support of President | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/miami-of-ohio-tops-kent-state-to-gain-title-statistics-of-the-game.html | Miami of Ohio Tops Kent State To Gain Title | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/on-the-record.html | On the Record | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/mr-and-mrs-kleer-pak-a-smooth-team-one-reason-is-a-ban-on-shop-talk.html | Mr. and Mrs. Kleer Pak, a Smooth Team | True | By Jean Christensen | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/dance-ballet-in-boston.html | Dance: Ballet in Boston | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/britains-royal-wedding-hailed-by-poet-laureate.html | Britain's Royal Wedding Hailed by Poet Laureate | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/fire-department-warns-against-hoarding-gas.html | Fire Department Warns Against Hoarding â€šÃ„Ã²Gasâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/pope-holds-special-rites-preparing-for-holy-year.html | Pope Holds Special Rites Preparing for Holy Year | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/carol-hannum-engaged.html | Carol Hannum Engaged | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/middletown-police-acts-investigated-by-the-fbi-fbi-inquiry-in.html | Middletown Police Acts Investigated by the F.B.I. | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/princeton-1914-loser-harvard-tops-princeton-stays-tied-for-ivy-lead.html | Princeton 19â€3â€‹â€²14 Loser | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/film-competition-is-set-by-nce.html | Film Competition Is Set by N.C.E. | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/houston-victor-2820.html | Houston Victor, 28â€3â€‹â€²20 | True | | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/calendar-of-dog-shows.html | Calendar of Dog Shows | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/letters-to-the-editor-leary-on-joplin-so-far-from-heaven.html | Leary on Joplin | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/it-did-deserve-another-chance-kerr-on-moonchildren.html | Kerr on â€ŠÂ³Moonchildrenâ€ŠÂ´ | True | &#8212;Walter Kerr | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/delaware-water-gap-a-recreation-area-for-all-seasons-local.html | Delaware Water Gap: A Recreation Area For All Seasons | True | By Diane Cochrane | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/how-archimedes-stole-sun-to-burn-foes-fleet-far-better-conditions.html | How Archimedes Stole Sun to Burn Foe's Fleet | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/applications-due-march-1-for-murrow-fellowship.html | Applications Due March 1 For Murrow Fellowship | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/dr-albert-lucas-a-church-leader-head-of-episcopal-school-in-capital.html | DR. ALBERT LUCAS, A CHURCH LEADER | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/lobbying-in-midtown-manhattan-lobbying-in-midtown-manhattan-on-to.html | Lobbying in Midtown Manhattan | True | By Sasha Cavander | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/foreman-is-activated.html | Foreman Is Activated | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/riverdale-perfect.html | Riverdale Perfect | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/dedication-went-only-so-far-firemen.html | Firemen | True | &gt;&#8212;A.h.r. | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/when-the-mandate-of-heaven-has-been-lost.html | When the â€ŠÂ³Mandate of Heavenâ€ŠÂ´ Has Been Lost... | True | By James A. Michener | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/legislature-last-of-the-old-lameduck-legislature-is-meeting-for-key.html | Legislature: Last of the Old | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/heatingamerican-families-are-seeking-alternative-ways-to-keep.html | Heating: American Families Are Seeking Alternative Ways to Keep Houses Warm | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/mrs-anderson-has-son.html | Mrs. Anderson Has Son | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/rarities-reach-new-heights.html | Rarities Reach New Heights | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/garden-bug-experts-around-the.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/david-bowie-cant-beat-pop-david-bowie.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/fordham-hofstra-c-w-post-win-5th-in-row-for-post-kings-point-shut.html | Fordham, Hofstra, C. W. Post Win | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/lifting-of-ddt-ban-sought-in-poconos-to-combat-moths-june-1-is-date.html | Lifting of DDT Ban Sought in Poconos To Combat Moths | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/caso-to-hold-line-on-property-taxes-watergates-role-rockefeller.html | Caso to â€ŠÂ³Hold Lineâ€ŠÂ´ on Property Taxes | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/brown-triumphs-over-cornell-177-statistics-of-the-game.html | Brown Triumphs Over Cornell, 17â€ŠÂ„7 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/queens-harriers-keep-city-u-title-atlantic-coast-football.html | Queens Harriers Keep City U. Title | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/brookdale-hospital-dinner-to-honor-guilden-saturday.html | Brookdale Hospital Dinner To Honor Guilden Saturday | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/new-and-recommended-fiction-general.html | New and Recommended | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/meetings-scheduled-on-school-board-vote.html | Meetings Scheduled On School Board Vote | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/samoans-turn-down-new-constitution.html | Samoans Turn Down New Constitution | True | By David A. Andelman | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/groton-victor-by-1410-preps.html | Groton Victor By 14â€ŠÂ„10 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/allan-miller-ties-gilbert-with-210-allan-miller-ties-gilbert-with.html | Allan Miller Ties Gilbert With 210 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/cameroon-seeking-relationship-of-equals-with-france.html | Cameroon Seeking Relationship of Equals With France | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/can-linda-find-a-focus.html | Can Linda Find a Focus? | True | By John Rockwell | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/sunday-observer-fine-print.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/who-needs-more-gas-washington.html | Who Needs More Gas? | True | By James Reston | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/world-news-briefs-italian-paper-gets-new-note-on-getty-hussein.html | World News Briefs | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/1/archives/morris-knolls-is-spoiler-for-randolphs-season-the-scores-morris.html | Morris Knolls Is Spoiler For Randolph's Season | True | | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/penn-state-rally-beats-nc-state-statistics-of-the-game-fourth-down.html | Penn State Rally Beats N.C. State | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/study-finds-patrol-cars-dolittle-to-reduce-crime-study-finds-that.html | Study Finds Patrol Cars Do Little to Reduc Crime | True | By David Burnham Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/north-babylon-captures-aaa-championship209-suffolk-the-scores.html | North Babylon Captures AAA Championship, 20â€¦Â*9 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/relating-those-vectors-to-history-and-culture-still-traditional-in.html | Education | True | Robert Reinhold | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/city-says-us-refineries-are-stressing-gas-city-says-us-refineries.html | City Says U.S. Refineries Are Stressing â€¦Â²Gasâ€¦Â´ | True | By Peter Kihss | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/action-on-fundraising.html | Action on Fundâ€¦Â*Raising | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/a-new-target-for-oriental-art-everybody-art.html | A New Target for Oriental Art: Everybody | True | By John Canaday | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/questions-orange-seed-oct-28th-soil-mold-oct-28th-fallblooming.html | QUESTIONS | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/colgate-pins-4942-defeat-on-wand-vn-statistics-of-the-game.html | Colgate Pins 49â€¦Â*42 Defeat on W. and M. | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/dream-tax-exploded.html | Dream Tax Exploded | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/new-novel-the-children-sing-by-mackinlay-kantor-213-pp-new-york.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/theyre-trying-not-to-vanish-the-american-indians.html | The American Indians | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/penalty-for-ibm-is-cut-93million-indicated-revision-judge-reduces.html | PENALTY FOR â€¦Â²I.B&M 1 IS CUT $93â€¦Â´Â*MILW0N | True | By Robert D. McFadden | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/benefits-the-good-doctor-at-the-eugene-oneill-veronicas-room-at-the.html | Benefits | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/refundable-us-gas-tax-is-debated.html | Refundable U.S. â€¦Â²Gasâ€¦Â´ Tax Is Debated | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/coming-down-the-mountain-where-coyotes-roam-and-the-apaches-skion.html | Coming Down the Mountain where Coyotes Roam and the Apaches Skiâ€¦Â,Â•on â€¦Â,Â²Indian Timeâ€¦Â´ | True | By Nancy Lyon | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/social-announcements-births-engagements-weddings.html | Social Announcements | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/wooing-foreign-tourists-nations-airlines-tap-a-new-market.html | Wooing Foreign Tourists | True | By Robert Lindsey | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/leaks-scores-3-touchdowns-statistics-of-the-game-maryland-routs.html | Leaks Scores 3 Touchdowns | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/2-shot-in-holdup-of-mdonalds-here.html | 2 SHOT IN HOLDUP OF M'DONALD'S HERE | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/brooklynite-returning-with-her-own-ballet-started-dancing-at-5.html | Brooklynite Returning With Her Own Ballet | True | By Phyllis Funke By United Press International | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/r-a-stern-fiance-of-elisse-walter.html | R. A. Stern Fiance Of Elisse Walter | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/boys-chorus-plans-concert-in-morris.html | Boys Chorus Plans Concert in Morris | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/food-overpricing-cited-by-senator-family-firms-decline-woefully.html | FOOD OVERPRICING CITED BY SENATOR | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/sigma-delta-chi-awards.html | Sigma Delta Chi Awards | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-management-doctors-consulting-firms-are-becoming-specialists.html | The Management Doctors | True | By Ernest Holsendolph | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/morris-is-fighting-uncontrolled-building-a-vigorous-local-program.html | Morris Is Fighting Uncontrolled Building | True | By Joseph G. Rush Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/montgomery-draws-fire-in-a-war-history.html | Montgomery Draws Fire in a War History | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/bayside-routs-evander-and-gains-psal-final-the-scores-far-rockaway.html | Bayside Routs Evander and Gains P. S. A. L. Final | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/refusing-to-swallow-a-bitter-pill-hospital-workers-the-region.html | Hospital Workers | True | &#8212;A. H. Raskin | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/dole-speech-stresses-nixons-right-to-trial.html | Dole Speech Stresses Nixon's Right to Trial | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/japan-plans-supertanker.html | Japan Plans Supertanker | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/truckers-assail-new-us-pollution-curb-federal-plan-scored-food.html | Truckers Assail New U.S. Pollution Curb | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/a-rural-approach-to-saving-energy-technology-could-help-ease-urban.html | POINT OF VIEW | True | By Peter C. Goldmark | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/movie-openings.html | MOVIE OPENINGS | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/flashman-at-the-charge-by-george-macdonald-fraser-288-pp-new-york-a.html | The vilest of blackguards is back | True | By Peter Andrews | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/maple-leafs-tie-islanders-on-keons-rebounder-33.html | Maple Leafs' Tie Islanders, On Keon's Rebounder, 3â€3Â„Â*3 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/jersey-city-upset-by-montclair-state.html | Jersey City Upset By Montclair State | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/paris-denounced-for-wiretapping-new-regulation-mapped-an-outraged.html | PARIS DENOUNCED FOR WIRETAPPING | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/it-could-have-been-worse-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/mrs-alice-n-nager.html | MRS. ALICE N. NAGER | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/noknock-drug-users-and-crime-in-the-nation.html | â€3Â„Â*Noâ€3Â„Â*Knock,â€3Â„Â' Drug Users and Crime | True | By Tom Wicker | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/they-didnt-disappear-after-all-the-small-town-trends-percentage-of.html | The Small Town | True | &#8212;Wayne King | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/yacht-builders-will-start-on-new-entries-for-cup.html | Yacht Builders Will Start On New Entries For Cup | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/miss-oconnor-bride-of-robert-fitzpatrick.html | Miss O'Connor Bride Of Robert Fitzpatrick | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/balanchine-co-at-40-20-and-10-duet-balanchines-dancers.html | Balanchine & Co. | True | By Deborah Jowitt | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/sports-today-hockey-roller-derby-harness-racing-crosscountry.html | Sports Today | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/new-disease-fatal-to-elms-is-striking-warren-trees-prevalent.html | New Disease Fatal to Elms Is Striking Warren Trees | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/richard-b-taylor-to-marry-joyce-ann-speer-in-london.html | Richard B. Taylor to Marry Joyce Ann Speer in London | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/miss-henschel-to-be-a-bride.html | Miss Henschel To Be a Bride | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-sociology-of-science-squeezing-the-subjectivity-out-of.html | Squeezing the subjectivity out of knowledge | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/news-of-the-stage-actors-studio-celebrates-at-25-greek-art-group-to.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/its-a-rhinestone-kind-of-era-put-your-diamonds-in-the-vault.html | Put your diamonds in the vault | True | By Patricia Peterson | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/an-opera-with-strings-attached-aimed-at-children-marionette-opera.html | An Opera With Strings Attached | True | By Robert Sherman | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/syosset-ends-farmingdale-string-at-25-virtually-clinches-division-1.html | Syosset Ends Farmingdale String at 25, Virtually Clinches Division 1, 8â€3Â„Â*6 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/other-energy-developments.html | Other Energy Developments | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/mrs-marguerite-oc-dorment-is-married-to-richard-v-stein.html | Mrs. Marguerite O'C. Dorment Is Married to Richard V. Stein | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/metropolitan-briefs-program-plannedfor-rockaways-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/california-looks-to-governor-race-republican-contenders-wakiie-a.html | CALIFORNIA LOOKS TO GOVERNOR RACE | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/kehler-runs-revive-westfield-the-scores-unionmiddlesex.html | Kehler Runs Revive Westfield | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/litton-launches-superdestroyer-asb-was-president-speaker-assails.html | LITTON LAUNCHES SUPERâ€3Â„Â'DESTROYER | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/this-spook-has-no-respect-for-human-life-never-before-has-such.html | This â€3Â„Â*Spookâ€3Â„Â' Has No Respect for Human Life | True | By Meyer Kantor | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/robert-j-warren.html | ROBERT J. WARREN | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/marseilles-and-arabs-are-uneasy-conversations-avoided-most-are.html | Marseilles And Arabs Are Uneasy | True | By Oliver G. Howard Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/strip-mine-curbs-called-endangered.html | Strip Mine Curbs Called Endangered | True | BY Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/county-furniture-enchanting-another-generation.html | Enchanting another generation | True | By Sanka Knox | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-new-york-city-ballet-test-by-lincoln-kirstein-photographs-by.html | The New York City Ballet | True | By Clive Barnes | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/remembering-rene-behind-the-immolation-in-boston.html | Behind the immolation in Boston | True | By Ted Morgan | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/15000-policemen-are-given-time-off-for-sergeant-exam.html | 15,000 Policemen Are Given Time Off For Sergeant Exam | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/son-to-the-berenzweigs.html | Son to the Berenzweigs | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/things-will-get-worse-before-they-get-worse-shortages-of-oil-the.html | Shortages of Oil | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/some-dilemmas-of-the-churchman-the-role-of-religion-in-a-suddenly.html | Some dilemmas of the churchman | True | By John B. Breslin | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/suzanne-dale-city-hall-aide-is-engagd-to-john-r-wilcox.html | Suzanne Dale, City Hall Aide, Is Engaged to John R. Wilcox | True | | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-provincials-a-personal-history-of-jews-in-the-south-by-eli-n.html | The Provincials | True | By Lillian Hellman | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/hegemony-hasty-flyer-are-victors.html | Hegemony, Hasty Flyer Are Victors | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/rutgers-is-seeking-to-play-role-in-state-planning.html | Rutgers Is Seeking to Play Role in State Planning | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/rival-labor-units-merging-in-chemical-and-oil-industry.html | Rival Labor Units Merging In Chemical and Oil Industry | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/liberal-to-face-a-conservativein-runoff-for-houston-mayor.html | Liberal to Face a Conservative in Runoff for Houston Mayor | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/cavaliers-fall-10090-to-knicks-natl-basketball-assn-thirdperiod.html | Cavaliers Fall, 100â€3â€Â°90, To Knicks | True | By Thomas Rogers | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/patricia-sheeran-to-wed.html | Patricia Sheeran to Wed | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-vicepresidency-fords-conservative-voting-record-largely.html | The Viceâ€3â€Â°Presidency: Ford's Conservative Voting Record | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/robyn-humberstone-wed.html | Robyn Humberstone Wed | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/clarkstown-north-seals-title-220-the-scores-rockland.html | Clarkstown North Seals Title, 22â€3â€Â°0 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/notre-dame-beats-pitt-3110-on-bullocks-4-touchdowns-irish-prevail.html | Notre Dame Beats Pitt, 31â€3â€Â°10, On Bullock's 4 Touchdowns | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/callas-night-but-taylor-steals-it.html | Callas' Night, But Taylor Steals It | True | By Sydney Edwards | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/avery-good-week-for-suffolk-democrats-democrats-in-suffolk-gain-at.html | A Very Good Week for Suffolk Democrats | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/eagle-eye-by-hortense-calisher-249-pp-new-york-arbor-house-750.html | Living in a world of lies | True | By Francis Levy | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/bus-systems-fear-fuel-rationing-will-cut-service-just-as-riders-are.html | Bus Systems Fear Fuel Rationing Will Cut Service Just, as Riders Are Returning | True | By Robert Lindsey | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/theater-openings.html | THEATER OPENINGS | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/state-panels-on-women-split-original-legislation-response-to-rent.html | State Panels on Women Split | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/police-arrest-3-in-bronx-narcotics-raid-and-recover-an-estimated.html | Police Arrest 3 in Bronx Narcotics Raid an | True | By Pranay Gupte | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/marguerite-l-brooks-is-married.html | Marguerite L. Brooks Is Married | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-economics-of-thanksgiving-cranberry-crop-lags-turkey-growing-is.html | The Economics of Thanksgiving | True | By Andrew B. Malcolm | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/usnato-dispute-still-unresolved-europeans-feel-rift-over-the.html | U.S.â€3â€Â°NATO DISPUTE STILL UNRESOLVED | True | By Craig R. WHITNEY Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/hill-back-in-yale-bowl-hills-return-to-yale-bowl-is-truly-a-giant.html | Hill Back in Yale Bowl | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/hello-farewell-by-nagrin-group.html | â€3â€Â°HELLO, FAREWELLâ€3â€Â°' BY NAGRIN GROUP | True | Don McDonagh | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/on-the-big-one-congress-st-ood-up-to-be-counted-the-nation-limiting.html | The Nation | True | &#8212;John W. Finney | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/diamond-found-in-siberia-equals-soviets-biggest.html | Diamond Found in Siberia Equals Soviet's Biggest | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/jesse-hart-rosdail-has-visited-143-of-the-worlds-147-countries-the.html | Jesse Hart Rosdail Has Visited 143 of the World's 147 Countries | True | By Stanley Carr | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/unbeaten-amherst-routs-trinity-407.html | Unbeaten Amherst Routs Trinity, 40â€3â€Â°7 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/lehigh-routs-rochester.html | Lehigh Routs Rochester | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/novel-is-burned-by-school-board-panel-in-dakota-says-book-by.html | NOVEL IS BURNED BY SCHOOL BOARD | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/national-stamp-shows-jubilee-stamps-new-souvenir-card.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/fashion-show-for-the-elderly-sells-below-retail-price.html | Fashion Show for the Elderly | True | By Jill Gerston | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/notes-london-is-a-winter-festival-parade-time-on-the-rails-be-a.html | Notes: London Is A Winter Festival | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/prelate-in-brazil-harried-by-police-outspoken-archbishop-says-his.html | PRELATE IN BRAZIL HARRIED BY POLICE | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/elie-nadelman-by-lincoln-kirstein-illustrated-360-pp-new-york-the.html | Elie Nadelman | True | By Hilton Kramer | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/julia-webb-howe-is-married-to-benjamin-moore-rowland.html | Julia Webb Howe Is Married To Benjamin Moore Rowland | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/capital-children-get-own-tv-news-help-edit-scripts-stress-on-the.html | Capital Children Get Own TV News | True | | 2001-08-03 | RE0000847415 | B00000885712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/rockefeller-and-aides-consider-bills-to-offer-in-74-several-issues.html | Rockefeller and Aides Consider Bills to offer in '74 | True | By Francis X. Clines | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/letters-a-torch-might-have-saved-the-arctic-whales-couches-versus.html | Letters: A Torch Might Have Saved The Arctic Whales | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/isnt-sanford-a-memorable-black-tv-mailbag-tv-mailbag.html | TV Mailbag | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/sears-adds-to-space-in-uris-tower-news-of-the-realty-trade-mart.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/sarah-h-rountree-married-in-ohio-to-samuel-c-pease.html | Sarah H. Rountree Married In Ohio to Samuel C. Pease | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/the-iceman-cometh-too-close-the-iceman-cometh-too-close.html | The â€šÃ„Ã²Icemanâ€šÃ„Ã´ Cometh Too Close | True | By Vincent Canby | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/upstate-man-is-victor-by-margin-of-one-vote.html | Upstate Man Is Victor By Margin of One Vote | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/lawrenceville-passing-crushes-the-hill-436-gumbs-leads-peddle-226.html | Lawrenceville Passing Crushes The Hill, 43â€šÃ„Ã¶6 | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/late-tv-listings-91030895.html | Late TV Listings | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/scientists-to-help-indochina-recover-from-deforestation.html | Scientists to Help Indochina Recover From Deforestation | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/fridays-fight.html | Friday's Fight | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/miss-nguyen-is-betrothed.html | Miss Nguyen is Betrothed | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/letters-lament-for-a-post-praise-ye-their-names-maggie-scarf.html | Letters | True | | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/academy-a-regional-film-center.html | Academy A Regional Film Center | True | By Louis Calta | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/furniture-toys-fill-chester-store-shop-talk-it-runs-in-the-family.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-11 | 1973-11-11 | https://www.nytimes.com/1973/11/11/archives/opera-rossinis-litaliana-is-staged-at-the-met-the-cast-marilyn.html | Opera: Rossini's â€šÃ„Ã²L'Italianaâ€šÃ„Ã´ Is Staged at the Met | True | By Harold C. Schonberg | 2001-08-03 | RE0000847415 | B00000885712 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/paris-recalls-1918.html | Paris Recalls 1918 | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/can-educational-tenureberesolved-by-doing-itby-the-numbers-issue.html | Issue and Debate | True | By Iver Peterson | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/thruway-speed-is-limited-to-50-fuelsaving-move-becomes-effective-at.html | THRUWAY SPEED IS LIMITED TO 60 | True | By Maurice Carroll | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/atlanta-fans-sing-a-new-tune-as-falcons-win-fifth-straight-browns.html | Atlanta Fans Sing A New Tune As Falcons Win Fifth Straight | True | By Thomas Rogers | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/interest-conflict-in-sba-suspected.html | INTEREST CONFLICT IN S.B.A. SUSPECTED | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/rangers-beat-islanders-as-gilbert-sets-record-rangers-vanquish.html | Rangers Beat Islanders As Gilbert Sets Record | True | By John S. Radosta | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/a-cabaret-dec-14-to-honor-lindsay-will-also-help-him-pay-off-1972.html | A CABARET DEC. 14 TO HONOR LAIDSAY | True | By Thomas P. Ronan | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/pope-expresses-anguish-over-defections-of-priests-confusion-and.html | Pope Expresses Anguish Over Defections of Pries | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/gen-williston-b-palmer-dies-exâ€šÃ„Ã²army-vice-chief-of-staff.html | Gen. Williston B. Palmer Dies; Exâ€šÃ„Ã²Army Vice Chief of Staff | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/dual-showings-for-their-fur-fashions.html | Dual Showings for Their Fur Fashions | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/sports-today-boxing-crosscountry-football-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/sparing-america-the-anguish.html | Sparing America the Anguish | True | By Walter J. Hickel | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/fbi-to-open-secret-files-with-some-deletions-on-hiss-chambers-and.html | F.B.I. to Open Secret Files, With Some Deletions, on Hiss, Chambers and the Rosenbergs | True | By Lesley Oelsner;Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/paula-neustat-wed-to-julian-alan-gold.html | Paula Neustat Wed To Julian Alan Gold | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/uraniumsupply-lag-plagues-utilities-supply-a-problem-lag-in.html | Uraniumâ€šÃ„Ã²Supply Lag Plagues Utilities | True | By Gene Smith | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/catholic-protests-mount-in-spain-against-special-jail-for-priests.html | Catholic Protests Mount in Spain Against Special Jail for Priests | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/needed-city-planner.html | Needed: City Planner | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/dureyearockefeller-rift-wider.html | Dureyeaâ€šÃ„Ã²Rockefeller Rift Wider | True | By Frank Lynn | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/tv-comic-and-wife-are-found-slain.html | Tv Comic and Wife Are Found Slain | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/gurus-followers-cheer-millennium-in-festivities-at-astrodome-size.html | Guru's Followers Cheer â€šÃ„Ã²Millenniumâ€šÃ„Ã´ in Festivities at Astrodome | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/gunmen-in-irish-republic-and-ulster-wound-4-men.html | Gunmen in Irish Republic and Ulster Wound 4 Men | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/proposal-on-fire-contract-given-to-city-and-union-compromise-is.html | Proposal on Fire Contract Given to City and Union | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847218 | B00000881863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/citizens-panel-lauds-policeproductivity-effort.html | Citizens' Panel Lauds Policeâ€šÃ„Â¯Productivity Effort | True | By David Burnham | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/reform-jews-reclaiming-tradition-they-once-rejected-adapting.html | Reform Jews Reclaiming Tradition They Once Rejected | True | By Edward B. Fiske | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/new-bond-issues-post-an-increase-estimated-16billion-total-will.html | NEW BOND ISSUES POST AN INCREASE | True | By Douglas W. Cray | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/egypt-looks-to-inventive-rebuilding-built-aswan-dam-peace-is.html | Egypt Looks to Inventive Rebuilding | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/gas-chamber-used-in-playground-area-near-state-prison.html | Gas Chamber Used In Playground Area Near State Prison | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/vietcong-say-town-was-heavily-bombed.html | VIETCONG SAY TOWN WAS HEAVILY BOMBED | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/jury-exemptions-scored-as-sexist-suit-challenges-the-legality-of.html | JURY EXEMPTIONS SCORED AS SEXIST | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/newarks-housing-worst-30city-survey-concludes-san-diego-rated-best.html | Newark's Housing Worst, 30â€šÃ„Â¯City Survey Concludes | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/2-us-officials-foresee-gasoline-rationing-soon-coupon-system-two.html | 2 U.S. Officials Foresee Gasoline Rationing Soon | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/letters-to-the-editor-the-ford-nomination-what-is-needed-from.html | Letters to the Editor The Ford Nomination: What Is Needed From Congress? | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/surgeon-scrubs-hospital-floor-turnout-disappointing-nurse-helps-too.html | Surgeon Scrubs Hospital Floor | True | By Laurie Johnston | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/reform-jews-reclaiming-tradition-they-once-rejected.html | Reform Jews Reclaiming Tradition They Once Rejected | True | By Edward B. Fiske | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/israel-and-egypt-sign-agreement-for-a-ceasefire-quickly-begin-talks.html | ISRAEL AND EGYPT SIGN AGREEMENT FOR A CEASEâ€šÃ„Â¯FIRE | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/reform-judaism-head-alexander-moshe-schindler-speech-written-in.html | Reform Judaism Alexander Moshe Schindler | True | By George Dugan | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/metropolitan-briefs-milk-deliverymen-extend-deadline-36million-past.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/alouettes-beat-argonauts.html | Alouettes Beat Argonauts | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/diplomacy-triumphant.html | Diplomacy Triumphant | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/the-governor-has-a-cold-or-how-energy-saving-goes-in-oregon-theres.html | The Governor Has a Cold, or How Energy Saving Goes in Oregon | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/theyre-trying-to-keep-the-city-greenindoors-shop-talk.html | SHOP TALK | True | By Richard Flaste | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/newarks-housing-worst-30city-survey-concludes-city-ratings-cited.html | Newark's Housing Worst, 30â€šÃ„Â¯City Survey Concludes | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/reform-judaisms-head-alexander-moshe-schindler-man-in-the-news.html | Reform Judaism's Head | True | By George Dugan | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/lawyers-cast-doubt-on-admissibility-opportunity-to-edit-white-house.html | Lawyers Cast Doubt on Admissibility of the Watergate Tapes | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/so-shore-tops-lafayette-to-reach-psal-final.html | So. Shore Tops Lafayette To Reach P.S.A.L. Final | True | By Arthur Pincus | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/constance-e-lawn-is-married-here.html | Constance E. Lawn Is Married Here | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/oilers-six-runs-its-streak-to-10.html | Oilers' Six Runs Its Streak to 10 | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/20000-grant-given-to-monmouth-museum.html | $20,000 Grant Given To Monmouth Museum | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/ripon-proposes-restraint-on-secrecy-in-government.html | Ripon Proposes Restraint On Secrecy in Government | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/steady-oil-flow-continues-in-iran-moslem-nation-steps-aside-in.html | STEADY OIL FLOW CONTINUES IN IRAN | True | By Tillman Durbin Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/presidents-staffa-different-viewpoint-news-analysis-decline-in-aura.html | President's Staffâ€šÃ„Â®A Different Viewpoint | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/metropolitan-briefs-2-slayings-raise-gangwar-prospecct-proposals.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/a-sesame-st-for-adults-on-health-care-tested-a-sesame-st-for-adults.html | A â€šÃ„Â¯Sesame St.â€šÃ„Â¯ for Adults On Health Care Tested | True | By Les Brown | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/3day-negotiations-leave-the-israelis-breathless-wary.html | 3â€šÃ„Â¯Day Negotiations Leave the Israelis Breathless, Wary | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/light-in-the-dark-abroad-at-home.html | Light in the Dark | True | By Anthony Lewis | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/soviet-accepts-exit-papers-ballet-dancers-wife-says.html | Soviet Accepts Exit Papers, Ballet Dancer's Wife Says | True | | 2001-08-03 | RE0000847218 | B00000881863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/victors-by-179-steelers-victors-by-179-on-mistakes-by-raiders.html | Victors by 179éÃ¸Ã*9 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/wirtanen-is-dead-a-nobel-chemist-winner-in-1945-for-research-on.html | VIRTANEN IS DEAD A NOBEL CHEMIST | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/at-80-i-a-richards-still-scales-of-the-mind-renewer-of.html | At 80, I. A. Richards Still Scales Mountains of the Mind | True | By Israel Shenker | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/proceedings-in-the-un-today-general-assembly.html | Proceedings in the U.N. Today | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/soviet-puts-new-stress-on-researchbsed-units-lending-weight.html | Soviet Puts New Stress On ResearchéÃ¸Ã*Based Units | True | By Theodore Shabad | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/jrets-win-on-turnovers-3313.html | Jets Win on Turnovers, 33éÃ¸Ã*13 | True | By Murray Chass | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/hospital-pay-rise-cut-to-6-by-us-strike-end-seen-union-leadership.html | HOSPITAL PAY RISE CUT TO 6% BY US; STRIKE END SEEN | True | By Paul L. Montgomery | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/jewish-families-explore-sabbath-experiment-in-togetherness-praised.html | JEWISH FAMILIES EXPLORE SABBATE | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/israeli-general-tells-how-bridgehead-across-the-suez-canal-was.html | Israeli General Tells How Bridgehead Across the Suez Canal Was Established | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/pop-music-dory-previn-still-growing-janis-ian-returns-on-folk-bill.html | Pop Music: Dory Previn Still Growing | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/2-us-officials-foresee-gasoline-rationing-soon.html | 2 U.S. Officials Foresee Gasoline Rationing Soon | True | By E. W. Kjenworthy Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/jets-win-giants-lose-91033997.html | Jets Win, Giants Lose | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/mrs-johnson-calls-husbands-methods-watergateproof.html | Mrs. Johnson Calls Husband's Methods WatergateéÃ¸Ã*Proof | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/bucks-halt-bullets-for-12th-in-row-kings-top-cavaliers.html | Bucks Halt Bullets for 12th in Row | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/australian-chief-drops-role-of-foreign-minister-and-turns-to.html | Australian Chief Drops Role of Foreign Minister and Turns to Political Tasks | True | By Robert Trumbull,Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/california-deputies-find-2-more-bodies.html | CALIFORNIA DEPUTIES FIND 2 MORE BODIES | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/the-dance-gala-auroras-wedding-aids-national-ballet.html | The Dance | True | By Clive Barnes | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/about-new-york-the-joys-of-the-rich-and-social.html | About New York The Joys of the Rich and Social | True | By John Corry | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/esposito-gets-19th-as-bruins-score-42-red-wings-win-again-flyers.html | Esposito Gets 19th as Bruins Score, 4éÃ¸Ã*2 | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/jets-win-giants-lose.html | Jets Win, Giants Lose | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/louis-b-rosoff.html | LOUIS H. ROSOFF | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/bridge-brazilian-team-is-favored-in-south-american-event-a.html | Bridge: Brazilian Team Favored In South American Event | True | By Alan Truscott | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/nixon-schedules-briefings-for-gop-congressmen-nixon-will-brief-gop.html | Nixon Schedules Briefings For G.O.P. Congressmen | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/dates-advanced-for-holiday-mail-possible-cutback-in-flights-in.html | DATES ADVANCED FOR HOLIDAY MAIL | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/kissinger-meets-chou-for-3-12-hours-in-peking.html | Kissinger Meets Chou For 3Ã¸½ Hours in Peking | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/3day-negotiations-leave-the-israelis-breathless-wary-3-days-leave.html | 3éÃ¸Ã*Day Negotiations Leave the Israelis Breathless, Wary | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/entertainment-events-today-theater-music-cabaret-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/new-jersey-briefs-woodcock-in-line-for-prosecutor-post-six-firemen.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/expremier-says-hes-shamed-by-police-brutality-in-greece.html | ExéÃ¸Ã*Premier Says He's Shamed By Police Brutality in Greece | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/paramus-becomes-2car-lot-school-suburban-affluence-leads-to-an.html | PARAMUS BECOMES 2éÃ¸Ã*CAR LOT SCHOOL | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/milton-r-weir-75-theatrical-lawyer.html | MILTON R. WEIR, 75, THEATRICAL LAWYER | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/hospital-peace.html | Hospital Peace? | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/texas-bank-is-thriving-on-local-color.html | Texas Bank Is Thriving on Local Color | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/beatrice-calls-off-plan-on-londontown-merger.html | Beatrice Calls Off Plan On Londontown Merger | True | | 2001-08-03 | RE0000847218 | B00000881863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/sportsbond-opponents-lobby-in-trenton-today-sportsbond-opponents-to.html | Sports‚Äö√Ñ√∂‚àö‚à´*Bond Opponents Lobby in Trenton Today | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/farmers-oppose-generator-plan-arkansans-asking-harvard-to-join.html | FARMERS OPPOSE GENERATOR PLAN | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/student-dies-in-plunge.html | Student Dies in Plunge | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/a-reporters-notebook-arab-states-went-all-out-in-welcoming.html | A Reporter's Notebook: Arab States Went All Out In Welcoming Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/sports-news-briefs-conquistadors-may-leave-home-conquistadors-may.html | Sports News Briefs | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/a-theory-of-life-on-jupiter-gains-biologists-find-bacteria-in.html | A THEORY OF LIFE ON JUPITER GAINS | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/tv-pressure-play-is-denied.html | TV Pressure Play Is Denied | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/speeded-repairs-avert-delay-in-skylab-launching-5day-delay-ordered.html | Speeded Repairs Avert Delay in Skylab Launching | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/theodore-simon-82-dies-a-textile-manufacturer.html | Theodore Simon, 82, Dies; A Textile Manufacturer | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/personal-finance-minitrusts-growing-personal-finance.html | Personal Finance: Minitrusts Growing | True | By Robert J. Cole | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/dr-isadore-e-cooper.html | DR. ISADORE E. COOPER | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/dr-robert-c-towse-proctologist-dies.html | DR. ROBERT C. TOWSE, PROCTOLOGIST, DIES | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/chrysler-workers-to-return.html | Chrysler Workers to Return | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/catholic-churchgoing-still-declining-based-on-samplings.html | Catholic Churchgoing Still Declining | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/deroyalization-essay.html | Deroyalization | True | By William Safire | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/highway-police-take-wind-out-of-a-dutchmans-sails.html | Highway Police Take Wind Out of a Dutchman's Sails | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/perry-smith-74-architect-dead-irving-trust-designer-was-active-in.html | PERRY SMITH, 74, ARCHITECT, DEAD | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/nixon-schedules-briefings-for-gop-congressmen.html | Nixon Schedules Briefings For G.O.P. Congressmen | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/cub-of-paper-lion-books-of-the-times-more-than-an-opportunist-it.html | Books of the Times | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/met-college-hockey.html | Met. College Hockey | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/sports-today-boxing-crosscountry-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/jersey-pike-to-get-new-alert-system-to-cut-accidents.html | Jersey Pike to Get New Alert System To Cut Accidents | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/nets-down-spurs-end-loss-streak.html | Nets Down Spurs, End Loss Streak | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/china-stores-rice-against-disaster-deep-tunnels-are-dug-too-on-the.html | CHINA STORES RICE AGAINST DISASTER | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/newark-housing-scored.html | Newark Housing Scored | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/two-sides-confer-but-do-not-agree-gyptians-and-israelis-split-on.html | TWO SIDES CONFER BUT DO NOT AGREE | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/track-booster-new-jersey-sports-other-stellar-alumni-mollins-is.html | New Jersey Sports | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/vandalism-termed-a-growing-problem-in-city-cemeteries.html | Vandalism Termed A Growing Problem In City Cemeteries | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/kinnelon-rallies-to-save-ancient-butternut-tree-poet-is-misquoted.html | Kinnelon Rallies to Save Ancient Butternut Tree | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/western-visitors-sense-the-charm-of-a-desert-fair-in-india.html | Western Visitors Sense the Charm of a Desert Fair in India | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/major-bills-in-congress-enacted-vetoed-constitutional-amendments.html | Major Bills in Congress | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/action-on-mr-ford.html | Action on Mr. Ford | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/proxmire-says-open-bids-could-slash-arms-costs.html | Proxmire Says Open Bids Could Slash Arms Costs | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/strike-in-colorado-ends.html | Strike in Colorado Ends | True | | 2001-08-03 | RE0000847218 | B00000881863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/gilbert-takes-5shot-lead-in-world-golf-on-70280-hiyoshi-is-victor.html | Gilbert Takes 5â€šÃ„¬Â°Shot Lead in World Golf on 70â€šÃ„¬Â®280 | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/tibor-paul-dead-opera-conductor.html | TIBOR PAUL DEAD; OPERA CONDUCTOR | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/israel-appeals-to-red-cross.html | Israel Appeals to Red Cross | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/miss-kapelman-becomes-bride-at-the-st-regis.html | Miss Kapelman Becomes Bride At the St. Regis | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/justified-leniency.html | Justified Leniency | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/bachelor-fathers-who-are-planning-to-adopt-more-children.html | Bachelor Fathers Who Are Planning to Adopt More Children | True | By Enid New | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/tass-gives-version-of-mideast-accord.html | TASS GIVES VERSION OF MIDEAST ACCORD | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/opera-rossinis-litaliana-in-algeri-is-revived-at-the-met-great.html | Opera: Rossini's â€šÃ„¬Å'L'Italiana in Algeriâ€šÃ„¬Â is Revived at the Met | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/butcher-cuts-out-advertising-baloney-in-drive-to-help-buyers-of.html | Butcher Cuts Out Advertising Baloney In Drive to Help Buyers of Bulk Meat | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/corruption-questions-stir-italy-led-by-presidents-rumors-on.html | Corruption Questions Stir Italy | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/tests-will-seek-a-new-birth-drug-a-modified-brain-hormone-may-yield.html | TESTS WILL SEEK A NEW BIRTH DRUG | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/us-said-to-urge-peace-talks-on-mideast-early-next-month.html | U.S. Said to Urge Peace Talks On Mideast Early Next Month | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/laver-tops-newcombe-in-net-final.html | Laver Tops Newcombe In Net Final | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/new-life-for-cat-on-a-hot-tin-roof-the-playwright-watches-throbbing.html | New Life for â€šÃ„¬Â°Cat on a Hot Tin Roofâ€šÃ„¬Â | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/indiana-bank-bid-challenges-fed-application-to-buy-savings-and-loan.html | INDIANA BANK BID CHALLENGES FED | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/venezuela-reviews-role-in-oil-balance-sharp-increases-in-prices-and.html | Venezuela Reviews Role in Oil Balance | True | By William D. Sham Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/israel-and-egypt-sign-agreement-for-a-ceasefire.html | ISRAEL AND EGYPT SIGN AGREEMENT FOR A CEASEâ€šÃ„¬Â°FIRE | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/barlev-disputes-sharon-on-suez-attack-a-functioning-plan-interviews.html | Barâ€šÃ„¬Â°Lev Disputes Sharon on Suez Attack | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/jurors-are-chosen-to-select-winners-of-73-book-awards.html | Jurors Are Chosen To Select Winners Of '73 Book Awards | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/2000-attend-eisendrath-rites-hear-eulogies-to-reform-leader-british.html | 2,000 Attend Eisendrath Rites; Hear Eulogies to Reform Leader | True | By Judith Cummings | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/private-u-s-loans-in-chile-up-sharply-extension-by-manufacturers.html | Private U. S. Loans In Chile Up Sharply | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/city-ballet-faces-strike-by-dancers.html | CITY BALLET FACES STRIKE BY DANCERS | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/lions-bow-287-for-9th-in-row-statistics-of.html | Lions Bow, 28â€šÃ„¬Â®7 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/cowboys-down-aroused-giants-2310-cowboys-win-2310-from-giants.html | Cowboys Down Aroused Giants, 23â€šÃ„¬Â®10 | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/mrs-meir-bitter-at-europes-move-she-censures-mideast-stand-at.html | MRS. MEIR BITTER AT EUROPE'S MOVE | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/sisco-in-italy.html | Sisco in Italy | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/hospital-pay-rise-cut-to-6-by-us-strike-end-seen.html | HOSPITAL PAY RISE CUT TO 6% BY U.S; STRIKE END SEEN | True | By Paul L. Montgomery | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/34-college-papers-urge-impeachment-entire-country-covered.html | 84 College Papers Urge Impeachment | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/advertising-a-spritely-standby-della-femina-to-handle-3-lines.html | Advertising: A Spritely Standby | True | By Philip H. Dougherty | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/back-pay-withheld-from-excity-aide-in-inquiry-on-ethics.html | Back Pay Withheld From Exâ€šÃ„¬Â°City Aide In Inquiry on Ethics | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/brezhnevs-popularity-at-a-high-soviet-chiefs-ties-to-nixon-produce.html | Brezhnev's Popularity at a High | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/the-theater-call-me-madam-back-as-equity-bullseye.html | The Theater | True | By Howard Thompson | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/so-shore-tops-lafayette-to-reach-psal-final-legree-to-legree-passes.html | So. Shore Tops Lafayette To Reach P.S.A.L. Final | True | By Arthur Pincus | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/vesco-in-bahamas-intrigue-and-debate-accused-by-s-ec-opinion.html | Vesco in Bahamas: Intrigue and Debate | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/even-worthy-homer-sometimes-nods-red-smith-crowded-crystal-ball-the.html | Red Smith | True | | 2001-08-03 | RE0000847218 | B00000881863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/ban-on-marx-scrap-book-lifted-in-penthouse-case.html | Ban on Marx â€šÃ„Ã²Scrap Bookâ€šÃ„Ã´ Lifted in Penthouse Case | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/a-us-jewish-leader-sees-truce-as-fair.html | A U.S. JEWISH LEADER SEES TRUCE AS â€šÃ„Ã²FAIRâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/2-slayings-in-2-boroughs-raise-query-are-mafia-families-resuming.html | 2 Slayings in 2 Boroughs Raise Query: Are Mafia Families Resuming Warfare? | True | By Michael T. Kaufman | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/nixon-cables-kissinger-and-returns-to-capital.html | Nixon Cables Kissinger And Returns to Capital | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/two-sides-confer-but-do-not-agree.html | TWO SIDES CONFER BUT DO NOT AGREE | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/fire-pact-is-drawn.html | Fire Pact Is Drawn | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/redskins-profit-from-49ers-errors-and-win-339-statistics-of-the.html | Redskins Profit From 49ers' Errors and Win, 33â€šÃ„Ã*9 | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/suspension-ends-for-black-pupils-court-orders-return-of-13hearings.html | SUSPENSION ENDS FOR BLACK PUPILS | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-12 | 1973-11-12 | https://www.nytimes.com/1973/11/12/archives/new-us-envoy-arrives-in-cairo.html | New U.S. Envoy Arrives in Cairo | True | | 2001-08-03 | RE0000847218 | B00000881863 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/lameduck-republicans-wind-up-trenton-duties-2d-factor-in-defeat.html | Lameâ€šÃ„Ã*Duck Republicans Wind Up Trenton Duties | True | By Walter H. Waggoner; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/coming-in-foreign-deals.html | Coming in Foreign Deals | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/next-session-tomorrow-matter-of-interpretation-2-sides-to-meet.html | Next Session Tomorrow | True | By Raymond H. Anderson; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/fistfights-reported-both-points-secure-israelis-are-said-to-battle.html | Fistfights Reported | True | By Henry Tanner; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/music-isaac-stern-co.html | Music: Isaac Stern & Co. | True | By Donal Henahan | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/controversy-over-the-ceremonys-cost-a-union-matter-some-criticism.html | Controversy Over the Ceremony's Cost | True | By Terry Robards; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/woodall-demory-wait-on-return-of-namath-woodall-and-demory-wait.html | Woodall, Demory Wait On Return of Namath | True | By Murray Chass | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/brazil-denounced-in-prisoners-death-shootout-reported-score.html | Brazil Denounced in Prisoner's Death | True | By Marvine Howe; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã* No Title | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/presidents-attack-on-television-seen-as-planned-move.html | President's Attack On Television Seen As Planned Move | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/graham-crusade-ends.html | Graham Crusade Ends | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/detectives-study-possible-link-in-two-gangland-type-killings.html | Detectives Study Possible Link In Two Ganglandâ€šÃ„Ã*Type Killings | True | By Marcia Chambers | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/sec-said-to-investigate-hughes-airline-purchase.html | S.E.C.Said to Investigate Hughes Airline Purchase | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/a-bitter-resignation-fills-ranks-of-hospital-pickets-u-s-s-council.html | A Bitter Resignation Fills Ranks of Hospital Pickets | True | By Judith Cummings | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/events-today-theater-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/brezhnev-meets-tito-in-ukraine-mideast-and-improved-ties-are-on.html | BREZHNEY MEETS TITO IN UKRAINE | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/a-brooklyn-assemblyman-indicted-on-bribe-charge-incident-described.html | A Brooklyn Assemblyman Indicted on Bribe Charge | True | By Morris Kaplan | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/blades-lose-in-overtime.html | Blades Lose in Overtime | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/abner-mikva-to-run-80814324.html | Abner Mikva to Run | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/4million-suit-by-otepka-against-times-is-dismissed.html | $4â€šÃ„Ã*Million Suit by Otepka Against Times Is Dismissed | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/driversdoubtlowerspeeds-will-savegas.html | Drivers Doubt Lower Speeds Will Save â€šÃ„Ã²Gasâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/east-side-man-convicted-of-loansharking-murder.html | East Side Man Convicted Of Loanâ€šÃ„Ã*Sharking Murder | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/cambodian-battles-on-route-4-reported.html | CAMBODIAN BATTLES ON ROUTE 4 REPORTED | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/deficit-reported-by-pitneybowes.html | DEFICIT REPORTED BY PITNEYâ€šÃ„Ã*BOWES | True | By Clare M. Reckert | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/ashe-easy-victory.html | Ashe Easy Victory | True | | 2001-08-03 | RE0000847668 | B00000895375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/technical-problems-cited-in-sonatrach-gas-shutdown.html | Technical Problem Cited In Sonatrach Gas Shutdown | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/house-subcommittee-backs-strip-mining-control-bill.html | House Subcommittee Backs Strip Mining Control Bill | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/ousted-turkish-premier-is-asked-to-form-cabinet.html | Ousted Turkish Premier Is Asked to Form Cabinet | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/churchs-window-stolen.html | Church's Window Stolen | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/phillips-is-ordered-to-delay-ending-pact-at-consumers.html | Phillips Is Ordered to Delay Ending Pact at Consumers | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/wood-field-and-stream-wild-game-made-palatable.html | Wood Field and Stream; Wild Game Made Palatable | True | By Nelson Bryant | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/heating-up-berlin.html | Heating Up Berlin | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/briefs-on-the-arts-musicians-on-tour-in-lisbon-risk-suit-reference.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/thompson-mitchell-of-rca-global-unit.html | THOMPSON MITCHELL OF RCA GLOBAL UNIT | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/kissinger-interview-in-peking-for-us-television-oil-and-israel.html | Kissinger Interview in Peking for U.S. Television | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/summary-of-actions-taken-by-the-united-states-supreme-court-in.html | Summary of Actions Taken by the United States Supreme Court in Washington | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/treasury-bill-rates-up-at-the-weekly-auction.html | Treasury Bill Rates Up At the Weekly Auction | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/the-return-of-the-blackout-arthur-daley-not-quite-a-sellout-on-the.html | Arthur Daley | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/robert-h-morgan-official-of-hill-school-dies-at-62.html | Robert H. Morgan, Official of Hill School, Dies at 62 | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/state-death-penalty-permanently-voided-new-york-death-penalty.html | State Death Penalty Permanently Voided | True | By Lesley Oelsner; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/new-drive-on-to-make-rape-convictions-easier-a-new-drive-is-under.html | New Drive On to Make Rape Convictions Easier | True | By Paul L. Montgomery | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/group-honors-surgeon.html | Group Honors Surgeon | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/house-approves-alaska-pipeline-energy-bill-gains-36114-vote-sends.html | HOUSE APPROVES ALASKA PIPELINE; ENERGY BILL GAINS | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/women-students-join-the-protest-drive-in-seoul-4000-at-campus-rally.html | Women Students Join the Protest Drive in Seoul | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/japan-warns-on-oil-80814288.html | Japan Warns on Oil | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/business-briefs-dollar-surges-in-west-german-trading-ford-raises.html | Business Briefs | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/manufacturing-halt-set-by-house-of-edgeworth.html | Manufacturing Halt Set By House of Edgeworth | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/41-food-outlets-are-cited-again-list-covers-those-failing-second.html | 41 FOOD OUTLETS ARE CITED AGAIN | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/750million-plan-in-australia-ended-by-6nation-group-alumina-source.html | $750&#xE3;,&#xC2;&#xAF;Million Plan In Australia Ended By 6&#xE3;,&#xC2;&#xAF;Nation Group | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/her-work-against-his-case-history-of-a-sex-charge-the-complainant.html | Her Word Against His: Case History of a Sex Charge | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/the-mysterious-tapes.html | The Mysterious Tapes | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/film-the-homecoming-half-deftly-directs-pinter-s-screenplay-the.html | Film: &#xE3;,&#xC2;&#xAF;The Homecoming&#xE3;,&#xC2;&#xAF; | True | By Vincent Canby | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/gops-state-committee-will-convene-to-rebuild-but-spoltore-is-under.html | G.O.P.'s State Committee Will Convene to &#xE3;,&#xC2;&#xAF;Rebuild&#xE3;,&#xC2;&#xAF; | True | By Joseph P. Sullivan; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/alaska-legislature-raises-oil-taxes-for-north-slope.html | Alaska Legislature Raises Oil Taxes for North Slope | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/ecological-survey-says-new-center-passes-us-tests.html | Ecological Survey Says New Center Passes U.S. Tests | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/byrne-stand-kills-bondpledge-bill-byrne-refuses-to-support-bond.html | Byrne Stand Kills Bond&#xE3;,&#xC2;&#xAF;Pledge Bill | True | By Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/antreassiandedeyan-soprano-returns-80814322.html | Antreassian&#xE3;,&#xC2;&#xAF;Dedeyan, Soprano, Returns | True | Donal Henahan | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/bill-rates-climb-in-latest-issue-reversal-of-dropping-trend-could.html | BILL RATES CLIMB IN LATEST ISSUE | True | By John H. Allan | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/metropolitan-briefs-police-form-asks-for-data-on-race-legislator.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/bridge-simple-suit-combinations-can-produce-complexities-west-foils.html | Bridge: Simple Suit Combinations Can Produce Complexities | True | By Alan Truscott | 2001-08-03 | RE0000847668 | B00000895375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/allan-michie-58-a-correspondent-world-war-ii-writer-dieson.html | ALLAN MICE, 58, A CORRESPONDENT | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/no-grave-danger-seen-to-economy-in-oil-cut.html | No Grave Danger Seen To Economy in Oil Cut | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/polish-minister-talks-with-pope-in-first-official-visit-to-vatican.html | Polish Minister Talks with Pope In First Official Visit to Vatican | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/bishop-gill-of-seattle-dies-developed-child-care-unit.html | Bishop Gill of Seattle Dies; Developed Child Care Unit | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/japanese-plan-construction-of-cotton-plant-in-texas.html | Japanese Plan Construction of Cotton Plant in Texas | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/house-unit-seeks-3-defense-slash-middle-east-war-negates-plans-for.html | HOUSE UNIT SEEKS 3% DEFENSE SLASH | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/strike-threatens-ballet-opening.html | STRIKE THREATENS BALLET OPENING | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/harsher-penalties-urged-for-income-tax-evaders.html | Harsher Penalties Urged For Income Tax Evaders | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/a-little-chutzpah-goes-a-long-way.html | A Little Chutzpah Goes a Long Way | True | By Georgia Dullea | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/in-hospital-patients-and-staff-rejoice.html | In Hospital, Patients and Staff Rejoice | True | By Laurie Johnston | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/abducted-us-oil-executive-is-ransomed-in-argentina.html | Abducted U.S. Oil Executive Is Ransomed in Argentina | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/tracing-americanallied-clash-events-outpaced-the-attitudes-a-matter.html | Tracing Americané3Â„Â°Allied Clash: Events Outpaced the Attitudes | True | By Flora Lewis; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/israel-terms-her-cut-in-fuel-an-act-of-solidarity.html | Israel Terms Her Cut in Fuel an Act of Solidarity | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/new-jersey-briefs-3d-trial-in-murder-case-ruled-out-ozzard-scores.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/results-of-firefighters-vote-on-calling-a-strike-here-are-disclosed.html | Results of Firefighters' Vote on Calling a Strike Here Are Disclosed to Grand Jury | True | By Max H. Seigel | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/house-approves-alaska-pipeline-energy-bill-gains-36114-vote-sends.html | HOUSE APPROVES ALASKA PIPELINE: ENERGY BILL GAINS | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/un-aide-reported-on-pow-mission.html | U.N. AIDE REPORTED ON P.O.W. MISSION | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/royal-wedding-is-hardly-topic-a-in-new-york-riveted-to-details.html | Royal Wedding Is Hardly Topic A in New York | True | By Charlotte Curtis | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/defendant-shoots-complainant-then-wounds-himself-in-court-defendant.html | Defendant Shoots Complainant, Then Wounds Himself in Court | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/49-buildingtrades-rise.html | 4.9% Buildingé3Â„Â°Trades Rise | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/article-1-no-title.html | Article 1 é3Â„Â°é3Â„Â° No Title | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/frank-b-rackley-led-jessop-steel-president-at-33-is-deadwon-horatio.html | FRANK B. RAMEY, LED JESSOP STEEL | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/columbus-bus-drivers-out.html | Columbus Bus Drivers Out | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/a-trial-veteran-at-30-richard-benveniste-part-of-masters-program.html | A Trial Veteran at 30 Richard Benié3Â„Â°Veniste | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/gustave-loebel.html | GUSTAVE LOEBEL | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/innis-and-shockley-to-debate-genetics-dec-4-at-princeton.html | Innis and Shockley To Debate Genetics Dec, 4 at Princeton | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/7-belfast-bombs-injure-13-protestant-groups-banned.html | 7 Belfast Bombs Injure 13 | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/gop-revies-policy-unit-independent-of-president-gop-revives-policy.html | G.O.P. Revives Policy Unit Independent of President | True | By Christopher Lydon; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/energy-official-warns-us-on-waste-gasoline-rationing-is-hinted-for.html | Energy Official Warns U.S. on Waste | True | By Robert A. Wright; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/miss-mathe-dances-in-sleeping-beauty.html | MISS MATHE DANCES IN é3Â„Â°SLEEPING BEAUTYé3Â„Â° | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/big-crowd-marks-antiquesfairstart-in-white-plains.html | Big Crowd Marks Antiques Fair Start In White Plains | True | By Sanka Knox; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/bishops-seek-latitude-on-childrens-confessions-left-to-families.html | Bishops Seek Latitude on Children's Confessions | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/kissinger-says-es-weighs-pact-to-defend-israel-a-security-treaty.html | KISSINGER SAYS ES, WEIGHS PACT TO DEFEND ISRAEL | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/events-today.html | Events Today | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/fire-burns-an-hour-in-collapsed-hotel.html | FIRE BURNS AN HOUR IN COLLAPSED HOTEL | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/competitive-bidding.html | Competitive Bidding | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/both-right-and-left-assail-mrs-gandhi.html | BOTH RIGHT AND LEFT ASSAIL MRS. GANDHI | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/cox-calls-for-legal-guarantee-of-independence-of-prosecutor-greatly.html | Cox Calls for Legal Guarantee Of Independence of Prosecutor | True | By Steven R. Weisman | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/rare-football-play-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/her-word-against-his-case-history-of-a-sex-charge-the-complainant.html | Her Word Against Case History of a Sex Charge | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/arrogance-of-the-press.html | Arrogance of the Press | True | By William Loeb | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/bond-agency-cuts-rating-for-jersey-housing-issue-moodys-downgrading.html | Bond Agency Cuts Rating For Jersey Housing Issue | True | By Richard Phalon; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/coutto-action-political-ads-in-city-buses.html | Court to Act on Political Ads in City Buses | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/kissinger-says-us-weighs-pact-to-defend-israel.html | KISSINGER SAYS U.S. WEIGHS PACT TO DEFEND ISRAEL | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/firefighters-strike-vote-disclosed-to-jury-terms-of-proposed-pact.html | Firefighters' Strike Vote Disclosed to Jury | True | By Max H. Seigel | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/new-drive-on-to-make-rape-convictions-easier.html | New Drive On to Make Rape Convictions Easier | True | By Paul L. Montgomery | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/sports-today-basketball-harness-racing-thoroughbred-racing-school.html | Sports Today | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/antreassiandedeyan-soprano-returns.html | Antreassian,Â,Â"Dedeyan, Soprano, Returns | True | Donal Henahan | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/barnes-trial-begins.html | Barnes Trial Begins | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/giants-regain-spirit-next-problem-is-a-victory.html | Giants Regain Spirit | True | By Neil Amour | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/stop-the-top-runner-high-school-sports-underdog-role-preferred.html | High School Sports | True | BY Arthur Pincus | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/art-takes-new-form-in-childrens-hands.html | Art Takes New Form In Children's Hands | True | George Goodman | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/nixon-offers-sirica-data-on-the-two-conversations-background.html | Nixon Offers Sirica Data On the Two Conversations | True | By Warren Weaver Jr.; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/united-aircraft-in-pact-for-essex-international-exchange-of-stock.html | United Aircraft in Pact For Essex International | True | By Alexander R. Hammer | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/braniff-is-fined-for-gift-to-nixons-72-campaign.html | Braniff Is Fined For Gift To Nixon's '72 Campaign | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/in-colorado-an-honesty-ticket-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/license-to-sell-beer-and-wine-sought-for-site-of-gallo-slaying.html | License to Sell Beer and Wine Sought for Site of Gallo Slaying | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/people-in-sports-congratulations-to-aaron.html | People in Sports: Congratulations to Aaron | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/shop-talk.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/nathans-planning-units-on-west-coast.html | NATHAN'S PLANNING UNITS ON WEST COAST | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/manhattan-hartnett-win-in-run.html | Manhattan, Hartnett Win in Run | True | By Parton Keese | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/back-to-the-coal-mine.html | Back to the Coal Mine | True | By Robert Bendiner | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/uaw-tries-to-overcome-opposition-to-ford-pact-opposition-explained.html | U.A.W. Tries to Overcome Opposition to Ford Pact | True | By Agis Salpukas; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/major-independents.html | Major Independents | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/pound-files-going-to-l-i-researcher.html | POUND FILES GOING TO L. I. RESEARCHER | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/agriculture-panel-votes-bill-letting-butz-approve-ddt.html | Agriculture Panel Votes Bill Letting, Butz Approve DDT | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/new-york-death-penalty-voided-as-high-court-declines-review.html | New York Death Penalty Voided as High Court Declines Review | True | By Lesley Oelsner; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/inquiry-on-justice-rinaldi-over-leniency-is-reported-inquiry-on.html | Inquiry on Justice Rinaldi Over Leniency Is Reported | True | By Ralph Blumenthal | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/a-fate-worse-than-death-books-of-the-times-the-disarray-in-false.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/amex-censures-hayden-conduct-firm-is-fined-20000-in-topper-corp.html | AMEX CENSURES HAYDEN CONDUCT | True | By Herbert Koshetz | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/hospital-strike-by-30000-ended-workers-reluctantly-agree-to-6.html | HOSPITAL STRIKE BY 30,000 ENDED | True | By Michael T. Kaufman | 2001-08-03 | RE0000847668 | B00000895375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/south-african-bank-enlists-aid-of-black-leaders-essentially.html | South African Bank Enlists Aid of Black Leaders | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/educators-seek-success-factors-100-from-22-countries-sift-a-report.html | EDUCATORS SEEK SUCCESS FACTORS | True | By Robert Reinhold; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/liddy-cited-at-contempt-trial-for-5-of-chicago-7.html | Liddy Cited at Contempt Trial for 5 of Chicago | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/nixon-campaigner-indicted-in-illinois.html | NIXON CAMPAIGNER INDICTED IN ILLINOIS | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/mrs-may-kennedy.html | MRS. MAY KENNEDY | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/william-hannon.html | WILLIAM HANNON | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/national-rise-in-syphilis-is-reported-to-be-slowing.html | National Rise in Syphilis Is Reported to Be Slowing | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/high-court-backs-new-icc-rules-to-end-rail-lines.html | High Court Backs New I.C.C. Rules To End Rail Lines | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/next-session-tomorrow.html | Next Session Tomorrow | True | By Raymond H. Anderson; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/text-of-president-nixons-statement-on-status-of-evidence-in.html | Text of President Nixon's Statement on Status of Evidence in Watergate Case | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/skylab-3-liftoff-postponed-again-more-rocket-cracks-foundlaunching.html | SKYLAB 3 LIFTOFF POSTPONED AGAIN | True | By John Noble Wilford; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/richard-v-pitchford-dies-magician-known-as-cardini.html | Richard V. Pitchford Dies; Magician Known as Cardini | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/soviet-union-kicked-out-of-world-cup-in-soccer.html | Soviet Union Kicked Out Of World Cup in Soccer | True | By Victor Lusinchi; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/combustion-tests-of-radioactive-gas-are-due-to-begin.html | Combustion Tests Of Radioactive Gas Are Due to Begin | True | By James P. Sterba; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/french-criticize-ussoviet-role.html | FRENCH CRITICIZE U.Sâ€šÃ„ôSOVIET ROLE | True | By Nan Robertson; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/villagers-lingering-in-misery-in-safe-site-near-saigon-a-very-easy.html | Villagers Lingering in Misery in â€šÃ„Â¹Safeâ€šÃ„Â´ Site Near Saigon | True | By David K. Shipler; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/chess-westerinen-gets-it-together-and-nears-grandmasterhood-up.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/charter-meeting-set-by-democrats.html | CHARTER MEETING SET BY DEMOCRATS | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/widening-of-parkway-may-be-completed-in-one-year.html | Widening of Parkway May Be Completed in One Year | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/vandals-shoot-out-tires-on-school-bus-upstate.html | Vandals Shoot Out Tires On School Bus Upstate | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/music-bachs-bminor-mass-fills-carnegie-hall.html | Music | True | By Allen Hughes | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/gop-revives-policy-unit-independent-of-president-gop-revives-policy.html | G.O.P. Revives Policy Unit Independent of President | True | By Christopher Lydon; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/5th-ave-will-dim-holiday-lighting-stores-agree-to-cut-power-in.html | 5TH AVE. WILL DIM HOLIDAY LIGHTING | True | By Ronald Smothers | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/metropolitan-briefs-progress-reported-in-milk-talks-amoities-sworn.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/all-right-to-be-sick.html | All Right to Be Sick | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/heath-is-asked-to-aid-on-pows-mrs-meir-visiting-london-urges-him-to.html | HEATH IS ASKED TO AID ON P.O.W.'S | True | By Alvin Shuster; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/knick-fans-cry-is-wingo-substitutes-spark-enlivens-a-dull-garden.html | Substitutes' Spark Enlivens a Dull Garden Season | True | By Sam Goldaper | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings in the U.N. Today | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/factory-job-loss-in-state-in-face-of-gains-in-projects-scored.html | Factory Job Loss in State in Face of Gains in Projects Scored | True | By Peter Kihss | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/music-isaac-stern-co-laredo-is-first-of-violinists-friends-to-join.html | Music: Isaac Stern & Co. | True | By Donal Henahan | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/japan-warns-on-oil.html | Japan Warns on Oil | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/nixon-reportedly-sent-an-affidavit-to-sirica.html | Nixon Reportedly Sent An Affidavit to Sirica | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/2-flee-burning-truck.html | 2 Flee Burning Truck | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/tv-maude-the-director-tribute-to-burlesque-episode-brings-comment.html | TV: Maude the Director | True | By John J. O'Connor | 2001-08-03 | RE0000847668 | B00000895375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/dobrynin-calls-expanded-u-s-trade-vital-for-political-detente.html | Dobrynin Calls Expanded U.S. Trade Vital for Political Di´sÂ´Ctente | True | By Gerd Wilcke | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/an-israeli-warning-israel-takes-action-stuck-on-issue.html | An Israeli Warning | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/big-crowd-marks-antiques-fair-start-in-white-plains.html | Big Crowd Marks Antiques Fair Start In White Plains | True | By Sanka Knox; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/carrier-strike-ends.html | Carrier Strike Ends | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/jaworski-scores-national-security-as-a-defense-data-termed.html | Jaworski Scores National Security as a Defense | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/phillippines-to-organize-panel-to-pursue-soviet-trade-talks.html | Phillippines to Organize Panel To Pursue Soviet Trade Talks | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/futures-in-corn-advance-in-price.html | FUTURES IN CORN ADVANCE IN PRICE | True | By James J. Nagle | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/stage-the-foursome-play-by-whitehead-a-battle-of-sexes-the-cast.html | Stage; â£3Â,¸Â²The Foursomeâ£3Â,¸Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/two-smallbusiness-aides-are-recalled-fund-cutoff-urged.html | Two Smallâ£3Â,¸Â²Business Aides Are Recalled | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/some-watergate-queries-gop-may-ask-special-prosecutor-presidential.html | Some Watergate Queries G.O.P. May Ask | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/natl-basketball-assn-amer-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/george-bradshaw-writer-dies-many-stories-adapted-as-films.html | George Bradshaw, Writer, Dies; Many Stories Adapted as Films | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/abner-mikva-to-run.html | Abner Mikva to Run | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/arthur-s-cow.html | ARTHUR S. GOW | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/the-abcs-of-gas-rations.html | The ABC's of Gas Rations | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/nixon-offers-sirica-data-on-the-two-conversations.html | Nixon Offers Sirica Data On the Two Conversations | True | By Warren Weaver Jr.; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/house-panel-backs-a-plan-for-court-to-pick-prosecutor.html | House Panel Backs A Plan for Court To Pick Prosecutor | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/too-late-and-too-little-in-the-nation.html | Too Late and Too Little | True | By Tom Wicker | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/farmcity-week-designated.html | Farmâ£3Â,¸Â²City Week Designated | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/nyu-is-fighting-unionization-bid-faculty-and-librarians-vote-this.html | N.Y.U. IS FIGHTING UNIONIZATION BID | True | By Iver Peterson | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/chiefs-win-by-197-gain-tie-for-lead.html | Chiefs Win by 19â£3Â,¸Â²7, Gain Tie for Lead | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/court-petition-filed-to-disbar-agnew-for-tax-evasion-dean-in.html | Court Petition Filed To Disbar Agnew For Tax Evasion | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/small-rise-shown-in-steel-production.html | SMALL RISE SHOWN IN STEEL PRODUCTION | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/nfl-players-want-real-thing.html | N.F.L.Players Want Real Thing | True | By William N. Wallace | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/parchester-asks-full-conversion-helmsley-planning-to-make-the.html | PARKCHESTER ASKS FULL CONVERSION | True | By Joseph P. Fried | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/con-edison-asks-free-hand-to-burn-dirty-fuel-request-held.html | Con Edison Asks Free Hand to Burn Dirty Fuel | True | By David Bird | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/twa-union-meet-with-us-mediators.html | T.W.A., UNION MEET WITH U.S. MEDIATORS | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/policemen-taking-a-test-are-asked-for-racial-data-law-violations.html | Policemen Taking a Test Are Asked for Racial Data | True | By David Burnham | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/factfinding-on-contract-asked-by-municipal-employes-union.html | Factâ£3Â,¸Â²Finding on Contract Asked By Municipal Employees Union | True | By Edward Ranzal | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/segretti-stars-6month-sentence-at-federal-prison-on-coast-no-fences.html | Segretti Starts 6â£3Â,¸Â²Month Sentence at Federal Prison on Coast | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/caso-proposes-nassau-budget-with-tax-rise-of-29-a-year-town-of.html | Caso Proposes Nassau Budget With Tax Rise of $29 a Year | True | By Roy R. Silver; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/an-israeli-warning-israel-takes-action-assert-that-israel-may.html | An Israeli Warning | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/minor-electrical-fire-delays-bmt-service.html | Minor Electrical Fire Delays BMT Service | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/networks-to-cover-princesss-wedding-starting-at-5-am.html | Networks to Cover Princess's Wedding Starting at 5 A.M. | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/white-husband-is-set-ablaze-in-abduction-with-black-wife.html | White Husband Is Set, Ablaze In Abduction With Black Wife | True | | 2001-08-03 | RE0000847668 | B00000895375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/machine-gun-used-in-300000-holdup.html | MACHINE GUN USED IN $300,000 HOLDUP | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/san-francisco-has-quake.html | San Francisco Has Quake | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/defendant-shoots-complainant-then-wounds-himself-in-court.html | Defendant Shoots Complainant, Then Wounds Himself in Court | True | By Arnold A. Lubasch | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/inquiry-on-justice-rinaldi-over-leniency-is-reported.html | Inquiry on Justice Rinaldi Over Leniency Is Reported | True | By Ralph Blumenthal | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/mcgovern-says-nixon-should-be-impeached.html | McGovern Says Nixon Should Be Impeached | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/garrett-proposes-antitrust-leniency-for-wall-st-firms-antitrust.html | Garrett Proposes Antitrust Leniency For Wall St. Firms | True | By Eileen Shanahan; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/rationing-of-oil-by-states-urged-chemist-legislator-calls-for.html | RATIONING OF OIL BY STATES URGED | True | By Victor K. McElheny; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/hospital-strike-by-30000-ended.html | HOSPITAL STRIKE BY 30,000 ENDED | True | By Michael T. Kaufman | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/grocers-strike-is-spreading-in-france-grab-for-cauliflower-anyone.html | Grocers' Strike Is Spreading in France | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/schindler-asserts-reform-jews-will-press-for-status-in-israel.html | Schindler Asserts Reform Jews Will Press for Status in Israel | True | By Irving Spiegel | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/dow-industrials-fall-below-900-rally-in-afternoon-narrows-loss-to.html | DOW INDUSTRIALS FALL BELOW 900 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/byrne-refuses-to-back-bond-pledge-forcing-cahill-to-abandon-sports.html | Byrne Refuses to Back Bond Pledge, Forcing Cahill to Abandon Sports Bill | True | By Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/club-in-englewood-hires-black-pro.html | Club in Englewood Hires Black Pro | True | By Lincoln A. Werden | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/rethinking-the-cabinet.html | Rethinking the Cabinet | True | By Edward Weisband and Thomas M. Franck | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/albright-warns-on-deposit-flow-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/the-city-ballet-fan-extraordinaire-you-get-emotional.html | The City Ballet Fan Extraordinaire | True | By Anna Kisselgoff | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/18-horses-in-idaho-may-get-reprieve-from-meat-packer.html | 18 Horses in Idaho May Get Reprieve From Meat Packer | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/cruise-is-canceled-by-a-labor-dispute.html | CRUISE IS CANCELED BY A LABOR DISPUTE | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/william-gegenheimer-96-set-up-printing-press-firm.html | William Gegenheimer, 96, Set Up Printing Press Firm | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/6-college-papers-accused-on-illegal-temapaper-ads.html | 6 College Papers Accused On Illegal Termâ€šÃ„Â¶Paper Ads | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/aide-says-curb-may-cut-gain-of-economy-japan-oil-dearth-called.html | Aide Says Curb May Cut Gain of Economy | True | By Fox Butterfield; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/prices-are-down-on-amex-and-otc-sharp-declines-are-laid-to-the.html | PRICES ARE DOWN ON AMEX AND Oâ€šÃ„Â¢Tâ€šÃ„Â¢C | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/fistfights-reported.html | Fistfights Reported | True | By Henry Tanner; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/cbs-cancels-order-barring-instant-analysis-of-speeches.html | C.B.S. Cancels Order Barring â€šÃ„Â¶Instant Analysisâ€šÃ„Â¶' of Speeches | True | By Les Brown | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/james-abbe-91-dies-a-photo-journalist.html | JAMES ABBE, 91, DIES; A PHOTO JOURNALIST | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/advertising-audience-measure-samuels-hires-isidore-agency.html | Advertising Audience Measure | True | By Philip H. Dougherty | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/belmontes-steady-diet-a-wait-for-right-weigt.html | Belmonte's Steady Diet: A Wait for Right Weight | True | By Joe Nichols | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/moscow-presses-finland-on-trade-renews-opposition-to-mart-ties-as.html | MOSCOW PRESSES FINLAND ON TRADE | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/annette-goldman-who-fought-use-of-us-school-tests-dies.html | Annette Goldman, Who Fought Use of U.S. School Tests, Dies | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/french-criticize-ussoviet-role-cabinet-aide-asserts-brutal-mideast.html | FRENCH CRITICIZE U.Sâ€šÃ„Â¢SOVIET ROLE | True | By Nan Robertson; Special to The New York Times | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/strike-threatens-ballet-opening-city-dancers-seek-pledge-on-14week.html | STRIKE THREATENS BALLET OPENING | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/amsterdam-news-editor-withdraws-his-resignation.html | Amsterdam News Editor Withdraws His Resignation | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/cubs-beckert-goes-to-padres.html | Cubs' Beckert Goes to Padres | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-13 | 1973-11-13 | https://www.nytimes.com/1973/11/13/archives/slain-tv-comic-and-wife-carried-5700-in-cash.html | Slain TV Comic and Wife Carried $5,700 in Cash | True | | 2001-08-03 | RE0000847668 | B00000895375 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/man-is-found-guilty-here-in-fatal-beating-of-daughter.html | Ran Is Found Guilty Here In Fatal Beating of Daughter | True | | 2001-08-03 | RE0000847215 | B00000881860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/nixon-has-councils-support-80814834.html | Nixon Has Council's Support | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/suffolk-to-weigh-aid-for-bus-lines-klein-says-system-is-badly.html | SUFFOLK TO WEIGH AID FOR BUS LINE | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/bruno-maderna-conductor-dead-avantgarde-composer-led-many-major.html | BRUNO MADERNA, CONDUCTOR, DEAD | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/two-heart-researchers-win-albert-lasker-awards-pacemaker-pioneer.html | Two Heart Researchers Win Albert Lasker Awards | True | By Nancy Hicks | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/city-aide-going-west-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/catholics-find-more-support-for-abortions-in-certain-cases.html | Catholics Find More Support For Abortions in Certain Cases | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/the-new-leader-at-50.html | The New Leader at 50 | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/fuel-suppliers-may-curb-buses-nassau-lines-threatened-with-delivery.html | FUEL SUPPLIERS MAY CURB BUSES | True | By Edward C. Burks | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/dr-henry-colmore-dies-at-69-found-bon-vivant-soup-toxins.html | Dr. Henry Colmore Dies at 69; Found Bon Vivant Soup Toxins | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/survey-finds-rent-gap-widens-under-vacancy-decontrol-here.html | Survey Finds Rent Gap Widens Under Vacancy Decontrol Here | True | By Joseph P. Fried | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/pipeline-wins.html | Pipeline Wins | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/beames-son-gets-job-of-screening-vacationing-mayor-elect-left-hints.html | BEAME'S SON GETS JOB OF SCREENING | True | By Maurice Carroll | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/skilled-trades-reject-pact-at-ford-violence-erupts-skilled-trades.html | Skilled Trades Reject Pact at Ford | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/center-faces-unending-deficit.html | Center Faces Unending Deficit | True | By Linda Greenhouse | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/metropolitan-briefs-milk-contract-talks-continue-connecticut-bus.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/mara-still-wants-giants-to-move-to-new-jersey-main-concern-is-1976.html | Mara Still Wants Giants To Move to New Jersey | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/2-tell-of-scheme-to-hide-nixon-gift-watergate-committee-hears-ship.html | 2 TELL OF SCHEME TO HIDE NIXON GIFT | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/sports-news-briefs-clemente-pilot-had-lost-license-kuhn-grants.html | Sports News Briefs | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/mara-still-set-on-jersey-home-football-giants-chief-sees-no-problem.html | MARA STILL SET ON JERSEY HOME | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/city-data-on-assessment-cuts-put-on-books-in-dollar-amount.html | City Data on Assessment Cuts Put on Books in Dollar Amount | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/city-ballet-strikes-80814819.html | City Ballet Strikes | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/relief-cost-rises-as-rolls-decline-but-states-outlay-slows-from-10.html | RELIEF COST RISES AS ROLLS DECLINE | True | By Peter Kihss | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/soviet-ouster-assailed.html | Soviet Ouster Assailed | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/alaska-pipeline-voted-by-senate-nixon-gets-bill.html | ALASKA PIPELINE VOTED BY SENATE; NIXON GETS BILL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/washingtons-women-lobbyists-are-making-themselves-heard-parties-a.html | Washington Women Lobbyists Are Making Themselves Heard | True | By Judy Klemesrud Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/norton-simon-sees-earnings-increase.html | NORTON SIMON SEES EARNINGS INCREASE | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/fuel-costs-for-electricity-reported-up-here-by-20.html | Fuel Costs for Electricity Reported Up Here by 20% | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/on-eve-of-its-25th-year-the-city-ballet-goes-on-strike-besieged-by.html | On Eve of ear, the City Ballet Goes on Strike | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/mondays-fights.html | Monday's Fights | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/butz-hints-us-weighed-food-embargo-on-arabs-praises-u-s-s-system.html | Butz Hints U.S. Weighed Food Embargo on Arabs | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/in-britain-pomp-is-same-but-not-the-circumstances-trade-shock.html | In Britain, Pomp Is Same, but Not the Circumstances | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/connors-nastase-score-indoor-tennis-victories.html | Connors, Nastase Score Indoor Tennis Victories | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/penguins-set-back-stars-52-aeros-triumph-52-crusaders-win-52.html | Penguins Set Back Stars, 5â€"3,Ã‚Â*2 | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/dollar-rise-halted-in-european-trading.html | DOLLAR RISER HALTED IN EUROPEAN TRADING | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/amos-ozs-initial-promise-books-of-the-times-tripped-and-trapped-by.html | Books of The Times | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/political-aspects-of-world-oil-crisis-most-urgent-problem-outlook.html | Political Aspects of World Oil Crisis | True | By Leonard Silk | 2001-08-03 | RE0000847215 | B00000881860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/the-skating-priest-new-jersey-sports-fourletter-sportsman-no-favors.html | New Jersey Sports | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/nets-win-in-unruly-contest-pacers-bow-127109-mcadoo-paces-victory.html | Nets Win In Unruly Contest | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/35c-fare-is-doomed-governor-contends-rockefeller-calls-35cent-fare.html | 35c Fare Is Doomed, Governor Contends | True | By Thomas P. Ronan | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/in-golf-black-could-be-beautiful-red-smith-an-american-in-france.html | Red Smith | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/two-degrees-in-five-years.html | Two Degrees in Five Years | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/hockey-player-hurt.html | Hockey Player Hurt | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/people-in-sports-welcome-bobfos-ter.html | People in Sports: Welcome, Bob Foster | True | Parton Keese | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/center-faces-unending-deficit-fixed-income.html | Center Faces Unending Deficit | True | By Linda Greenhouse | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/skilled-trades-reject-pact-at-ford.html | Skilled Trades Reject Pact at Ford | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/gulf-and-ashland-fined-for-1972-gifts-stipulation-of-the-law.html | Gulf and Ashland Fined for 1972 Gifts | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/prices-off-again-on-amex-and-otc-energy-ills-cited-market-summary.html | Prices Off Again on Amex and OtÃ3Ã„Â¢TÃ¢3Ã„Â¢C | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/driver-dies-in-gas-explosion.html | Driver Dies in Gas Explosion | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/emigration-rise-from-china-cut-hong-kong-influx-off-after-an-appeal.html | EMIGRATION RISE FROM CHINA CUT | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/jury-indicts-8-exofficers-of-equity-funding-life-co.html | Jury Indicts 8 ExÃ¢3Ã„Â¢Officers of Equity Funding Life Co. | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/libya-on-sidelines-in-the-fighting-takes-own-steps-against-israel.html | Libya, on Sidelines in the Fighting, Takes Own Steps Against Israel | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/advertising-comparison-issue-new-agency-is-chosen-by-chock-full.html | Advertising: Comparison Issue | True | By Philip H. Dougherty | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/article-1-no-title.html | Article 1 Ã¢3Ã„Â¢96Ã¢Ã„Â¢ No Title | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/twastriketalkscontinued.html | T.W.A. Strike Talks Continue | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/britain-and-iceland-end-fishing-feud.html | BRITAIN AND ICELAND END FISHING FEUD | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/knicks-topple-sonics-knicks-box-score-sonics-fall-to-knicks-104-to.html | Knicks Topple Sonics | True | By Sam Goldaper | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/pros-term-collegecrop-a-lean-one.html | Pros Term College Crop A Lean One | True | By Neil Amdur | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/campaign-sought-for-free-tuition-system-for-undergraduates-at.html | CAMPAIGN SOUGHT FOR FREE TUITION | True | By Iver Peterson | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/people-in-sports-welcome-bob-foster.html | People in Sports: Welcome, Bob Foser | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/morocco-to-raise-price-of-phosphate.html | MOROCCO TO RAISE PRICE OF PHOSPHATE | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/woman-shot-in-courtroom-under-arrest-in-hospital.html | Woman Shot in Courtroom Under Arrest in Hospital | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/herb-olson-is-dead-at-68-watercolorist-and-author.html | Herb Olson Is Dead at 68; WaterÃ¢3Ã„Â¢Colorist and Author | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/mrs-stewart-hooker.html | MRS. STEWART HOOKER | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/35c-fare-is-doomed-governor-contends-rockefeller-calls-35cent-fare.html | 35c Fare Is Doomed, Governor Contends | True | By Thomas P. Ronan | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/museum-strikers-picket-mrs-john-d-rockefeller.html | Museum Strikers Picket Mrs. John D. Rockefeller | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/state-calls-on-municipalities-to-adopt-measures-cahill-ordered-to.html | State Calls on Municipalities to Adopt Measures Cahill Ordered to Save Fuel | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/queens-aide-killed-as-truck-hits-car.html | QUEENS AIDE KILLED AS TRUCK HITS CAR | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/beneficial-corps-3month-profit-mulls-8-as-finance-and-merchandise.html | Beneficial Corp.'s 3Ã¢3Ã„Â¢Month Profit mulls 8% as Finance and Merchandise Divisions Lag | True | By Clare M. Reckert | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/metropolitan-briefs-si-man-admits-bank-loan-falsity-rent-gap-widens.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/rochdale-village-facing-cutoff-of-all-fuels-by-thanksgiving.html | Rochdale Village Facing Cutoff Of All Fuels by Thanksgiving | True | By David Bird | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/pay-due-for-maternity-leave.html | Pay Due for Maternity Leave | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/on-eve-of-its-25th-year-the-city-ballet-goes-on-strike-on-eve-of.html | On Eve of Its 25th Year, the City Ballet Goes on Strike | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/derringers-first.html | Derringer's First | True | Ian Dove | 2001-08-03 | RE0000847215 | B00000881860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/role-for-women-in-jewish-ritual-backed-by-conservative-group.html | Role For Women in Jewish Ritual Backed by Conservative Group | | By Eleanor Blau | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/nixon-has-councils-support.html | Nixon Has Council's Support | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/mccord-appeals-conviction-for-breakin-at-watergate.html | McCord Appeals Conviction For Breakâ€šÃ„Â´in at Watergate | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/farmers-fear-new-federal-crop-policy-may-lead-to-scarcities-concern.html | Farmers Fear New Federal Crop Policy May Lead to Scarcities | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index WEDNESDAY, NOVEMBER 14, 1973 | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/knicks-topple-sonics.html | Knicks Topple Sonics | True | By Sam Goldaper | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/transit-fare-hopes-dimmed-by-upstate-opposition.html | Transitâ€šÃ„Â´Fare Hopes Dimmed by Upstate Opposition | True | By Francis X. Clines | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/connecticut-tie-vote-resolved-by-neartie.html | Connecticut Tie Vote Resolved by Nearâ€šÃ„Â´Tie | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/senate-approves-altered-usia-bill.html | SENATE APPROVES ALTERED U.S.I.A. BILL | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/a-u-s-judge-orders-pentagon-to-review-discharges-on-drugs.html | A. U.S. Judge Orders Pentagon To Review Discharges on Drugs | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/fisheries-compromise.html | Fisheries Compromise | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/south-africa-tries-11-apartheid-foes-for-balking-inquiry-protesters.html | South Africa Tries 11 Apartheid Foes For Balking Inquiry | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/felony-sentences-by-judges-scored-defendants-freed-in-247-narcotics.html | FELONY SENTENCES BY JUDGES SCORED | True | By David Burnham | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/nixon-meets-15-senators-watergate-doubts-remain-nixon-confers-with.html | Nixon Meets 15 Senators; Watergate Doubts Remain | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/3-boys-are-charged-in-bronx-slaying.html | 3 Boys Are Charged in Bronx Slaying | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/fourcar-crash-ties-up-van-wyck-expressway.html | Fourâ€šÃ„Â´Car Crash Ties Up Van Wyck Expressway | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/hospitals-seek-strike-payment-state-and-blue-cross-told-loss-was.html | HOSPITALS SEEK STRIKE PAYMENT | True | By Max H. Seigel | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/jackson-unanimously-most-valuable-voted-most-valuable-the-vote.html | Jackson Unanimously Most Valuable | True | By Michael Strauss | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/17-freed-in-athens-after-court-hears-of-police-beatings.html | 17 Freed in Athens After Court Hears of Police Beatings | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/college-teachers-consider-strike-at-8-state-campuses-the-principal.html | College Teachers Consider Strike at 8 State Campuses | True | By Walter A. Waggoner Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/49ers-fall-more-shocking-than-giants-penguins-professional-football.html | 49ers' Fall More Shocking Than Giants' | True | By William N. Wallace | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/city-resists-pact-with-its-firemen-hamilton-says-cost-council-must.html | CITY RESISTS PACT WITH ITS FIREMEN | True | By John Darnton | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/s-e-c-adopts-proposal-calling-for-fuller-corporate-disclosure.html | S.E.C. Adopts Proposal Calling For Fuller Corporate Disclosure | True | By James J. Nagle | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/mrs-andersonivantzova-dancer-and-teacher-dies.html | Mrs. Andersonâ€šÃ„Â´Ivantzova, Dancer and Teacher, Dies | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/prisoner-escapes-bronx-hospital.html | PRISONER ESCAPES BRONX HOSPITAL | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/the-prosecutor.html | The Prosecutor | True | By Birch Bayh | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/mortgage-bill-expected-to-restore-bank-parity-only-for-old.html | Mortgage Bill Expected To Restore Bank Parity | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/new-korea-student-protest.html | New Korea Student Protest | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/bridge-two-partners-are-rivals-for-1973-mckenney-trophy-clubs-a.html | Bridge: Two Partners Are Rivals For 1973 McKenney Trophy | True | By Alan Truscott | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/meskill-is-told-commuters-face-a-70-fare-increase.html | Meskill Is Told Commuters Face a 70% Fare Increase | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/life-in-wha-its-better-than-in-bush-leagues-out-of-the-bushes-into.html | Life in W.H.A.: It's Better Than In Bush Leagues | True | By Gerald Eskenazi | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/500000-golf-on-today.html | $500,000 Golf On Today. | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/guided-missle-scores-by-halflength-at-big-a.html | Guided Missile Scores By Halfâ€šÃ„Â´Length at Big A | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/a-retarded-teenage-boy-killed-in-northern-ireland.html | A Retarded Teenâ€šÃ„Â´Age Boy Killed in Northern Ireland | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/justice-rinaldi-is-indicted-on-lying-and-obstruction.html | Justice Rinaldi Is Indicted On Lying and Obstruction | True | By Ralph Blumenthal | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/letters-to-the-editor-of-the-president-and-the-presidency-jersey.html | Letters to the Editor | True | | 2001-08-03 | RE0000847215 | B00000881860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/bankers-hail-gold-move-see-strength-of-dollar.html | Bankers Hail Gold Move; See Strength of Dollar | True | By Robert D Hershey Jr. | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/meskill-begins-a-tour-to-listen-to-the-people-a-pay-question-advice.html | Meskill Begins a Tour To Listen to the People | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/o-j-day-means-rushing-at-a-hectic-pace-oj-day-rushing-at-a-hectic.html | O. J. Day Means Rushing at a Hectic Pace | True | By Dave Anderson | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/house-panel-votes-to-limit-nixon-impoundment-power.html | House Panel Votes to Limit Nixon Impoundment Power | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/municipal-league-meeting.html | Municipal League Meeting | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/music-to-plug-in-or-punch-out-or-just-maybe-to-see.html | Music to Plug In or Punch Out or Just, Maybe, to See | True | By Donal Henahan | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/life-in-wha-its-better-than-in-bush-leagues-out-of-thebushes-into.html | Life in W.H.A.: It's Better Than In Bush Leagues | True | By Gerald Eskenazi | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/corporate-bonds-decline-in-price-initial-investor-response-to-new.html | CORPORATE BONDS DECLINE IN PRICE | True | By Douglas W. Cray | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/family-tragedies-overwhelm-boy-a-suicide-at-13.html | Family Tragedies Overwhelm Boy, A Suicide at 13 | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/city-bids-for-franchise-in-new-pro-football-league.html | City Bids for Franchise in New Pro Football League | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/a-bipartisan-administration.html | A Bipartisan Administration | True | By Robert A. Dahl | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/2-states-move-to-conserve-fuel-plans-pushed-in-maryland-and.html | 2 STATES MOVE TO CONSERVE FUEL | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/northwest-airlines-is-declared-guilty-of-sex-bias-charge.html | Northwest Airlines Is Declared Guilty Of Sex Bias Charge | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/alaska-pipeline-voted-by-senate-nixon-gets-bill-president-expected.html | ALASKA PIPELINE VOTED BY SENATE NIXON GETS BIB | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/felony-sentences-by-judges-scored.html | FELONY SENTENCES BY JUDGES SCORED | True | By David Burnham | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/symposium-envisions-a-lasting-peace-we-have-an-option-cites.html | Symposium Envisions a Lasting Peace | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/justice-rinaldi-is-indicted-on-lying-and-obstruction-2-cases.html | Justice Rinaldi Is Indicted On Lying and Obstruction | True | By Ralph Blumenthal | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/about-new-york-balanchine-loses-a-bet.html | About New York Balanchine Loses a Bet | True | By John Corry | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/about-new-york.html | About New York | True | By John Corry | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/stephen-pmilbin-lawyer-86-dies-fish-neave-partner-was-an-allamerica.html | STEPHEN PHILBIN, LAWYER, 86, DIES | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/lloyds-electronics-issued-restrainer-on-its-chairman.html | Lloyd's Electronics Issued Restrainer on Its Chairman | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/the-convention-center.html | The Convention Center | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/nixon-plays-piano-in-a-surprise-visit-at-senators-party.html | Nixon Plays Piano In a Surprise Visit At Senator's Party | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/local-voting-heldin-spain.html | Local Voting Held in Spain | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/yaleprinceton-game-saturday-marks-100th-year-of-rivalry.html | Yealeâ€¦Â¦Â°Princeton Game Saturday Marks 100th Year of Rivalry | True | By Deans McGowen | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/harlequin-tales-other-entertainments-films-plays-puppets-stories.html | Harlequin Tales, Other Entertainments | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/an-arrested-priest-asserts-bishops-accept-repression.html | An Arrested Priest Asserts Bishops Accept Repression | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/ukrainian-writer-pardoned-after-renunciation.html | Ukrainian Writer Pardoned After Renunciation | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/wilkins-and-gibson-tour-inner-city-rights-leader-calls-jobs-the-no.html | Wilkins and Gibson Tour Inner City; Rights Leader Calls Jobs the No. 1 Need | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/typhoon-kills-51-in-south-vietnam-145000-evacuated-as-rains-flood.html | TYPHOON BILLS 51 IN SOUTH VIETNAM | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/iraq-disregards-arab-oil-cutback-saudis-seek-51-oil-control-iraqi.html | IRAQ DISREGARDS ARAB OIL CUTBACK | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/stock-prices-drop-dow-off-at-89103-declines-are-laid-to-growing.html | Stock Prices Drop; Dow Off at 891.03 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/apples-have-away-of-evoking-the-past-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/lila-lee-68-dies-silent-film-star-darkeyed-actress-caught-publics.html | LILA LEE, 68, DIES; SILENT FILM STAR | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/phillips-told-to-divest-its-holdings-in-tidewater-british-seeking.html | Phillips Told to Divest Its Holdings in Tidewater | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/mayoral-race-reversed.html | Mayoral Race Reversed | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/suspended-student-sues.html | Suspended Student Sues | True | | 2001-08-03 | RE0000847215 | B00000881860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/moscow-assails-china-on-mideast-press-says-peking-seeks-to-promote.html | MOSCOW ASSAILS CHINA ON MIDEAST | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/gop-debt-a-new-threat-to-spoltore-tradeoff-talks-predicted-new-law.html | G.O.P. Debt a New Threat to Spoltore | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/expansion-is-set-at-weyerhaeuser-2billion-spending-planned-by-.html | EXPANSION IS SET AT WEYERHAEUSER | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/going-out-guide.html | GOING OUT Guider | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/records-dutch-swiss-singers-in-gregorian-chants.html | Records | True | John Rockwell | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/events-today-theater-film-music-dance.html | Events Today | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/fresh-fire-to-douse.html | Fresh Fire to Douse | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/strict-controls-ordered-on-three-barbiturates.html | Strict Controls Ordered On Three Barbiturates | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/soccer-results-80814851.html | Soccer Results | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/7-nations-end-bar-to-gold-trading-in-free-market-burns-discloses.html | 7 NATIONS END BAR TO GOLD TRADING IN FREE MARKET | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/dance-the-inbal-theater-of-israel-small-troupe-radiates-warmth-and.html | Dance: The Inbal Theater of Israel | True | By Don McDonagh | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/house-panel-votes-budget-reform-bill.html | HOUSE PANEL VOTES BUDGET REFORM BILL | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/2-cable-systems-ask-rise-in-rates-sterling-and-teleprompter-would.html | 2 GABLE SYSTEMS ASK RISE IN RATES | True | By Les Brown | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/kissinger-assures-the-chinese-us-policy-will-stay-constant.html | Kissinger Assures the Chinese U.S. Policy Will Stay Constant | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/tv-blue-knight-turns-out-smartly-for-new-beat-wambaugh-policeman.html | TV: â€šÃ„Â³Blue Knightâ€šÃ„Â´ Turns Out Smartly for New Beat | True | By John J. O'Connor | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/fans-to-be-allowed-to-see-secretariat.html | Fans to Be Allowed To See Secretariat | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/gigi-is-here-again-as-stage-musical.html | â€šÃ„Â³Gigiâ€šÃ„Â´ is Here Again as Stage Musical | True | By Clive Barnes | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/edward-redman-managed-the-dartmouth-club-here.html | Edward Redman, Managed The Dartmouth Club. Here | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/mills-urges-no-more-delay-on-trade-bill-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/two-ford-plants-struck.html | Two Ford Plants Struck | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/mrs-meir-says-she-believes-israel-and-egypt-can-resolve-truce.html | Mrs. Meir Says She Believes Israel and Egypt Can Resolve Truce Differences | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/bugner-finnegan-win-10rounders-in-london.html | Bugner, Finnegan Win 10â€šÃ„Â°Rounders in London | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/fm-stations-silenced-by-antenna-problem.html | FM Stations Silenced By Antenna Problem | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/samuels-seeks-to-head-balanced-ticket-apples-have-away-of-evoking.html | Samuels Seeks to Head â€šÃ„Â³Balancedâ€šÃ„Â´ Ticket | True | By Frank Lynn | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/walkout-casts-a-pall-over-gala-subdued-festivities-presentation.html | Walkout Casts a Pall Over Gala | True | By Anna Kisselgoff | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/new-jersey-briefs-executive-fined-in-taxbribe-scheme-fire-captain.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/futures-prices-have-mixed-day-jopper-grains-soybeans-climbcotton.html | UTURES PRICES HAVE MIXED DAY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/liftoff-of-skylab-3-set-for-friday-despite-trouble.html | Liftoff of Skylab 3 Set for Friday Despite Trouble | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/israel-stresses-control-of-road-armad-troops-bar-newsmen-on-route.html | ISRAEL STRESSES CONTROL OF ROAD | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/critics-ridicule-indias-austerity-plan-two-key-factors-criticism-is.html | Critics Ridicule India's Austerity Plan | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/a-lot-of-little-learning-foreign-affairs.html | A Lot of Little Learning | True | By C. L. Sulzberger | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/hew-invests-120000-in-an-economy-drive.html | H.E.W. Invests $120,000 In an Economy Drive | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/nations-end-bar-to-gold-trading-in-free-market.html | NATIONS END BAR TO GOLD TRADING IN FREE MARKET | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/musicals-remembered.html | Musicals Remembered | True | By Mel Gussow | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/archbishop-speaks-out-for-1-13-a-arrested-in-spain-past-statements.html | Archbishop Speaks Out For 113 Arrested in Spain | True | By Henry Gouger Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/apples-have-away-of-evoking-the-past.html | Trajectory of Mariner 10 To Be Altered Slightly | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/chill-for-the-senate.html | Chill for the Senate | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/agnews-motherinlaw-dies.html | Agnew's Motherâ€™sâ€‘inâ€‘Lawâ€™Law Dies | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/truckcar-crash-kills-two.html | Truckâ€‘â€Car Crash Kills Two | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/house-unit-votes-watergate-bill-it-links-prosecution-to-its-inquiry.html | HOUSE UNIT VOTES WATERGATE BILL | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/9-states-warned-over-integration-face-a-federal-fund-cutoff-on.html | 9 STATES WARNED OVER INTEGRATION | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/girl-athletes-given-support-in-court.html | Girl Athletes Given Support in Court | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/joint-solution-on-energy-is-urged-by-international-businessmen.html | Joint Solution on Energy Is Urged by International Businessmen | True | By Gerd Wilcke | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/start-rationing-now-oilmen-advise-otherwise-a-serious-impact-on-the.html | Start Rationing Now, Oilmen Advise | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/music-fuchs-and-sister-join-in-mozart-sinfonia.html | Music | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/business-briefs-senate-committee-plans-rail-hearings-mortgage.html | Business Briefs | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/naacp-to-discuss-nixon.html | N.A.A.C.P. to Discuss Nixon | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/whooping-cranes-in-texas.html | Whooping Cranes in Texas | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/sports-today-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/thruway-to-auction-jewelry.html | Thruway to Auction Jewelry | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/judge-sustains-ftc-on-octane-rating.html | JUDGE SUSTAINS F.T.C. ON OCTANE RATING | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/israel-stresses-control-of-road-armad-troops-bar-newsmen-on-routh.html | ISRAEL STRESSES CONTROL OF ROAD | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/balanced-ticket-asked-by-samuels-democrat-seeking-to-head-state.html | â€˜â€‹BALANCEDâ€™â€‹ TICKET ASKED BY SAMUELS | True | By Frank Lynn | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/james-lyons-47-writer-dies-edited-american-record-guide.html | James Lyons, 47, Writer, Dies; Edited American Record Guide | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/pregnant-whale-is-well-again-but-a-smile-masks-mystery-of-big-day.html | Pregnant Whale Is Well Again | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/inquiry-expected-over-kent-state-us-aide-hints-grand-jury-will.html | INQUIRY EXPECTED OVER KENT STATE | True | By Philip Shabecoff Special to The New York Tithes | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/2-kidnapped-and-raped-in-bronx-4-youths-and-7-girls-are-charged.html | 2 Kidnapped and Raped in Bronx; 4 Youths and 7 Girls Are Charged | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/adm-morton-deyo-led-normandy-unit.html | ADM. MORTON DEYO, LED NORMANDY UNIT | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/even-texas-is-running-short.html | Even Texas Is Running Short | True | By James Reston | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/guild-unit-at-times-approves-new-pact.html | GUILD UNIT AT TIMES APPROVES NEW PACT | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/jackson-unanimously-most-valuable-as-jackson-voted-most-valuable.html | Jackson Unanimously Most Valuable | True | By Michael Strauss | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/move-to-extradite-vesco-is-snagged-by-question-of-usbahamas-treaty.html | Move to Extradite Vesco Is Snagged By Question of U. S.â€‘â€‹â€‹Bahamas Treaty | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/a-wide-antimarxist-purge-in-chile-is-shaking-the-universities.html | A Wide Antiâ€‘â€‹â€‹Marxist Purge in Chile Is Shaking the Universities | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/jersey-extends-tenure-of-investigative-unit.html | Jersey Extends Tenure of Investigative Unit | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/briton-charged-in-170000-stock-case.html | Briton Charged in $170,000 Stock Case | True | By Frank J. Prial | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/citys-congressmen-ask-va-to-act-quickly-to-aid-vietnam-veterans.html | City's Congressmen Ask V.A. to Act Quickly to Aid Vietnam Veterans Here | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/nixon-meets-15-senators-watergate-doubts-remain-nixon-confers-with.html | Nixon Meets 15 Senators; Watergate Doubts Remain | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹ No Title | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/brandt-criticizes-us-policy-methods-sisco-in-unexpected-talks.html | Brandt Criticizes U.S. Policy Methods | True | | 2001-08-03 | RE0000847215 | B00000881860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/britain-reporting-worst-trade-deficit-takes-series-of-stern.html | Britain, Reporting Worst Trade Deficit, Takes Series of Stern Economic Actions | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/st-louis-rated-no-1.html | St. Louis Rated No. 1 | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/independent-inquiry.html | Independent Inquiry | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/national-market-is-given-support-needham-and-kolton-back-proposal.html | NATIONAL MARKET IS GIVEN SUPPORT | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/ward-sets-mark-in-school-run.html | Ward Sets Mark In School Run | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/city-ballet-strikes.html | City Ballet Strikes. | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-14 | 1973-11-14 | https://www.nytimes.com/1973/11/14/archives/oct-1-fiscal-year-sought.html | Oct. 1 Fiscal Year Sought | True | | 2001-08-03 | RE0000847215 | B00000881860 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/russian-and-aide-of-us-differ-on-ties-outlooks-differ-on-soviet.html | Russian and Aide of U.S. Differ on Ties | True | By Theodore Shabad | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/oilsupply-situation-spurs-suggestion-revisions-urged-for-trade-bill.html | Oilâ€™Supply Situation Spurs Suggestion | True | By Gerd Wilcke | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/issue-of-catholic-weekly-is-sampler-of-its-memorable-articles-not-a.html | Issue of Catholic Weekly Is â€˜Â¿Â¿Sampler⿿⿿ of Its Memorable Articles | True | By Edward B. Fiske | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/heinz-medjimoree-an-austrian-pianist-illuminates-haydn.html | Heinz Medjimoree, An Austrian Pianist, Illuminates Haydn | True | By Allen Hughes | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/quarter-rise-is-118-itt-lifts-profit-in-third-quarter.html | Quarter Rise Is 11.8% | True | By Clare M. Reckert | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/the-new-federalism-essay.html | The New Federalism | True | By William Safire | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/workrelease-inmate-charged-with-larceny.html | Workâ€™Release Inmate Charged With Larceny | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/10-deaths-attributed-to-hospital-strike.html | 10 Deaths Attributed to Hospital Strike | True | By Max H. Seigel | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/kissinger-begins-parleys-in-japan-meetings-with-top-officials-focus.html | KISSINGER BEGINS PARLEYS IN JAPAN | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/fall-called-suicide.html | Fall Called Suicide | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/son-of-jerry-lee-lewis-dies-in-mississippi-car-crash.html | Son of Jerry Lee Lewis Dies In Mississippi Car Crash | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/jeffrey-p-cohen-30-dies-queens-narcotics-official.html | Jeffrey P. Cohen, 30, Dies; Queens Narcotics Official | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/simpson-tops-poll.html | Simpson Tops Poll | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/price-of-gold-drops-80815390.html | Price of Gold Drops | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/response-to-new-bonds-good-us-bill-rates-off-new-bond-issues.html | Response to New Bonds Good | True | By Douglas W. Cray | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/metropolitan-briefs-school-gets-rid-of-potential-explosive.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/rangers-tie-hawks-at-4-to-4-rangers-tie-hawks-here-44-bruins-top.html | Rangers Tie Hawks at 4 to 4 | True | By John S. Radosta | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/aides-of-many-museums-join-pickets-at-modern.html | Aides of Many Museums Join Pickets at Modern | True | By George Gent | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/plan-to-use-austrian-town-for-soviet-jews-protested.html | Plan to Use Austrian Town For Soviet Jews Protested | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/and-now-project-truth-abroad-at-home.html | And Now, Project Truth | True | By Anthony Lewis | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/northwest-supplier-asks-81-rise-on-gas.html | Northwest Supplier Asks 81% Rise on Gas. | True | By Herbert Koshetz | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/students-in-athens-stage-mass-protest.html | STUDENTS IN ATHENS STAGE MASS PROTEST | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/wallace-finds-a-hat-in-his-ring-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/letters-to-the-editor-energy-a-crisis-of-negligence-foray-into.html | Letters to the Editor | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/copper-futures-rise-daily-limit-silver-up-slightly-in-heavy.html | COPPER FUTURES RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/music-milhaud-ani-maamir-has-world-premiere.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/british-soccer-british-soccer.html | British Soccer | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/article-1-no-title.html | Article 1 â€¿Â¿â€¿Â¿ No Title | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/people-in-sports-sandersons-ordeal.html | People in Sports: Sanderson's Ordeal | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/namath-is-doubtful-again-for-sunday.html | Namath Is â€¿Â¿â€¿Doubtfulâ€¿Â¿Â¿ Again for Sunday | True | By Murray Chass | 2001-08-03 | RE0000847213 | B00000881857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/meskill-asks-limit-of-50-mph-in-state.html | MESKILL ASKS LIMIT OF 50 M.P.H. IN STATE | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/speed-cuts-effect-on-insurance-rates-is-studied-in-jersey.html | Speed Cut's Effect On Insurance Rates Is Studied in Jersey | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/transit-fare-freeze-asked.html | Transit Fare Freeze Asked | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/gao-says-some-litton-aides-used-questionable-practices.html | G.A.O. Says Some Litton Aides Used â€šÃ„Â´Questionable Practicesâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/student-leaders-express-distrust-national-survey-finds-them.html | STUDENT LEADERS EXPRESS DISTRUST | True | By Gene I. Maeroff | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/memorex-reports-39million-loss-for-third-quarter.html | Memorex Reports $3.99â€šÃ„Â¹Million Loss For Third Quarter | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/a-welfare-mother.html | A Welfare Mother | True | By Kathleen A. Berglund | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/nick-condos65dies-boxer-and-wrestler.html | NICK CONDOS, 65, DIES; BOXER AND WRESTLER | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/65000-hicks-tops-a-sale-of-folk-art.html | $65,000 Hicks Tops a Sale of Folk Art | True | By Sanka Knox | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/blessed-are-poor-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/whats-larceny-to-one-is-strategy-for-others-its-larceny-or-strategy.html | What's Larceny to One Is Strategy for Others | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/coxs-ouster-ruled-illegal-no-reinstatement-ordered-dismissal-of-cox.html | Cox's Ouster Ruled Illegal, No Reinstatement Ordered | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/new-talks-started-by-peru-and-cerro.html | NEW TALKS STARTED BY PERU AND CERRO | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/compromise-set-on-24billion-aid-billit-the-figures-compromised-on-a.html | Compromise Set on $2.4â€šÃ„Â³Billion Aid Bill | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/nixon-gets-turkey-gifts.html | Nixon Gets Turkey Gifts | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/shultz-declines-any-comment-on-whether-u-s-will-sell-gold-shultz.html | Shultz Declines Any Comment On Whether U.S. Will Sell Gold | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/energy-fears-send-stock-prices-down.html | Energy Fears Send Stock Prices Down | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/the-temptation-to-quit-nixon-has-overcome-many-hurdles-but-often.html | The Temptation to Quit | True | By Robert H. Phelps Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/hogans-staff-investigates-big-realty-tax-reductions-large.html | Hogan's Staff Investigates Big Realty Tax Reductions | True | By Joseph P. Fried | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/13000-audi-cars-face-recall-for-check-on-bolts.html | 13,000 Audi Cars Face Recall for Check on Bolts | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/statement-in-peking.html | Statement In Peking | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/price-of-gold-drops.html | Price of Gold Drops | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/city-fire-officers-condemn-strikes-failure-to-respond-to-calls-seen.html | CITY FIRE OFFICERS CONDEMN STRIDES | True | By Damon Stetson | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/power-contract-set-on-breeder-pact-is-signed-for-nuclear-part-of.html | POWER CONTRACT SET ON â€šÃ„Â²BREEDERâ€šÃ„Â¨ | True | By Victor K. Medheny Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/sandman-attributes-his-defeat-to-watergate-and-nixons-woes.html | Sandman Attributes His Defeat To Watergate and Nixon's Woes | True | BY Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/bankers-national-life-held-in-sound-financial-shape.html | Bankers National Life Held In Sound Financial Shape | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/snowmobile-safety-pushed.html | Snowmobile Safety Pushed | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/north-korea-in-u-n-demands-u-s-pullout-in-south-resolution-has-35-s.html | North Korea, in U.N., Demands U. S Pullout in South | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/mrs-court-bombards-king-riggs-tennis-at-coliseum.html | Mrs. Court Bombards King, Riggs | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/nothing-exotic-please-just-that-tried-and-true-turkey-stuffing.html | Nothing Exotic, Please, us That Tried and True Turkey | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/richardson-seeks-to-bar-political-dirty-tricks.html | Richardson Seeks to Bar Political â€šÃ„Â´Dirty Tricksâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/unsought-tapes-refused-by-sirica-he-says-nixon-offer-would-make.html | UNSOUGHT TAPES REFUSED BY SIRICA | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/the-english-princess-and-the-english-gentleman-anne-elizabeth-alice.html | The English Princess and the English Gentleman | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/princess-anne-wed-amid-british-pageantry.html | Princess Anne Wed Amid British Pageantry | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/coxs-ouster-ruled-illegal-no-reinstatement-ordered.html | Cox's Ouster Ruled Illegal; No Reinstatement Ordered | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/war-brings-volunteers-to-israel-sent-to-a-kibbutz-thousands-from.html | War Brings Volunteers to Israel | True | By Moshe Brilliant Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/abbie-hoffman-fights-defining-of-cocaine-as-narcotic-before-sqrt-1.html | Abbie Hoffman Fights Defining of Cocaine as Narcotic | True | By M. A. Farber | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/metropolitan-briefs-wider-subsidies-for-adoption-urged-translation.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/youth-18-convicted-in-three-slayings.html | Youth, 18, Convicted in Three Slayings | True | By Alfred E. Clark | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/sports-news-briefs-filly-brings-95000-at-keeneland-german-rider.html | Sports News Briefs | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/canada-to-continue-us-oil-shipments-canada-oil-threat-minor.html | CANADA TO CONTINUE U.S. OIL SHIPMENTS | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/part-of-campaign-spending-law-that-had-effect-of-limiting-ads-is.html | Part of Campaign Spending Law That Had Effect of Limiting Ads Is Struck Down | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/ford-is-criticized-on-voting-record-witnesses-are-the-first-to.html | FORD IS CRITICIZED ON VOTING RECORD | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/mta-lowering-heat-on-transit-fuel-lag-brings-reduction-on-buses-and.html | M.T.A. LOWERING SEAT ON TRANSIT | True | By Steven R. Weisman | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/a-test-of-friendship-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/robert-brown-66-executive-of-amf.html | ROBERT BROWN, 66, EXECUTIVE OF AMF | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/advertising-halting-the-drain-ms-tique-on-way-accounts-people.html | Advertising: Halting the Drain | True | By Philip H. Dougherty | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/1000000-winner-to-retire-early.html | $1,000,000 Winner to Retire Early | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/irving-trust-drops-rate-on-fuelsaving-loans.html | Irving Trust Drops Rate On Fuelâ€šÃ„Ã´Saving Loans | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/more-federal-land-given-to-the-states-for-park-use.html | More Federal Land Given To The States for Park Use | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/wider-aid-sought-to-spur-adoptions-state-proposal-would-allow.html | WIDER AID SOUGHT TO SPUR ADOPTIONS | True | By Peter Kihss | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/red-wings-set-back-islanders.html | Red Wings Set Back Islanders | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/rebecca-m-warfield-dies-at-58-wrote-on-beauty-for-magazines.html | Rebecca M. Warfield Dies at 58; Wrote on Beauty for Magazines | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/calm-in-honolulu-after-prison-riot.html | CALM IN HONOLULU AFTER PRISON RIOT | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/chicken-is-a-better-thanksgiving-buy-consumer-notes-mirage-for-the.html | Consumer Notes | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/screen-the-french-conspiracy-examines-political-scandal.html | Screen: â€šÃ„Ã´The French Conspiracyâ€šÃ„Ã´ Examines Political Scandal | True | By Vincent Canby | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/volcano-on-mt-pavlof-in-the-aleutians-erupts.html | Volcano on Mt. Pavlof In the Aleutians Erupts | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/uaw-is-shifting-tactics-with-gm-will-talk-beyond-deadlineford-pact.html | U.A.W. IS SHIFTING TACTICS WITH G.M. | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/chris-evert-a-smash-hit-in-demoiselle.html | Chris Evert a Smash Hit in Demoiselle | True | By Joe Nichols | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/grand-union-gets-a-british-offer-cavenham-a-leading-food-retailer.html | GRAND UNION GETS A BRITISH OFFER | True | By Alexander R. Hammer | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/teenagers-offer-information-on-sex-professionally-trained-parent.html | Teenâ€šÃ„Ã´Alters Offer Information on Sex | True | By Georgia Dullea | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/watson-in-6stroke-lead-after-a-recordtying-62-watson-62-ties-mark.html | Watson in 6â€šÃ„Ã´Stroke Lead After a Recordâ€šÃ„Ã´Tying 62 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/kidnappers-in-munich-free-girl-for-12million-ransom.html | Kidnappers in Munich Free Girl for $1.2â€šÃ„Ã´Million Ransom | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/4-dismissed-playboy-bunnies-over-28-charge-age-and-sex-bias.html | 4 Dismissed Playboy Bunnies Over 28 Charge Age and Sex Bias | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/cost-rises-again-on-stadium-work-499million-is-estimated-for-bronx.html | COST RISES AGAIN ON STADIUM WORK | True | By Edward Ranzal | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/ussoviet-accord-on-cancer-signed.html | U.S.â€šÃ„Ã´SOVIET ACCORD ON CANCER SIGNED | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/issues-muddled-in-city-ballet-strike.html | Issues â€šÃ„Ã´Muddledâ€šÃ„Ã´ in City Ballet Strike | True | By Anna Kisselgoff | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/sandman-lays-loss-of-governors-race-to-nixon-scandals-sandman-lays.html | Sandman Lays Loss Of Governor's Race To Nixon Scandals | True | BY Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/us-china-are-closer-to-full-diplomatic-ties-new-steptaken-by-us.html | U.S. and China Are Closer to Full Diplomatic Ties | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/british-soccer.html | British Soccer | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/linen-president-5-years-gets-urban-league-award.html | Linen, President 5 Years, Gets Urban League Award | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/the-quest-for-funds-to-keep-the-arts-lively-goes-on-little-solace.html | The Quest for Funds to Keep the Arts Lively Goes On | True | By Hilton Kramer | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/article-2-no-title.html | Article 2 â€Ã¸Â°â€¢Ã¸Â° No Title | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/college-school-results-hockey-soccer.html | College, School Results | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/estimate-for-work-at-yankee-stadium-up-to-499million-cost-rises.html | Estimate for Work At Yankee Stadium Up to $49.99â€Ã¸Â°Million | True | By Edward Ranzal | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/the-myth-of-american-might.html | The Myth of American Might | True | By Stuart H. Loory | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/army-wont-seek-a-draft-despite-lag-in-enlistments.html | Army Won't Seek a Draft Despite Lag in Enlistments | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/total-best-in-13-years.html | Total Best in 13 Years | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/version-of-florida-mans-burning-called-a-hoax.html | Version of Florida Man's Burning Called a Hoax | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/thomas-f-richardson.html | THOMAS F. RICHARDSON | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/saxbe-and-kent-state.html | Saxbe and Kent State | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/state-democrats-back-policy-unit-favor-conference-on-issues-between.html | STATE DEMOCRATS BACK POLICY UNIT | True | By Thomas P. Ronan | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/blast-in-britain-kills-6.html | Blast in Britain Kills 6 | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/us-and-china-are-closer-to-full-diplomatic-ties-new-step-taken-by.html | U.S. and China Are Closer To Full Diplomatic Ties | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/new-state-panel-on-women-urged-proposalss-on-restructuring-are.html | NEW STATE PANEL ON WOMEN URGED | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/more-study-slated-on-saxbe-measure.html | MORE STUDY SLATED ON SAXBE MEASURE | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/red-wings-celtics-spoil-russells-return-basketball-roundup-national.html | Red Wings Celtics Spoil Russell's Return | True | BY Deane Megmen | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/city-urges-federal-action-to-aid-fuel-oil-company.html | City Urges Federal Action To Aid Fuelâ€Ã¸Â°Oil Company | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/nixon-to-attend-parley-of-managing-editors.html | Nixon to Attend Parley of Managing Editors | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/usia-says-scandal-shows-free-society.html | U.S.I.A. SAYS SCANDAL SHOWS FREE SOCIETY | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/wood-field-and-stream-taconic-deer-hunt-is-nigh.html | Wood, Field and Stream: Taconic Deer Hunt Is Nigh | True | By Nelson Bryant | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/fugitive-black-militant-is-killed-in-bronx-shootout-with-police.html | Fugitive Black Militant Is Killed In Bronx Shootout With Police | True | By John T. McQuiston | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/yale-dramat-will-be-host-to-undergraduate-festival.html | Yale Dramat Will Be Host To Undergraduate Festival | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/theater-good-evening-zany-peter-cook-and-dudley-moore-return-the.html | Theater: â€Ã¸Â°'Good Evening'â€Ã¸Â° | True | By Clive Barnes | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/currency-exchange-in-oslo-closed-today-amid-rumors.html | Currency Exchange in Oslo Closed Today Amid Rumors | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/shape-of-byrne-cabinet-its-still-unclear-but-political-realities.html | Shape of Byrne Cabinet | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/talks-on-a-new-milk-pact-continue-past-the-deadline.html | Talks on a New Milk Pact Continue Past the Deadline | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/west-germanys-president-will-resign-largely-ceremonial-office.html | West German President Will Resign | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/krogh-attorney-attacks-nixon-stand-contentions-of-defense.html | Krogh Attorney Attacks Nixon Stand | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/stanford-increases-tuition.html | Stanford Increases Tuition | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/dow-drops-2115-as-stocks-react-to-fuelcrisis-fears-turnover-climbs.html | Dow Drops 21.15 as Stocks React to Fuelâ€Ã¸Â°Crisis Fears | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/bridge-autobiography-by-schenken-tells-about-a-long-career-a.html | Bridge: Autobiography by Schenken Tells About a Long Career | True | By Alan Truscott | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/israel-and-egypt-report-an-agreement-to-initiate-pow-exchange-at-on.html | ISRAEL AND EGYPT REPORT AN AGREEMENT TO INITIATE P.O.W. EXCHANGE AT ONCE | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/study-at-stanford-finds-coeds-more-active-in-sex-than-men.html | Study at Stanford Finds Coeds More Active in Sex Than Men | True | | 2001-08-03 | RE0000847213 | B00000881857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/ousted-sba-aide-backed-big-loans-target-was-company-where-relative.html | OUSTED S.B.A. AIDE BACKED BIG LOBS | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/girl-13-is-raped-by-nine-in-brooklyn-following-similar-bronx-gang.html | Girl, 13, Is Raped by Nine in Brooklyn Following Similar Bronx Gang Assault | True | By Frank J. Prial | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/senate-votes-bill-on-allotting-fuel-mandatory-plan-is-passed-833.html | SENATE VOTES BILL ON ALLOTTING FUEL | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/skylab-activity-going-smoothly-twiceddelayd-mission-set-for.html | SKYLAB ACTIVITY GOING SMOOTHLY | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/defense-robertson-help-bucks-thrive.html | Defense, Robertson Help Bucks Thrive | True | By Sam Goldaper | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/rationings-foes-gaining-in-capital-emergency-pand-to-study-ways-to.html | RATIONING'S FOES GAINING IN CAPITAL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/arabs-planning-summit-parley-leaders-to-meet-nov-26-in-algeria-on.html | ARABS PLANNING SUMMIT PARLEY | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/an-italian-death-list-of-1617-a-attributed-to-rightist-plotters.html | An Italian â€šÃ„Ã²Death Listâ€šÃ„Ã´ of 1,617 Attributed to Rightist Plotters | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/new-jersey-briefs-suspect-charged-with-tavern-slaying-train.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/the-thereness-of-mountains-books-of-the-times-shapes-that-amaze-the.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/dollinger-action-on-bench-studied-schweitzer-also-investigated-for.html | DOLLINGER ACTION ON BENCH STUDIED | True | By David Burnham | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/price-of-gold-drops-in-europe-trading-hectic-in-wake-of-7nation.html | Price Of Gold Drops in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/bulldogs-help-fancier-go-to-college.html | Bulldogs Help Fancier Go to College | True | By Walter R. Fletcher | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/nurse-recruiting-plan.html | Nurse Recruiting Plan | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/treasury-bills-rise-average-rate-771.html | Treasury Bills Rise; Average Rate 7.71% | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/connally-urges-caution-on-move-to-oust-nixon.html | Connally Urges Caution On Move to Oust Nixon | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/500-friends-and-contributors-mark-anniversary-of-journal-of-ideas.html | 500 Friends and Contributors Mark Anniversary of Journal of Ideas | True | By Michael T. Kaufman | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/senate-panel-votes-11-rise-in-pensions.html | SENATE PANEL VOTES 11% RISE IN PENSIONS | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/us-is-ending-airlift-to-israel-but-supplies-are-going-by-sea.html | U.S. Is Ending Airlift to Israel, But Supplies Are Going by Sea | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/nfl-to-check-redskins-on-drug-report-notice-nfl-will-check-on-drug.html | N.F.L. to Check Redskins on Drug Report | True | By Neil Amdur | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/us-to-reduce-its-force-in-taiwan-to-6000-men.html | U.S. to Reduce Its Force In Taiwan to 6,000 Men | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/new-car-sales-a-re-down-11-for-first-10-days-of-november-break-down.html | New Car Sales Are Down 11% For First 10 Days of November | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/foreign-subsidiaries-provided-illegal-nixon-gilts-oilmen-say.html | Foreign Subsidiaries Provided Illegal Nixon Gilts, Oilmen Say | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/revenuesharing-hopes-are-revived-help-for-communities.html | Revenueâ€šÃ„Ã²Sharing Hopes Are Revived | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/amex-prices-drop-5th-session-in-row-depressed-energy-situation-also.html | AMEX PRICES DROP 5TH SESSION IN ROW | True | By James J. Nagle | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/first-case-filed-on-wetlands-law.html | FIRST CASE FILED ON WETLANDS LAW | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/firefighters-obligation.html | Firefighters' Obligation | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/princess-anne-wedamidbritish-pageantry-couple-is-cheered-by-throngs.html | Princess Anne Wed Amid British Pageantry | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/two-library-aides-robbed-raped-by-book-borrower.html | Two Library Aides Robbed, Raped by Book Borrower | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/prisoner-exchange-begun-as-israel-and-egypt-end-a-deadlock-on.html | PRISONER EXCHANGE BEGUN AS ISRAEL AND EGYPT END A DEADLOCK ON PROCEDURE | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/energy-crisis-in-sports-will-lights-go-out-energy-crisis-in-sports.html | Energy Crisis In Sports: Will Lights Go Out? | True | By Leonard Koppett | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/cranbury-bank-official-charged-in-a-220000-embezzlement.html | Cranbury Bank Official Charged In a $220,000 Embezzlement | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/shot-psychiatrist-critical.html | Shot Psychiatrist â€šÃ„Ã²Criticalâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/energy-hope-seen-in-new-techniques.html | ENERGY HOPE SEEN IN NEW TECHNIQUES | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/without-the-slightest-dissent-expert-opinion-on-the-verge.html | Without the Slightest Dissent | True | Arthur Daley | 2001-08-03 | RE0000847213 | B00000881857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/singapore-halts-fuel-to-us-units-acts-after-arab-threat-to-cut-off.html | SINGAPORE HALTS FUEL TO U.S. UNITS | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/status-symbol-couple-arrive-to-show-styles-shop-talk-seek-smaller.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/a-convention-center-vote-by-board-possible-today.html | A Convention Center Vote By Board Possible Today | True | By John Darnton | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/beame-will-take-fare-to-governor-may-reelect-is-hopeful-that-it-can.html | BEAME WILL TAKE FARE TO GOVERNOR | True | By Edward C. Burks | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/beames-regime-is-taking-shape-hints-of-what-new-mayor-will-do.html | BEAME'S REGIME IS TAKING SHAPE | True | By Maurice Carroll | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/budget-of-1billion-sought-for-first-time-in-chicago.html | Budget of $1â€š Â"Billion, Sought For First Time in Chicago | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/foreign-subsidiaries-provided-illegal-nixon-gifts-oilmen-say-oilmen.html | Foreign Subsidiaries Provided Illegal Nixon Gifts, Oilmen Say | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/nastase-tops-kreiss-61-61-red-sox-hire-zimmer.html | Nastase Tops Kreiss, 6â€š Â"1, 6â€š Â"1 | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/tv-royal-weddings-panache-panoply-and-a-parade-of-trivia.html | TV: Royal Wedding's Panache, Panoply and a Parade of Trivia | True | By John J. O'Connor | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/britain-worst-hit-by-energy-squeeze-as-western-europe-cuts.html | Britain Worst Hit by Energy Squeeze As Western Europe Cuts Consumption | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/schiaparelli-dies-in-paris-brought-color-to-fashion-schiaparelli.html | Schiaparelli Dies in Paris; Brought Color to Fashion | True | By Linda Greenhouse | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/caterpillar-talks-halted.html | Caterpillar Talks Halted | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/saigon-devalues-currency.html | Saigon Devalues Currency | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/business-briefs-weeden-criticizes-big-board-plan-sec-to-begin.html | Business Briefs. | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/5-cited-for-murder-in-71-riot-at-attica.html | 5 CITED FOR MURDER IN '71 RIOT AT ATTICA | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/amusement-parks-plan-stirs-a-quiet-illinois-town-an-emotional.html | Amusement Park's Plan Stirs a Quiet Illinois Town | True | By Andrew R. Malcolm Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/louisiana-drilling-rigs-run-short-of-diesel-oil.html | Louisiana Drilling Rigs Run Short of Diesel Oil | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/joe-greene-in-hospital.html | Joe Greene in Hospital | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/soviet-warns-newsmen-on-expulsion-a-pillow-shortage.html | Soviet Warns Newsmen on Expulsion | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/mrs-court-bombards-king-riggs.html | Mrs. Court Bombards King, Riggs | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/first-case-piled-on-wetlands-law-state-charges-developers-with.html | FIRST CASE PILED ON WETLANDS LAW | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/in-law-topples-cooper-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/fugitive-black-militant-killed-4-wounded-in-bronx-shootout-fugitive.html | Fugitive Black Militant Killed, 4 Wounded in Bronx Shootout | True | By John T. McQuiston | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/personal-finance-congress-studies-bill-to-raise-coverage-on-an.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/screendon-is-dead-scans-gang-power-struggle.html | Screen:'Don Is Dead' Scans Gang Power Struggle | True | A. H. WEILER | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/defeatism-on-the-fare.html | Defeatism on the Fare | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/visit-to-mao.html | Visit to Mao | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/sloankettering-center-dedicated-by-governor.html | Sloanâ€š Â"Kettering Center Dedicated by Governor | True | By Francis X. Clines | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/nixon-sees-peril-to-nation-in-call-for-his-removal-said-to-caution.html | NIXON SEES PERIL TO NATION IN CALL FOR HIS REMOVAL | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/martha-c-cheney.html | MARTHA C. CHENEY | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/one-reaction-to-nixon-breakfast.html | One Reaction to Nixon Breakfast | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/unsought-tapes-refusedby-sirica-he-says-nixon-offer-would-make.html | UNSOUGHT TAPES REFUSED BY SIRICA | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/lads-want-to-join-up-saigon-says-no-preferad-the-rangers.html | Lads Want to Join Up | True | By David K. Simpler Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/army-secretary-discloses-plans-for-nerve-gas-tests.html | Army Secretary Discloses Plans for Nerve Gas Tests | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/2-crime-victims-suing-landlords-seek-to-test-their-liability-in-a.html | 2 CRIME VICTIMS. SUING LANDLORDS | True | By C. Gerald Fraser | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/oil-executive-asks-accord-with-arabs.html | OIL EXECUTIVE ASKS ACCORD WITH ARABS | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/city-lists-34-food-establishments-as-violators.html | City Lists 34 Food Establishments as Violators | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/mercury-rises-to-a-record-71-indian-summer-takes-chill-off.html | MERCURY RISES TO A RECORD 71 | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/nixon-sees-peril-to-nation-in-call-for-his-removal.html | NIXON SEES PERIL TO NATION IN CALL FOR HIS REMOVAL | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/schiaparelli-dies-in-paris-brought-color-to-fashion.html | Schiaparelli Dies in Paris; Brought Color to Fashion | True | By Linda Greenhouse | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/didnt-know-gun-was-loaded-policeman-tells-murder-jury.html | Didn't Know Gun Was Loaded, Policeman Tells Murder Jury | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/vesco-extradition-case-hinges-on-man-accused-of-conflicting.html | Vesco Extradition Case Hinges on Man Accused of Conflicting Statements | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/thalidomidecrippled-canadians-win-right-to-sue-for-damages-in.html | Thalidomideâ€3â€¦â€ÂªCrippled Canadians Win Right to Sue for Damages in Jersey | True | By Rudy Johnson Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/elias-gechman-physician-dead-led-tribute-to-dances-for-aid-given.html | ELIAS GECHMAN, PHYSICIAN, DEAD | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/westbury-now-30-black-seeks-to-stay-middleclass-a-mirror-of-growth.html | West Bury, Now 30% Black, Seeks to Stay Middleâ€3â€¦â€ÂªClass | True | By George Veesey Special to The New York Times | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/rationing-is-fairer.html | Rationing Is Fairer | True | | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-15 | 1973-11-15 | https://www.nytimes.com/1973/11/15/archives/chess-the-end-can-be-the-means-to-making-a-meaningful-end-an-end-in.html | Chess: The End Can Be the Means To Making a Meaningful End | True | By Robert Byrne | 2001-08-03 | RE0000847213 | B00000881857 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/brief-for-the-president.html | Brief for the President | True | By Herbert G. Klein | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/lottery-numbers-new-york120627-n-j-daily69621.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/brownharvard-no-cinch-for-crimson-this-year-wednesdays-fights.html | Brownâ€3â€¦â€ÂªHarvard No Cinch for Crimson This Year | True | By Deane McGowen | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/lot-of-faith-behind-midnight-madrigal.html | Lot of Faith Behind Midnight Madrigal | True | By Joe Nichols | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/legislators-say-changes-in-rape-law-are-likely-women-see-bias-in.html | Legislators Say Changes In Rape Law Are Likely | True | By Paul L. Montgomery | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/us-aide-is-called-in-busfiel-case-judge-here-says-courts-are-unable.html | U.S. AIDE IS CALLED IN BUSâ€3â€¦â€ÂªFUEL CASE | True | By David Bird | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/uaw-aide-posts-bond-in-shooting.html | U.A.W. AIDE POSTS BOND IN SHOOTING | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/big-student-protest-continues-in-athens.html | Big Student Protest Continues in Athens | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/princeton-society-thrives-on-controversy-irked-by-hiss-invitation.html | Princeton Society Thrives on Controversy | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/soviet-held-unaffected-by-arab-oil-cuts-action-held-unlikely.html | Soviet Held Unaffected by Arab Oil Cuts | True | By Theodore Shabad | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/delury-gives-terms-for-new-contract.html | DELURY GIVES TERMS FOR NEW CONTRACT | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/blaze-takes-toll-of-met-costumes.html | BLAZE TAKES TOLL OF MET COSTUMES | True | By Frank J. Prial | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/to-barbados-with-journalists-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/un-told-of-israeli-causeway-on-canal-15-ships-still-there-britain.html | U.N. Told of Israeli â€3â€¦â€ÂªCausewayâ€3â€¦â€ on Canal | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/dr-i-w-schmidt-a-dentist-who-became-photographer.html | Dr. I. W. Schmidt, a Dentist Who Became Photographer | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/crangle-upbraids-rockefeller-for-his-silence-on-watergate-sees.html | Crangle Upbraids Rockefeller For His â€3â€¦â€ÂªSilenceâ€3â€¦â€ on Watergate | True | By Frank Lynn | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/mrs-claude-mspadden.html | MRS. CLAUDE M'SPADDEN | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/payment-balance-sharply-improved-21billion-surplus-shown-for-quarter.html | PAYMENT BALANCE SHARPLY IMPROVED | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/unions-to-meet-in-ballet-strike-monday-session-scheduledno-other.html | UNIONS TO MEET IN BALLET STRIKE | True | By Anna Kisselgoff | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/mccord-bond-unopposed.html | McCord Bond Unopposed | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/blaze-takes-toll-of-met-costumes-rarities-among-thousands-lost-in.html | BLAZE TAKES TOLL OF MET COSTUMES | True | | 2001-08-03 | RE0000847214 | B00000881858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/jets-draw-3-of-a-kind-need-an-ace-jets-draw-3-of-a-kind-need-an-ace.html | Jets Draw 3 of a Kind, Need an Ace | True | By Parton Keese | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/commodity-price-index-fell-11-from-last-weeks-level.html | Commodity Price Index Fell 1.1 From Last Week's Level | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/guild-urges-impeachment.html | Guild Urges Impeachment | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/knicks-keep-braves-from-winning-here-braves-fail-to-win-1-1th-time.html | Knicks Keep Braves From Winning Here | True | By Thomas Rogers | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/junior-league-aids-citys-fight-on-vd-junior-league-and-city.html | Junior League Aids City's Fight on Y.D. | True | By Laurie Johnston | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/hoover-memorial-backed.html | Hoover Memorial Backed | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/blackedout-giants-choice-over-cards-local-teams-american-conference.html | Blackedâ€šÃ„Â"Out Giants Choice Over Cards | True | By William N. Wallace | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/24hour-strike-disrupts-french-life-vote-to-go-back.html | 24â€šÃ„Â"Hour Strike Disrupts French Life | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/a-balmy-77-melts-mark-for-nov-15-many-here-find-its-a-day-for.html | A BALMY 77 MELTS MARK FOR NOV | True | By Judith Cummings | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/schools-puerto-rican-week-varies.html | Schools' Puerto Rican Week Varies | True | By Ronald Smothers | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/mrs-archibald-silverman-former-hadassah-office.html | Mrs. Archibald Silverman, Former Hadassah Officer | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/nixons-last-campaign-washington.html | Nixon's Last Campaign | True | By James Reston | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/capital-punishment.html | Capital Punishment | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/seoul-students-clash-with-police-as-antiâ€šÃ„Â"park-protests-mount-classes.html | Seoul Students Clash With Police as Antiâ€šÃ„Â"Park Protests Mount | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/senate-rejects-gas-deadline-blocks-bid-to-force-nixon-to-impose.html | SENATE REJECTS â€šÃ„Â'GASâ€šÃ„Â' DEADLINE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/inquiry-widened-in-sba-charges-as-will-look-into-reports-of-role-of.html | INQUIRY WIDENED IN B.A. CHARGES | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/market-place-pe-ratios-low-in-some-stocks.html | Market Place: Pâ€šÃ„Â'E Ratios Low In Some Stocks | True | By Romart Metz | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/new-privateline-rates-sought-by-bell-system-capacity-price-factor.html | New Privateâ€šÃ„Â'Line Rates Sought by Bell System | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/exconvict-held-in-sex-attack-at-a-bmt-station-in-brooklyn.html | Exâ€šÃ„Â"Convict Held in Sex Attack At a BMT Station in Brooklyn | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/metropolitan-briefs-new-commuter-service-to-be-sought-state-removes.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/house-approves-a-2step-11-rise-in-social-security-the-income.html | HOUSE APPROVES A 2â€šÃ„Â"STEP, 11% RISE IN SOCIAL SECURITY | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/un-troops-supervising-flow-of-supplies-to-suez-but-israels-forces.html | U.N. Troops Supervising Flow of Supplies to Suez | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/for-the-first-black-winery-in-the-u-s-1973-was-not-a-good-year-how.html | For the â€šÃ„Â'First Black Winery in the U.S.,â€šÃ„Â' 1973 Was NOT a Good Year | True | By Frank W. Phial Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/lottery-numbers-new-york120627-n-j-weekly470584-n-j-daily69621.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/nixon-in-8th-phase-of-counterattack-attacks-called-unfair-lack-of.html | Nixon in 8th Phase of Counterattack | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/fed-permits-holding-units-to-operate-courier-service.html | Fed Permits Holding Units To Operate Courier Service | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/westchester-gets-a-record-budget-michaelian-in-final-fiscal-program.html | EWER GETS A RECORD BUDGET | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/pentagon-denies-planning-openair-nerve-gas-test.html | Pentagon Denies Planning Openâ€šÃ„Â'Air Nerve Gas Test | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/crew-of-skylab-3-due-to-go-up-today-on-84day-mission-grew-of-skylab.html | Crew of Skylab 3 Due to Go Up Today On 84â€šÃ„Â"Day Mission | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/exdallas-policeman-convicted-in-the-fatal-shooting-of-boy-12.html | Exâ€šÃ„Â"Dallas Policeman Convicted In the Fatal Shooting of Boy, 12 | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/connally-denies-getting-dairy-funds-10000-fund-recalled-rise-in.html | Connally Denies Getting Dairy Funds | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/the-anatomy-of-an-art-sale-profiting-on-worst-painter-time-for.html | The Anatomy of an Art Sale: Profiting on â€šÃ„Â'Worstâ€šÃ„Â' Painter | True | By Fred Ferretti | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/chargesof-contempt-are-filed-against-fire-union-leaders.html | Chargesof Contempt Are Filed Against Fire Union Leaders | True | | 2001-08-03 | RE0000847214 | B00000881858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/junior-league-joins-city-in-fight-on-vd-junior-league-and-city.html | Junior League Joins City in Fight on V. D. | True | By Laurie Johnston | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/new-jersey-briefs-1million-given-for-law-enforcement-437-hazardous.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/bridge-analytical-vision-is-termed-a-gift-with-some-drawbacks-bids.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/icc-again-rejects-fare-rise-for-path-icc-again-bars-a-path-fare.html | I.C.C. Again Rejects Fare Rise for PATH | True | By Robert Lindsey | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/watergates-effect-on-the-press-good-and-not-so-good-practice.html | Watergate's Effect on the Press: Good and Not So Good | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/slaying-of-one-of-the-last-black-liberation-army-leaders-still-at.html | Slaying of One of the Last Black Liberation Army Leaders Still at Large Ended a 7â€¦â€Month Manhunt | True | By Michael T. Kaufman | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/marx-is-denied-bid-to-bar-scrapbook.html | MARX IS DENIED BID TO BAR â€¦â€SCRAPBOOKâ€¦â€ | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/fuel-fear-voiced-in-new-england-a-jobless-rate-of-8-and-closed.html | FUEL FEAR VOICED IN NEW ENGLAND | True | By Les Ledbetter | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/e-cloud-wampler-dead-at-78-exchairman-of-carrier-corp-work-in-world.html | E. Cloud Wampler Dead at 78; Exâ€¦â€Chairman of Carrier Corp. | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/kissinger-called-unable-to-assure-tokyo-on-oil.html | Kissinger Called Unable To Assure Tokyo on Oil | True | By Fox Butterfield Special to The New York Tones | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/kissinger-briefs-south-koreans-on-peking-visit.html | Kissinger Briefs South Koreans on Peking Visit | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/reduction-would-hurt-700000-workers-lazarus-of-federated-predicts.html | Reduction Would Hurt 700,000 Workers, Lazarus, of Federated, Predicts | True | By Isadore Barmash | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/israel-and-egypt-exchange-pows.html | ISRAEL AND. EGYPT EXCHANGE P.O.W.'S | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/australian-leader-exchanges-insults-with-legislators.html | Australian Leader Exchanges Insults With Legislators | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/talks-are-continuing-here-on-milk-unions-contracts.html | Talks Are Continuing Here On Milk Union's Contracts | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/shirley-chisholm-facing-us-inquiry-into-3-areas-mrs-chisholm-is.html | Shirley Chisholm Facing U.S. Inquiry Into 3 Areas | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/about-new-york-the-goingson-at-city-hall.html | About New York The Goingsâ€¦â€On at City Hall | True | By John Corry | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/libyan-leader-voices-dismay-a-t-egyptianisraeli-negotiation-lack-of.html | Libyan Leader Voices Dismay At Egyptianâ€¦â€Israeli Negotiation | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/emergency-in-britain.html | Emergency in Britain | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/london-stockprices-fall-to-2year-low.html | LONDON STOCKPRICES FALL TO 2â€¦â€YEAR LOW | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/-and-next-syria.html | ... and Next, Syria | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/extension-of-fill-in-queens-barred-estimate-board-blocks-plan-for.html | EXTENSION OF FILL IN QUEENS BARRED | True | By Glenn Fowler | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/dispute-erupts-in-house-on-meetings-with-nixon-dispute-breaks-out.html | Dispute Erupts in House On Meetings With Nixon | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/nastase-ousts-moore-ncaa-football.html | Nastase Ousts Moore | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/realty-men-hail-nixon-as-he-vows-to-remain-on-job.html | REALTY MEN HAIL NIXON AS HE VOWS TO REMAIN ON JOB | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/hawks-led-by-hudson-subdue-blazers-123114-squires-lose-10893-texas.html | Hawks, Led by Hudson, Subdue Blazers, 123â€¦â€114 | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/house-approves-a-2step-11-rise-in-social-security.html | HOUSE APPROVES A 2â€¦â€STEP, 11% RISE IN SOCIAL SECURITY | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/governor-names-his-indicted-doctor-to-unpaid-post.html | Governor Names His Indicted Doctor to Unpaid Post | True | By Robert D. McFadden | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/george-bokat-69-judge-for-nlrb.html | GEORGE BOKAT, 69, JUDGE FOR N.L.R.B. | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/convention-center-approved-by-board-west-side-center-passed-by.html | Convention Center Approved by Board | True | By John Darnton | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/52-teamster-volunteers-to-train-truckers-in-israel-admires-israeli.html | 52 Teamster Volunteers to Train Truckers in Israel. | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/3-more-corporations-tell-about-illegal-aid-to-nixon-officers-from.html | 3 More Corporations Tell About Illegal Aid to Nixon | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/a-reporters-notebook-kissinger-thrives-during-a-journey-to-china.html | A Reporter's Notebook: Kissinger Thrives During a Journey to China | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/nadjari-to-study-illegal-freeings-will-seek-names-of-judges-in-such.html | NADJARI TO STUDY ILLEGAL FREEINGS | True | By David Burnham | 2001-08-03 | RE0000847214 | B00000881858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/city-removes-60-at-nursing-home-brooklyn-action-taken-after-tax.html | CITY REMOVES 60 AT NURSING HOME | True | By Peter Kihss | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/school-to-auction-antiques.html | School to Auction Antiques | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/mobilaide-defers-oil-tank-plan-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/kenneth-l-milburn.html | KENNETH L. MILBURN | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/8-get-life-terms-in-london-blasts-six-members-convicted-in-bombings.html | 8 GET LIFE TERMS IN LONDON BLASTS | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/wonder-basks-anew-in-sunshine-of-fans-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/tough-bargaining-seen-in-laos-before-2-sides-form-coalition-cabinet.html | Tough Bargaining Seen in Laos Before 2 Sides Form Coalition | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/landscapecityscape-a-photo-exhibition.html | â€˜Landscape/Cityscape,â€™ a Photo Exhibition | True | By Paul Goldberger | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/where-the-enthusiastic-amateur-reigns-as-chef.html | Where the Enthusiastic Amateur Reigns as Chef | True | By John L. Hess | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/those-grain-silos-are-for-living-in-too-houses-multiply.html | Those Grain Silos Are for Living In, Too | True | By Lisa Hammel | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/court-picks-trustee-in-itt-divestment-of-its-grinnell-unit.html | Court Picks Trustee in I.T.T. Divestment Of Its Grinnell Unit | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/troy-threatens-to-delay-funds-for-work-at-y-yankee-stadium.html | Troy Threatens to Delay Funds For Work at Yankee Stadium | True | By Edward Ranzal | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/holiday-lights-seen-saving-electricity-virtues-are-seen-in-holiday.html | Holiday Lights Seen Saving Electricity | True | By James J. Nagle | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/the-voter-lobby.html | The Voter Lobby | True | By Philip M. Stern | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/exchange-offer-set-by-benguet-plan-is-part-of-reorganizing-into-two.html | EXCHANGE OFFER SET BY BENGUET | True | By Alexander R. Hammer | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/robert-gibney.html | ROBERT GIBNEY | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/writer-will-testify-on-a-watergate-case.html | WRITER WILL TESTIFY ON WATERGATE CASE | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/lot-of-faith-behind-midnight-madrigal-at-laurel.html | Lot of Faith Behind Midnight Madrigal | True | By Joe Nichols | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/soviet-concedes-accords-with-us-averted-a-confrontation-2-sides.html | Soviet Concedes Accords With U.S. Averted a Confrontation | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/dance-hall-is-closed.html | Dance Hall Is Closed | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/peron-will-visit-new-york-next-month-to-address-un.html | Peron Will Visit New York Next Month to Address U.N. | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/stocks-on-amex-show-advance-gain-is-first-in-six-sessionscounter-is.html | STOCKS ON AMEX SHOW ADVANCE | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/credit-tightens-in-bank-system-members-borrowing-pace-at-fed.html | CREDIT TIGHTENS IN BARK SYSTEM | True | By John H. Allan | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/taxi-board-and-union-meet-to-discuss-a-new-contract.html | Taxi Board and Union Meet To Discuss a New Contract | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/a-lamb-and-vegetable-casserole.html | A Lamb and Vegetable Casserole | True | By Jean Hewitt | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/the-super-chicago-and-a-new-henze.html | The Super Cincago and a New Henze | True | By Harold C. Schonberg | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/lindsay-submits-4-bills-to-albany-beams-aides-noncommittal-on.html | LINDSAY SUBMITS 4 BILLS TO ALBANY | True | By Maurice Carroll | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/corrigan-is-victor-in-crosscountry.html | Corrigan Is Victor In Crossâ€‹â€‹Country | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/private-buyers-enjoy-bargains-a-t-american-folk-art-auction.html | Private Buyers Enjoy Bargains At American Folk Art Auction | True | By Sanka Knox | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/dakota-town-dumfounded-at-criticism-of-book-burning-by-order-of-the.html | Dakota Town Dumfounded at Criticism of Book Burning by Order of the School Board | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/charles-m-bahler.html | CHARLES M. BAHLER | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/corporate-bonds-advance-sharply-taxexempt-government-issues-also.html | CORPORATE BONDS ADVANCE SHARPLY | True | By Douglas W. Cray | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/judge-in-krogh-case-bars-dismissal-of-the-charges.html | Judge in Krogh Case Bars Dismissal of the Charges | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/city-is-investigating-40-deaths-among-aged-in-hospital-strike-no.html | City Is Investigating 40 Deaths Among Aged in Hospital Strike | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/advertising-that-pepsi-feelin-ogilvy-mather-closes-gap-duns-prize.html | Advertising: That Pepsi Feelin' | True | By Philip H. Dougherty | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/copper-futures-pass-1-a-pound-december-delivery-atpeakpotatoes-also.html | COPPER FUTURES PASS $1 A POUND | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847214 | B00000881858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/soviet-lofts-tv-satellite.html | Soviet Lofts TV Satellite | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/5-clashes-in-2-days-reported-by-saigon.html | 5 CLASHES IN 2 DAYS REPORTED BY SAIGON | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/blacks-at-rutgers-protest-with-huge-book-checkout-students-borrow-2.html | Blacks at Rutgers Protest With Huge Book Checkout | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/friendly-enemies-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/truck-tonnage-up-in-week.html | Truck Tonnage Up in Week | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/intellectual-view-of-gods-haircut-red-smith-st-paul-was-bald-man.html | Red Smith | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/aussies-lead-in-davis-cup-football-transactions-college-school.html | Aussies Lead in Davis Cup | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/pompeo-borra-75-painter-headed-academy-in-milan.html | Pompeo Borra, 75, Painter Headed Academy in Milan | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/back-to-base-rents.html | Back to Base Rents | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/crew-of-skylab-3-due-to-go-up-today-on-84day-mission.html | Crew of Skylab 3 Due to Go Up Today On 84â€šÃ„Â"Day Mission | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/status-is-a-1445-tag-shop-talk-very-special-case.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/jews-are-warned-of-oil-backlash-bnai-brith-leaders-here-fear-new.html | JEWS ARE WARNED OF OIL BACKLASH | True | By Irving Spiegel | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/the-shockley-case-in-the-nation.html | The Shockley Case | True | By Tom Wicker | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/a-vesco-lawyer-rebuts-witness-reads-an-affidavit-he-calls.html | A VESCO LAWYER REBUTS WITNESS | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/dispute-erupts-in-house-on-meetings-with-nixon-representative.html | Dispute Erupts in House On Meetings With Nixon | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/us-says-unidentified-ship-fired-on-vessel-in-mideast.html | U.S. Says Unidentified Ship Fired on Vessel in Mideast | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/israel-and-egypt-exchange-pows-process-may-take-weekplanes-shuttle.html | ISRAEL AND EGYPT EXCHANGE P.O.W'S | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/aplants-closing-stirs-plea-on-cleanair-rules.html | Aâ€šÃ„Â"Plant's Closing Stirs Plea on Cleanâ€šÃ„Â"Air Rules | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/marcor-net-rose-412-in-quarter-ward-and-container-profits-also-show.html | MARCOR NET ROSE 41.2% IN QUARTER | True | By Clare M. Reckert | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/historical-and-polemical-books-of-the-times-richard-nixon.html | Books of The Times | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/drug-case-call-for-action-drug-disclosure-is-seen-as-call-for-nfl.html | Drug Case: Call for Action | True | By Neil Amdur | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/how-to-win-everything-but-polls-penn-state-wins-everything-but.html | How to Win Every thing but Polls | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/medical-researchers-told-to-inform-public.html | Medical Researchers Told to Inform Public | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/business-briefs-gold-price-is-steadier-in-europe-norway-to-revalue.html | Business Briefs | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/jackson-opposes-aid-to-soviet-economy.html | JACKSON OPPOSES AID TO SOVIET ECONOMY | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/us-hints-shift-on-un-in-korea-scali-suggests-willingness-to-see.html | U.S. HINTS SHIFT ON U.N. IN KOREA | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/fords-net-worth-put-at-256378-data-submitted-to-panels-of-both.html | FORD'S NET WORTH PUT AT $256,378 | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/harlem-development-unit-hails-its-supporters-and-looks-ahead.html | Harlem Development Unit Hails It's Supporters and Looks Ahead | True | By Charlayne Hunter | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/historic-handclasp.html | Historic Handclasp ... | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/arizona-is-working-with-10000-families-to-prevent-heart-disease.html | Arizona Is Working With 10,000 Families to Prevent Heart Disease When It Startsâ€šÃ„Â¢in Childhood | True | By Jane E. Brody | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/extension-of-fill-in-queens-barred.html | EXTENSION OF FILL IN QUEENS BARRED | True | By Glenn Fowler | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/fuel-truck-drivers-strike.html | Fuel Truck Drivers Strike | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/developer-of-cyclamates-urges-drug-agency-to-end-ban-on-use-further.html | Developer of Cyclamates Urges Drug Agency to End pan on Use | True | By Nancy Hicks | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/ski-show-bounces-in-for-4-days.html | Ski Show Bounces In For 4 Days | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/suspect-is-cleared-in-new-orleans-fire.html | SUSPECT IS CLEARED IN NEW ORLEANS FIRE | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/wood-field-and-stream-a-slight-loss-of-stealth.html | Wood, Field and Stream: A Slight Loss of Stealth | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/letters-to-the-editor-vicepresidential-considerations-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/military-raising-domestic-oil-use-priority-invoked-as-result-of-the.html | MILITARY RAISING DOMESTIC OIL USE | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/yale-student-is-drowned-after-crew-shell-mishap.html | Yale Student Is Drowned After Crew Shell Mishap | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/ford-claims-a-role-in-nixons-shift-cites-persuasiveness-not-a.html | Ford Claims a Role in Nixon's Shift | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/payment-balance-sharply-improved-21billion-surplus-shown-for.html | PAYMENT BALANCE SHARPLY IMPROVED | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/people-in-sports-fanning-backs-right-to-criticize.html | People in Sports: Fanning Backs Right to Criticize | True | Gerald Eskenazl | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/industrialoutput-gain-eases-production-of-cars-is-up-3-from.html | Industrialâ€šÃ„Ã¹Output Gain Eases | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/dow-index-is-up-by-467-volume-tops-24-million-sony-edges-up-by-l2.html | Dow Index Is Up by 4.67; Volume Tops 24 Million | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/fuel-lack-bothers-metals-producers-problems-may-be-worsened-if.html | Fuel Lack Bothers Metals Producers | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/venezuela-will-get-added-oil-royalties.html | VENEZUELA WILL GET ADDED OIL ROYALTIES | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/brinegar-warns-senators-rail-bill-veto-is-possible-veto-of-rail.html | Brinegar Warns Senators Rail Bill Veto Is Possible | True | Special To The New York Times Special To The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/nixon-hostility-to-tv-press-is-assailed.html | Nixon Hostility to TV Press Is Assailed | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/realty-men-hail-nixon-as-he-vows-to-remain-on-job-president-talks.html | REALTY MEN HAIL NIXON AS HE VOWS TO REMAIN ON JOB | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/expansion-study-for-nba-set-temple-wins-soccer-title-f-baseball.html | Expansion Study For N.B.A. Set | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/navy-tests-destroyer-fueled-by-oilderived-from-coal-coalconversion.html | Navy Tests Destroyer Fueled by Oil Derived From Coal | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/firing-reported-on-golanheights-but-the-incidents-are-brieffate-of.html | FIRING REPORTED ON GOLAN HEIGHTS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/abc-is-pressing-cavett-to-accept-a-cut-to-one-show-every-2-weeks.html | A.B.C. Is Pressing Cavett to Accept A Cut to One Show Every 2 Weeks | True | By Les Brown | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/chile-helping-us-fight-drug-rings-10-seized-in-cocaine-traffic-face.html | CHILE HELPING U.S. FIGHT DRUG RINGS | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/sports-news-briefs-us-equestrians-close-to-title-75000-top-price-at.html | Sports News Briefs | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/jousting-politics-in-two-stage-arenas.html | Jousting Politics in Two Stage Arenas | True | By Mel Gussow | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/brezhnev-tito-focus-on-mideast-communique-on-talks-backs-a.html | BREZHNEV, TITO FOCUS ON MIDEAST | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/new-zoning-fight-in-state-forecast-planner-sees-aim-as-more-balance.html | NEW ZONING FIGHT IN STATE FORECAST | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/solution-at-hand.html | â€šÃ„Ã¹Solutionâ€šÃ„Ã´ at Hand | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/departmentstore-sales-up.html | Departmentâ€šÃ„Ã¹Store Sales Up | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/bruins-humble-rangers-bruins-humble-rangers-102-orr-gets-7-points.html | Bruins Humble Rangers | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/pop-music-twin-talents-of-ashford-and-simpson-young-julie-budd.html | Pop Music: Twin Talents Of Ashford and Simpson | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/prosecutors-job-is-congress-issue-cox-ruling-raises-pressure-to.html | PROSECUTOR'S JOB IS CONGRESS ISSUE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/stage-hardedged-play-by-laurents-the-cast.html | Stage: Hardâ€šÃ„Ã¹Edged Play by Laurents | True | By Clive Barnes | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/planned-visit-by-nixon-stirs-protest-at-school.html | Planned Visit by Nixon Stirs Protest at School | True | | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/utility-leaders-calm-on-energy-only-east-coast-executive-expresses.html | UTILITY LEADERS CALM ON ENERGY | True | By Gene Smith | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/35c-fare-linked-to-clean-air-act-morgenthau-threatens-suit-unless.html | 35C FARE LINKED TO CLEAN AIR ACT | True | By Robert Hanley | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/shirley-chisholm-facing-u-s-inquiry-into-3-areas-surplus.html | Shirley Chisholm Facing U.S. Inquiry Into 3 Areas | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-16 | 1973-11-16 | https://www.nytimes.com/1973/11/16/archives/state-unhappy-at-drunkdriving-test.html | State Unhappy at Drunkâ€šÃ„Â¯Driving Test | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847214 | B00000881858 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/aussies-tied-11-in-tennis-aussies-tied-by-hrebec-victory-11-nustase.html | Aussies Tied, 1â€šÃ„Â¯1, In Tennis | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/missions-civilian-scientist-in-residence-edward-george-gibson-two.html | Mission's Civilian Scientist in Residence | True | Edward George Gibson | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/korea-campus-shut-to-quell-protests.html | KOREA CAMPUS SHUT TO QUELL PROTESTS | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/firemen-voted-against-strike-ballots-missing-leader-of-poll.html | FIREMEN VOTED AGAINST STRIKE; BALLOTS MISSING | True | By Marcia Chambers | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/ford-defends-his-record-on-civil-rights-measures-defends-his-votes.html | Ford Defends His Record On Civil Rights Measures | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/first-commercial-mission-to-us-planned-by-china-china-to-dispatch.html | First Commercial Mission To U.S. Planned by China | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/stock-prices-climb-on-the-amex-but-fall-on-otc-market-summary.html | Stock Prices Climb on the Amex, but Fall on Oâ€šÃ„Â¯Tâ€šÃ„Â¯C | True | By James J. Nagle | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/accountants-ride-herd-on-equity-fundings-cattle-people-and-business.html | People and Business | True | Michael C. Jensen | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/job-drive-backed-by-news-chief-he-denies-program-forces-colleges-to.html | JOB DRIVE BACKED BY FLEWS CHIEF | True | By Irving Spiegel | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/packwood-forthright-to-nixon-statement-to-president-standard-of.html | Packwood Forthright to Nixon | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/bitpart-spider-walks-on.html | Bitâ€šÃ„Â¯Part Spider Walks On | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/metropolitan-briefs-javits-receives-lehman-medal-taxi-owners-warn.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/cawley-praises-drive-to-catch-bribegivers.html | Cawley Praises Drive To Catch Bribeâ€šÃ„Â¯Givers | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/veteran-pension-rise-voted.html | Veteran Pension Rise Voted | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/15-policemen-keep-money-lost-in-test-15-of-51-policemen-here-keep.html | 15 Policemen Keep Money â€šÃ„Â¯Lostâ€šÃ„Â¯ in Test | True | By Paul L. Montgomery | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/us-and-soviet-negotiators-recess-geneva-arms-talks.html | U.S and Soviet Negotiators Recess Geneva Arms Talks | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/l-i-tv-station-on-air-tomorrow-commercial-facility-is-first-in-new.html | L. I. TV STATION ON AIR TOMORROW | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/they-may-not-work-but-theyre-one-of-a-kind-shop-talk-miniature-of-a.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/watson-s-lead-cut-to-2-shots-the-leading-scores.html | Watson's Lead Cut to 2 Shots | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/milk-price-rising-3-or-4c-per-quart-increase-on-dec-1-to-reflect.html | MILK PRICE RISING 3 OR 4C PER QUART | True | By Will Lissner | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/kissinger-back-mideast-to-get-priority-speedy-progress-doubted.html | Kissinger Back | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/159million-more-is-voted-for-the-stadium-project-board-of-estimate.html | $15.9â€šÃ„Â¯Million More Is Voted for the Stadium Project | True | By Edward Ranzal | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/experts-are-few-and-far-between-wine-talk-a-virtuoso-performance.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/154-increase-is-granted-in-state-telephone-rates-rates-in.html | 15.4% Increase Is Granted In State Telephone Rates | True | By Peter Kihss | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/city-officials-praise-new-narcotics-laws-strike-force-suggested.html | City Officials Praise New Narcotics Laws | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/mideast-truce-going-more-smoothly-58-trucks-leave-a-crucial-issue.html | Mideast Truce Going More Smoothly | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/president-signs-measure-to-allow-alaska-pipeline.html | President Signs Measure To Allow Alaska Pipeline | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/mrs-mark-c-feer.html | MRS. MARK C. FEER | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/article-3-no-title.html | Article 3 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/telephone-rates-increased-154-304million-rise-granted-in-state-by.html | TELEPHONE RATES INCREASED 15.4% | True | By Peter Kihss | 2001-08-03 | RE0000847411 | B00000885708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/honeywell-to-get-3million-from-sperry-rand-on-suit.html | Honeywell to Get $3â€šÂ„Â³Million From Sperry Rand on Suit | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/football-transactions-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/witness-contradicts-kalmbach-on-political-gift-by-milk-group.html | Witness Contradicts Kalmbach On Political Gift by Milk Group | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/queens-truck-driver-held-in-slaying-of-police-officer.html | Queens Truck Driver Held In Slaying of Police Officer | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/the-life-and-works-of-horace-walpole-are-the-lifes-work-of-a.html | The Life and Works of Horace Walpole Are the Life's Work of a Scholar in Connecticut | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/nixon-reportedly-asserts-cox-reneged-on-tapes-compromise.html | Nixon Reportedly. Asserts Cox Reneged on Tapes Compromise | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/paris-is-paris-again-as-shops-cafes-open.html | Paris Is Paris Again As Shops, Cafes Open | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/dairylea-milk-adulteration-admitted-at-state-hearing-milk.html | Dairylea Milk Adulteration Admitted at State Hearing | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/a-veteran-pilot-with-a-penchant-for-math-william-reid-pogue.html | A Veteran Pilot With a Penchant for Math | True | William Reid Pogue | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/peter-max-party-recaptures-60s-fashion-show-of-sorts.html | Peter Max Party Recaptures 60s | True | By Judy Klemesrud | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/hanoi-troops-counter-saigons-thrust-cambodia-retakes-garrison.html | Hanoi Troops Counter Saigon's Thrust | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/surplus-is-seen-for-rollsroyce-holders-in-bankrupt-shell-may-get.html | SURPLUS IS SEEN FOR ROLLSâ€šÂ„Â³ROYCE | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/mercedes-recall-3626-cars.html | Mercedes Recall 3,626 Cars | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/spurs-to-european-unity-mideast-war-and-strains-in-atlantic-ties.html | Spurs to European Unity: Mideast War and Strains in Atlantic Ties | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/dr-ordway-tead-educator-82-dies-exhead-of-city-colleges-was-author.html | DR. ORDWAY TEAD EDUCATOR, 82, DIES | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/strike-watch-museum-of-modern-art-new-york-city-ballet-new-york.html | Strike Watch | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/brezhnev-says-us-soviet-share-mideast-peace-aim.html | Brezhnev Sivys U.S., Soviet Share Mideast Peace Aim | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/cahill-will-practice-law-and-teach-in-princeton-firm-in-princeton.html | Cahill Will Practice Law And Teach in Princeton | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/governor-says-rise-in-tolls-could-aid-mass-transit.html | Governor Sivys Rise in Tolls Could Aid Mass Transit | True | By Edward C. Burks | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/music-tokyo-quartet-amazes-with-virtuosity.html | Music | True | By Donal Henahan | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/no-dangers-yet-seen-in-oil-pinch-critical-point-in-six-weeks-oeed.html | NO DANGERS YET SEEN IN OIL PINCH | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/pentagon-to-fly-lawmakers-south-two-aides-of-nixon-to-be-on-planes.html | PENTAGON TO FLY LAWMAKERS SOUTH | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/faculty-at-n-y-u-facing-a-runoff-on-selection-of-a-bargaining-agent.html | Faculty at N.Y.U. Facing a Runoff On Selection of a Bargaining Agent | True | By Iver Peterson | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/presidents-proclamation-a-proclamation.html | President's Proclamation | True | Richard Nixon | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/gamble-by-the-british-london-forcad-to-try-to-slow-economy-to-renew.html | Gamble by the British | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/chadbourn-loss-widens-in-year-deficit-grows-to-68million.html | CHADBOURN LOSS WIDENS IN YEAR | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/sports-today-basketball-football-gymnastics-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/pompidou-and-heath-hold-talks-on-common-market.html | Pompidou and Heath Hold Talks on Common Market | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/reed-is-rated-possible-to-face-bucks-tonight-at-garden8-prn.html | Reed Is Rated â€šÂ„Â³Possibleâ€šÂ„Â´ To Face Bucks Tonight | True | By Thomas Rogers | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/mrs-ruth-natowitz-rewed.html | Mrs. Ruth Natowitz Rewed | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/minimum-stock-value-is-urged-for-planned-northeast-railway.html | Minimum Stock Value Is Urged For Planned Northeast Railway | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/agency-sees-apparent-violations-in-funds.html | Agency Sees â€šÂ„Â³Apparent Violationsâ€šÂ„Â´ in Funds | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/gms-saginaw-gear-unit-to-build-plant-in-alabama.html | G.M.'s Saginaw Gear Unit To Build Plant in Alabama | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/tv-review.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/pro-aide-looks-into-drug-issue-pro-aide-looks-into-drug-issue.html | Pro Aide Looks Into Drug Issue | True | By Neil Amdur | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/ruth-m-gonchar-is-married-here.html | Ruth M. Gonchar Is Married Here | True | | 2001-08-03 | RE0000847411 | B00000885708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/outside-the-yale-bowl-its-bullish-on-giants.html | Outside the Yale Bowl It's Bullish on Giants | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/teacher-unit-scores-state-evaluation.html | TEACHER UNIT SCORES STATE EVALUATION | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/useful-or-delicate-news-foreign-affairs.html | â€˜Â¿'Usefulâ€˜Â¿'Â` or â€˜Â¿'Delicateâ€˜Â¿'Â` News | True | By C. L. Sulzberger | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/celtics-end-buck-string-nets-beaten-fight-disrupts-net-game-pistons.html | Celtics End Buck String; Nets Beaten | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/outstanding-double-bill-at-guggenheim.html | Outstanding Double Bill at Guggenheim | True | By Hilton Kramer | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/a-delay-is-granted-in-case-against-pair-in-17-coast-killings-blood.html | A Delay Is Granted In Case Against Pair In 17 Coast Killings | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/nixon-is-hopeful-oil-ban-will-end.html | NIXON IS HOPEFUL OIL BAN WILL END | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/nbcs-my-fair-lady-is-cbs-money-maker.html | N.B.C.'s â€˜Â¿'My Fair Ladyâ€˜Â¿'Â` Is C.B.S.Money Maker | True | By Les Brown | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/rangers-reel-from-boston-battering-natl-hockey-league-world-hockey.html | Rangers Reel From Boston Battering | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/lebanese-report-a-brief-foray-by-israelis-across-the-border.html | Lebanese Report a Brief Foray By Israelis Across the Border | True | BY Eric Pace Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/article-2-no-title-business-briefs-phosphate-rock-prices-to-be.html | Business Briefs | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/letters-to-the-editor-mr-nixon-and-israel-survival-questions.html | Letters to the Editor | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/screen-2-documentaries-film-forum-program-solid-achievement-the.html | Screen: 2 Documentaries | True | Howard Thompson | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/art-francis-haden-revisited.html | Art: Francis Haden Revisited | True | By John Canaday | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/boats-and-planes-are-used-as-study-aids-high-school-notes.html | High School Notes | True | George Goodman Jr. | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/americas-2-giant-pandas-get-new-playground-in-zoo.html | America's 2 Giant Pandas Get New Playground in Zoo | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/the-screensome-call-it-loving-is-diffuse-fantasy.html | The Screen/Some Call It Loving Is Diffuse Fantasy | True | A. H. WEILER | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/for-200-city-is-high-school-without-walls.html | For 200, City Is High School Without Walls | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/former-dallas-policeman-given-5-years-in-murder-ofyouth-12.html | Former Dallas Policeman Given 5 Years in Murder of Youth, 12 | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/cia-denies-it-had-watergate-plans.html | C.I.A. DENIES IT HAD WATERGATE PLANS | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/russell-smithwick-dead.html | Russell, Smithwick Dead | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/firemen-voted-against-strike-ballots-missing.html | FIREMEN VOTED AGAINST STRIKE; BALLOTS MISSING | True | By Marcia Chambers | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/senate-votes-to-curb-chauffeured-cars-from-800-to-27.html | Senate Votes to Curb Chauffeured Cars | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/ballet-pennsylvanians-the-program.html | Ballet: Pennsylvanians | True | By Anna Kisselgoff | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/honey-russell-70-of-seton-hall-dies-basketball-coach-of-nit-winner.html | HONEY RUSSELL, 70, OF SETON HALL DIES | True | By Sam Goldaper | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/thai-says-chinese-offer-to-sell-oil-bid-to-provide-arab-fuel-to.html | THAI SAYS CHINESE OFFER TO SELL OIL | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/debate-over-detente.html | Debate Over Detente | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/smallest-horse-given-biggest-shot-at-stakes-victory-comes-early-at.html | Smallest Horse Given Biggest Shot at Stakes | True | By Joe Nichols | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/bush-says-no-to-texas-race-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/farms-buses-and-oil-dealers-are-given-diesel-fuel-priority.html | Farms, Buses and Oil Dealers Are Given Diesel Fuel Priority | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/paddy-smithwick-is-dead-at-46-5time-steeplechase-champion-giant-in.html | Paddy Smithwick Is Dead at 46; 5â€˜Â¿'Â`Time Steeplechase Champion | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/three-watchers-in-the-dark-books-of-the-times-a-pocket-history-a.html | Books of The Times | True | By Gerald Walker | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/representative-planning-to-seek-reelection-mrs-chisholm-plans-to.html | Representative Planning to Seek Reâ€˜Â¿'Â`election | True | By Les Ledbetter | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/dairylea-milk-adulteration-admitted-at-state-hearing-milk.html | Dairylea Milk Adulteration Admitted at State Hearing | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/us-and-soviet-agree-to-environmental-study.html | U.S. and Soviet Agree To Environmental Study | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/hunter-in-soccer-final.html | Hunter in Soccer Final | True | | 2001-08-03 | RE0000847411 | B00000885708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/kissinger-assures-south-korea-about-his-talks-with-chinese-last.html | Kissinger Assures South Korea About His Talks With Chinese | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/troops-in-athens-move-on-campus-to-quell-protest-use-tank-to.html | TROOPS IN ATHENS MOVE ON CAMPUS TO QUELL PROTEST | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/milk-price-rising-3-or-4c-per-quart.html | MILK PRICE RISING 3 OR 4C PER QUART | True | By Will Lissner | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/argentina-and-uruguay-end-a-100year-river-dispute.html | Argentina and Uruguay End A 100âŁŠ,Â°Year River Dispute | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/dozens-evacuated-by-fire-in-lincoln-square-hotel.html | Dozens Evacuated by Fire In Lincoln Square Hotel | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/west-germany-to-ban-sunday-driving-voluntary-restraints-asked-curbs.html | West Germany to Ban Sunday Driving | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/even-the-daring-designers-know-how-to-play-it-safe-modified-by.html | Even the Daring Designers Know How to Play It Safe | True | By Bernadine Morris | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/about-the-jets.html | About the Jets: | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/24-die-as-flames-engulf-stair-well-in-los-angeles-being-renovated.html | 24 Die as Flames Engulf Stair Well in Los Angeles | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/sohio-stock-split-approved.html | Sohio Stock Split Approved | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/alan-watts-zen-philosopher-writer-and-teacher-58-dies-virtually.html | Alan Watts, Zen Philosopher, Writer and Teacher, 58, Dies | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/agency-sees-apparent-violations-in-funds-action-is-sought-in.html | Agency Sees âŁŠ,Â²Apparent ViolationsâŁŠ,Â´ in Funds | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/archeologist-hopes-state-will-help-to-finance-digs-work-in-other.html | Archeologist Hopes State Will Help to Finance Digs | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/coach-who-fits-in-new-jersey-sports.html | New Jersey Sports | True | By Jim Furlong Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/cahill-will-practice-law-and-teach-in-princeton-cahill-will.html | Cahill Will Practice Law And Teach in Princeton | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/bridge-victorypoint-swiss-scoring-is-a-method-with-a-hole-in-it.html | Bridge: VictoryâŁŠ,Â²Point Swiss Scoring Is a Method With a Hole in It | True | By Alan Truscott | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/skylab-3-commander-a-patient-astronaut-gerald-paul-carr-gerald-paul.html | Skylab 3 Commander, a Patient Astronaut | True | By Victor K. McElheny | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/arriving-at-democratization-and-detente.html | Arriving at Democratization and Detente | True | By Roy A. Medvedev | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/15-policemen-keep-money-lost-in-test.html | 15 Policemen Keep Money âŁŠ,Â²LostâŁŠ,Â´ in Test | True | By Paul L. Montgomery | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/otb-a-jumping-place-today-otb-lineup-for-colonial-cup.html | OTB A Jumping Place Today | True | By Steve Cady | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/the-world-could-be-outfitted-with-pruning-hooks.html | The World Could Be Outfitted With Pruning Hooks | True | By William Epstein | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/clerics-and-professors-set-ecumenical-service-here.html | Clerics and Professors Set Ecumenical Service Here | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/war-and-peace-side-by-side-in-a-mekong-delta-hamlet-dirt-stops.html | War and Peace Side by Side in a Mekong Delta Hamlet | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/reports-say-saudis-consider-soviet-tie.html | REPORTS SAY SAUDIS CONSIDER SOVIET TIE | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/nixon-embargo-statement-sends-stocks-up-sharply-trading-slows-but.html | Nixon Embargo Statement Sends Stocks Up Sharply | True | By Alexander R. Hammer | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/new-jersey-briefs-college-teachers-meet-on-contract-smoke-from-2.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/troops-in-athens-move-on-campus-to-quell-protest.html | TROOPS IN ATHENS MOVE ON CAMPUS TO QUELL PROTEST | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/braves-ownerroughed-up-too-people-in-sports-amer-basketball-assn.html | Braves' Owner Roughed Up, Too | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/2-named-in-gamblers-death.html | 2 Named in Gambler's Death | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/bustruck-plea-on-speed-denied-state-cites-safety-factors-in-uniform.html | BUSâŁŠ,Â²TRUCK PLEA ON SPEED DENIED | True | By David Bird | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/rca-makes-offer-for-oriel-foods-liggett-myers-sells-mexican.html | RCA Makes Offer for Oriel Foods | True | By Gerd Wilcke | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/bowl-bids-only-a-formality-irish-want-best-foe.html | Bowl Bids Only a Formality | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/still-a-mystery.html | Still a Mystery | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/japan-to-ration-fuel-and-power-orders-curbs-on-industry-and-bids.html | JAPAN TO RATION FUEL AND POWER | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/basketball.html | BASKETBALL | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/prisoner-found-hanging-in-cell-was-in-city-jails-and-mental.html | PRISONER FOUND HANGING IN CELL | True | By Pranay Gupte | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/for-200-city-is-high-school-without-walls-for-200-students-new-york.html | For 200, City Is High School Without Walls | True | By Les Ledbetter | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/representative-planning-to-seek-reelection.html | Representative Planning to Seek Reâ€šÃ„Â°election | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/antiques-eastlake-style-machinemade-19thcentury-furniture-to-be.html | Antiques: Eastlake Style | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/colonel-on-the-spot.html | Colonel on the Spot | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/clarence-p-oakes-dead-headed-strategy-institute.html | Clarence P. Oakes Dead; Headed Strategy Institute | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/braves-owner-roughed-up-too.html | Braves' Owner Roughed Up, Too | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/president-signs-measure-to-allow-alaska-pipeline-president-signs.html | President Signs Measure To Allow Alaska Pipeline | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/treatment-to-stop-dental-pain-devised-process-preserves-paper.html | Treatment to Stop Dental Pain Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/celtics-end-buck-string-nets-beaten-fight-disrupts-game-pistons.html | Celtics End Buck String; Nets Beaten | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/sirica-will-defer-listening-to-tapes.html | SIRICA WILL DEFER LISTENING TO TAPES | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/copper-futures-higher-at-close-wheat-corn-and-soybeans-also-move.html | COPPER FUTURES HIGHER AT CLOSE | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/marino-jeantet-59-queens-civic-leader.html | MARINO JEANTET, 59 QUEENS CIVIC LEADER | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/governor-scoffs-at-samuels-poll-notes-predictions-of-defeat-in-past.html | GOVERNOR SCOFFS AT SAMUELS POLL | True | By Francis X. Clines | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/kennedy-son-to-undergo-amputation.html | Kennedy Son to Undergo Amputation | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/coast-airline-struck.html | Coast Airline Struck | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/reorganized-rails.html | Reorganized Rails | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/japan-to-ration-fuel-and-power.html | JAPAN TO RATION FUEL AND POWER | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/nixon-is-hopeful-oil-ban-will-end-says-progress-in-mideast-could.html | NIXON IS HOPEFUL OIL BAN WILL END | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/theater-black-portrait-furman-work-offered-at-brooklyn-fete-the.html | Theater: Black Portrait | True | By Mel Gussow | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/for-roland-excardinal-the-cleats-on-other-foot.html | For Roland, Exâ€šÃ„Â°Cardinal, The Cleat's on Other Foot | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/barcelona-province-chief-hits-back-at-churchmen.html | Barcelona Province Chief Hits Back at Churchmen | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/data-on-economy-show-slowdown-department-of-commerces-figures-on-4.html | DATA ON ECONOMY SHOW SLOWDOWN | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/reed-is-rated-possible-to-face-bucks-tonight-natl-basketball-assn.html | Reed Is Rated â€šÃ„Â¹Possibleâ€šÃ„Â¹ To Face Bucks Tonight | True | By Thomas Rogers | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/finley-ready-to-appeal-beyond-kuhn-hints-civil-suit-after-5-12hour.html | Finley Ready to Appeal Beyond Kuhn | True | By Gerald Eskenazi | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/the-devils-work.html | The Devil's Work | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/meany-says-teamsters-renege-on-a-farm-labor-peace-accord.html | Meany Says Teamsters Renege On a Farm Labor Peace Accord | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/captain-suspended-in-gun-authorization-facts-were-in-file.html | Captain Suspended in Gun Authorization | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/shippingmails-all-hours-given-in-east-cen-standard-time-outgoing.html | Shipping/Mails | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/nixon-reportedly-asserts-cox-reneged-on-tapes-compromise-nixon.html | Nixon Reportedly Asserts Cox Reneged on Tapes Compromise | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/bids-on-oil-and-gas-leases-invited-for-gulf-of-mexico.html | Bids on Oil and Gas Leases Invited for Gulf of Mexico | True | | 2001-08-03 | RE0000847411 | B00000885708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/sandman-ran-up-400000-deficit-campaign-debt-may-exeed-record-set.html | SANDMAN RAN UP $400,000 DEFICIT | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/mrs-eugene-c-blake.html | MRS. EUGENE C. SLAKE | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/two-of-a-kind-dave-anderson-dirty-tricks-studying-under-a-master.html | Dave Anderson | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/visual-arts-gallery-promises-much.html | Visual Arts Gallery Promises Much | True | By James R. Mellow | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/sports-news-briefs-victor-out-of-74-world-soccer-cup-ailing-stomach.html | Sports News Briefs | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/when-jimmy-slipped-away.html | When Jimmy Slipped Away | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/screen-a-real-loserfassbinders-merchant-of-four-seasons-here-the.html | Screen: A Real Loser:Fassbinder's 'Merchant of Four Seasons' Here The Cast | True | By Nora Sayre | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/texaco-ends-deal-on-coastal-states-agreement-with-us-averts-further.html | TEXACO ENDS DEAL ON COASTAL STATES | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/stage-folksbiene-gives-aleichems-stempenyu-yiddish-production-is.html | Stage: Folksbiene Gives Aleichem's éâ€™Stempenyuéâ€™ | True | By Richard F. Shepard | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/soviet-exchange-on-crop-data-set-accord-covers-forecasts-of.html | SOVIET EXCHANGE ON CROP DATA SET | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/rhodesia-says-zambia-seizes-a-powercompany-aide.html | Rhodesia Says Zambia Seizes a Poweréâ€™Company Aide | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/skylab-3-crew-docks-with-lab-in-orbit-as-astronauts-begin-84day.html | Skylab 3 Crew Docks With Lab in Orbit As Astronauts Begin 84éâ€™Day Mission | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-17 | 1973-11-17 | https://www.nytimes.com/1973/11/17/archives/financial-writers-show-lampoons-sacred-cows.html | Financial Writers' Show Lampoons Sacred Cows | True | | 2001-08-03 | RE0000847411 | B00000885708 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/hotel-has-scars-of-athens-clash-demonstrators-regather-no-signs-of.html | HOTEL HASSCARS OF ATHENS CLASH | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/whats-opened-in-the-theater.html | What's Opened In the Theater? | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/his-defense-is-an-offense-evidence-is-yet-to-come-richardson-a.html | Mr. Nixon Makes His Move | True | James M. Naughton | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/british-report-a-maternal-blood-test-to-spot-birth-defects-early-in.html | British Report a Maternal Blood Test to Spot Birth Defects Early in Pregnancy | True | By Lawrence K. Altman | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/in-cold-print-writers-and-underwriters.html | In Cold Print: Writers and Underwriters | True | By Victor S. Navasky | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/reid-drive-aims-at-governorship-aim-to-erase-doubt-a-rival-is.html | REID DRIVE AIMS AT GOVERNORSHIP | True | By Frank Lynn | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/towns-act-to-curb-speeding.html | Towns Act to Curb Speeding | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/kennedy-sons-leg-amputated-because-of-cancerous-growth.html | Kennedy Son's Leg Amputated Because of Cancerous Growth | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/wife-of-a-ford-asks-divorce.html | Wife of a Ford Asks Divorce | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/wild-turkeys-not-for-eating-find-a-sponsor-symbol-of-woodlands-two.html | Wild Turkeys, Not for Eating, Find a Sponsor | True | By Joseph G. Rush Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/okla-hands-4820-defeat-to-kansas-statistics-of-the-game-oklahoma.html | Okla. Hands 48éâ€™20 Defeat To Kansas | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/biggest-soviet-oreacrrying-vessel-making-her-maiden-voyage-also-on.html | Biggest Soviet Oreéâ€™Carrying Vessel Making Her Maiden Voyage | True | By Theodore Shabad | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/winter-doesnt-wait.html | Winter Doesn't Wait | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/clifton-340-victor-streak-reaches-18-the-scores-nassau-playoffs.html | Clifton 34éâ€™0 Victor; Streak Reaches 18 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/fuel-crisis-seen-as-boon-to-cities-transit-called-a-key-officials.html | FUEL CRISIS SEEN AS BOON TO CITIES | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/head-of-associated-press-says-internal-fights-threaten-media.html | Head of Associated Press Says Internal Fights Threaten Media | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/aid-to-minority-business-a-lever-for-nixon-in-721-most-of-it-was.html | Aid to Minority Business a Lever for Nixon in '72 | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/at-marks-and-spencer-even-princess-anne-may-be-the-next-in-line.html | At Marks and Spencer, Even Princess Anne May Be the Next in Line | True | By Roy Bongartz | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/williams-wins-title-by-3014.html | Williams Wins Title By 30éâ€™14 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/wildlife-fund-will-help-save-the-javan-tiger.html | Wildlife Fund Will Help Save the Javan Tiger | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/cubans-vote-felt-in-miami-election-winners-are-democrats-termed.html | CUBANS' VOTE FELT IN MIAMI ELECTION | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/egypt-is-reported-to-press-the-us-for-israeli-action-more-israeli.html | Egypt Is Reported To Press the U.S. | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/abplanalp-eyes-sullivan-tract.html | ABPLANALP EYES SULLIVAN TRACT | True | | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/is-riggs-for-women-after-all.html | Is Riggs For Women After All? | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/energy-iowa-town-mutes-its-carillon-to-save-on-fuel-less-yule.html | Energy: Iowa Town Mutes Its Carillon to Save on Fuel | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/music.html | Mussic | True | By Harold C. Schonberg | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/sandra-procter-young-married-to-william-j-adams.html | Sandra Procter Young Married to William J. Adams | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/bassist-seeks-new-sounds-no-communication-young-at-heart-against.html | Bassist Seeks New Sounds | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/philip-allens-have-son.html | Philip Allens Have Son | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/more-u-s-issues-for-74-disclosed-skylab-covers-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-anatomy-of-human-destructiveness-driven-by-a-desire-for-sheer.html | Driven by a desire for sheer destruction | True | By Sara Sanborn | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-region-dirtier-air-slower-speeds.html | The Region: Dirtier Air, Slower Speeds | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/year-later-few-women-at-the-bar-familystyle-area-erasing-clam-broth.html | Year Later: Few Women at the Bar | True | By Carol Sperber Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/kings-lose-to-celtics-white-star-blazers-beat-rockets.html | Kings Lose To Celtics; White Star | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/charity-us-business-roundup.html | Charity | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/state-identifying-workers-by-race-its-payroll-code-classifies-new.html | STATE IDENTIFYING WORKERS BY RACE | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/randall-blank-to-marry-linda-c-woycik.html | Randall Blank to Marry Linda C. Woycik | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/texas-wins-leaks-runs-to-record-statistics-of-the-game.html | Texas Wins; Leaks Runs To Record | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/state-is-allocating-funds-to-handicapped.html | State is Allocating Funds to Handicapped | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/uncanadian-talk-about-fuel-for-the-us.html | Un‰€ЌČanadian Talk About Fuel for the U.S. | True | By William Borders | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/transient-booked-in-los-angeles-fire.html | TRANSIENT BOOKED IN LOS ANGELES FIRE | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/he-could-either-cry-or-laugh-an-englishmans-week.html | An Englishman's Week | True | &#8212;Alvin Shuster | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/sealtest-plant-in-queens-sold-to-dellwood-dairy.html | Sealtest Plant in Queens Sold to Dellwood Dairy | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/vote-set-on-disputed-garage-in-queens.html | Vote Set on Disputed Garage in Queens | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/alice-warden-plans-nuptials.html | Alice Warden Plans Nuptials | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/future-of-tract-stirs-tenafly-campaign-for-funds-awesome-task.html | Future of Tract Stirs Tenafly | True | By Mary C. Churchill Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/south-grapples-with-its-success-admonition-on-boosterism-solutions.html | SOUTH GRAPPLES WITH ITS SUCCESS | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/4-goal-spree-tops-stars-tkaczuk-does-it-alone-4goal-burst-by.html | 4‰€ЌGoal Spree Tops Stars, | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/ucla-wins-5614-9th-in-row-statistics-of-the-game-southern.html | U. C. L.A. Wins, 56‰€ЌČ14; 9th in Row | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/marcia-kelly-fiancee.html | Marcia Kelly Fiancee | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/real-lace-americas-irish-rich-by-stephen-birmingham-illustrated-256.html | Murrays vs. McDonnells Real Lace America's Irish Rich. By Stephen Birmingham. Illustrated. 256 pp. New York: Harper & Row. $10. | True | By Stephen Darst | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/mcarthy-opposes-impeaching-nixon.html | M'CARTHY OPPOSES IMPEACHING NIXON | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/mrs-joseph-e-conlon.html | MRS. JOSEPH E. CONLON | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/support-found-in-senate-for-nixon-foreign-policy-wide-support-for.html | Support Found in Senate For Nixon Foreign Policy | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/newsmen-report-they-saw-causeway-being-built-at-suez-no-explanation.html | Newsmen Report They Saw Causeway Being Built at Suez | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/fairfield-prep-danbury-win-conference-crowns-connecticut.html | Fairfield Prep, Danbury Win Conference Crowns | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/jesuit-hails-china-for-birth-control.html | JESUIT HAILS CHINA FOR BIRTH CONTROL | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/hempstead-winner-of-division-iii-race-venezia-intercepts-nassau.html | Hempstead Winner Of Division III Race | True | | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-conflicting-loyalties-of-andre-masson.html | The Conflicting Loyalties of Andre Masson | True | By Hilton Kramer | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/article-1-no-title.html | Article 1 â€3â„¢â€9â€3â„¢â€ No Title | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/cooler-economy-lack-of-oil-may-cause-a-business-slowdown-a-cooler.html | Cooler Economy | True | By Ernest Holsendolph | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/new-play-downtown-the-tender-trap-wall-street.html | WALL STREET | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-new-cooper-union-emerging-renovation-will-hide-many-details-in.html | A â€3â„¢â€New9â€3â„¢â€ Cooper Union Emerging | True | By Carter B. Horsley | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/susan-handal-wed-here-to-philip-ward-warner.html | Susan Handal Wed Here To Philip Ward Warner | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/shopping-mall-planned.html | Shopping Mall Planned | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/photography.html | Photography | True | By Bernard Gladstone | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/hedy-e-sills-plans-wedding-to-stuart-bush.html | Hedy E. Sills Plans Wedding To Stuart Bush | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/black-elected-bishop.html | Black Elected Bishop | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/autoadpolicing-tightened-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nixon-declares-he-didnt-profit-from-public-life-predicts-both.html | NIXON DECLARES HE DIDN'T PROFIT FROM PUBLIC LIFE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/mrs-demarco-has-son.html | Mrs. DeMarco Has Son | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/uneasy-lies-the-public-with-the-cab-new-position-hot-seat-other.html | the travel'er world | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/fairy-tale-of-vietcong-now-movie-from-a-tusk-a-wife.html | Fairy Tale Vietcong Now Movie | True | David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/jamie-lewin-affianced.html | Jamie Lewin. Affianced | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/mrs-ogburn-is-remarried.html | Mrs. Ogburn Is Remarried | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/thailand-giving-rein-to-freedom-better-degrees-demanded-no-serious.html | THAILAND GIVING REIN TO FREEDOM | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/teamster-fakery.html | Teamster Fakery | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/harborfields-surprised-by-commack-south-70-suffolk-the-scores.html | Harborfields Surprised By Commack South, 7â€3â„¢â€0 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-crime-of-the-century-and-other-misdemeanors-by-harry-j-boyle.html | His own one and only life | True | By Gordon Burnside | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/vietnam-typhoon-leaves-60-dead-peasants-fortify-homes-no-time-to.html | VIETNAM TYPHOON LEAVES 60 DEAD | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/birth-curbs-gain-in-the-philippines-information-forums-planned.html | BIRTH CURBS GAIN IN THE PHILIPPINES | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/edisons-runners-win-10mile-relay.html | Edison's Runners Win 10â€3â„¢â€Mile Relay | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-finest-judges-money-can-buy-by-charles-ashman-320-pp-los.html | The Finest Judges Money Can Buy | True | By Melvin M. Belli | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/li-woman-is-charged-with-stabbing-death-of-son.html | L.I. Woman Is Charged With Stabbing Death of Son | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/peace-is-there-waiting-if-anyone-will-embrace-it-the-middle-east.html | The Middle East | True | &#8212;Leslie H. Gelb | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-bankers-intrude-on-wall-st-banks-intrude.html | The Bankers Intrude on Wall St. | True | By John H. Allan | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/diabellis-inane-waltz-and-its-86-progeny-diabellis-waltz.html | Diabelli's Inane Waltz and Its 86 Progeny | True | By Peter G. Davis | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/late-tv-listings-87594237.html | Late TV Listings | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/belgiums-struggle-to-secure-iranian-oil-petrochemical-unit-sought.html | Belgium's Struggle to Secure Iranian Oil | True | By Paul Kemezis | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/ira-hershkowitz-to-wed-gayle-geltman.html | Ira Hershkowitz to Wed Gayle Geltman | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/yardsticks.html | Yardsticks | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/tornadoes-silver-lining-to-the-worst-year-on-record.html | Tornadoes: Silver Lining to the Worst Year on Record | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/which-bestseller-shall-i-write-why-i-asked-the-world-couldnt-i.html | Which Bestâ€3â„¢â€Seller Shall I Write? | True | By Chris Chase | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/25-years-later-the-fbi-will-tell-what-it-knew-alger-hiss-case-the.html | Alger Hiss Case | True | <B>&#8208;Lesley Oelsner</B> | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/senate-proposal-sets-relief-tests-applications-being-taken-plan.html | SENATE PROPOSAL SETS RELIEF TESTS | True | By Peter Miss | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/polarization-in-spain.html | Polarization in Spain | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-special-prosecutor-for-attica-in-the-nation.html | A Special Prosecutor For Attica? | True | By Tom Wicker | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-end-of-book-world-the-guest-word.html | The End of Book World | True | By Richard Kluger | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-realism-of-abe-beame-no-one-can-tell-him-hes-6-feet-tall-beame.html | No one can tell him he's 6 feet tall | True | By Robert Daley | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/alabama-u-honors-a-black.html | SOUTH GRAPPLES WITH ITS SUCCESS | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/skull-of-bear-that-lost-colosseum-fight-found.html | Skull of Bear That Lost Colosseum Fight Found | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/labors-restless-mood-the-economic-scene-monthly-comparisons.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/music-in-review-steffani-opera-at-tully-hall-mackenzie-plays-at.html | Music in Review | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/jane-driven-blazing-protean-from-sexô3â„â"symbol-to-revolutionary-an.html | Driven, blazing, protean: from sexô3â„â"symbol to revolutionary | True | By Annie Gottlieb | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/how-to-build-a-civic-center-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-swedes-shattering-film-about-us-movies-movie-openings-immigration.html | Movies | True | By Stephen Farber | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/olympian-athletes-on-wheels.html | Olympian Athletes on Wheels | True | By Dennis Starin | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/bqli-bulletin-board-children-art-movies-music-dance-meetings-talks.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/president-is-open-on-gas-rationing-president-digresses-says-he.html | PRESIDENT IS OPEN ON GAS RATIONING | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/peter-d-brodhead-will-marry-mary-virginia-rue.html | Peter D. Brodhead Will Marry Mary Virginia Rue | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/leads-cup-tennis-21-australia-captures-doubles-griffith-to-fight.html | Leads Cup Tennis, 2â€3â„â"1 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/barber-captures-world-open-golf-crenshaw-pleased-barber-captures.html | Barber Captures World Open Golf | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/joanna-quinton-fiancee.html | Joanna Quinton Fiancee | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/letters-to-the-editor-the-state-of-our-energy-short-nation-and-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/maggie-moss-bride-of-paul-tucker.html | Maggie Moss Bride of Paul Tucker | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/senate-proposal-sets-relief-test-applications-being-taken-plan.html | SENATE PROPOSAL SETS RELIEF TEST | True | By Peter Kihss | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/chess-no-counterplay-it-couldnt-hurt-with-mecking-and-korchnoi.html | Chess: With Mecking and Korchnoi There's a Cold War in Site | True | By Robert Byrne | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/christmas-display-dropped.html | Christmas Display Dropped | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/princeton-3013-loser-yale-stays-in-ivy-race-by-downing-princeton.html | Princeton 30â€3â„â"13 Loser | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/strike-called-in-calcutta.html | Strike Called in Calcutta | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/pointers-on-saving-fuel-home-improvement-home-repair-clinic.html | Home Luprovement | True | By Bernard Gladstone | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/soviet-hints-that-sakharov-risks-losing-citizenship-western-concept.html | Soviet Hints that Sakharov Risks Losing Citizenship | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/father-and-son-seized-in-arson-death.html | Father and Son Seized in Arson Death | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/barbara-winter-wed-to-george-d-brown.html | Barbara Winter Wed to George D. Brown | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/insurance-for-taxexempts.html | Insurance for Taxâ€3â„â"Exempts | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/rewards-spur-the-nonverbal-use-of-rewards.html | Rewards Spur the â€3â„â"Nonverbalâ€3â„â" | True | By Elizabeth Clarity Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/ronald-c-brindley.html | RONALD C. BRINDLEY | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/skylab-astronauts-are-reprimanded-in-1st-day-aboard-learned-from.html | Skylab Astronauts Are Reprimanded In 1st Day Aboard | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/special-attorney-reviews-career-grave-misgivings-greater-power.html | SPECIAL ATTORNEY REVIEWS CAREER | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/travel-to-europe-shows-the-sharpest-drop-in-a-decade-christmas.html | Travel to Europe. Shows the Sharpest Drop in a Decade | True | BY Robert Lindsey | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/agencies-dispute-powerplant-site-data-disputed-alternative-site.html | ARMIES DISPUTE POWERâ€3â„â"PLANT SITE | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/on-the-winds-way-by-william-snaith-illustrated-256-pp-new-york-g-p.html | Figaro won the 3,500 mile race in a breeze | True | By William F. Buckley Jr. | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/rizzo-rejected-by-party-leaders-philadelphia-democrat-fails-in.html | RIZZO REJECTED BY PARTY LEADERS | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/roslyn-braeman-fiancee-of-lisle-payne.html | Roslyn Braeman Fiancee of Lisle Payne | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/look-building-changes-hands-news-of-the-realty-trade-executives.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/thanksgiving-travel-buses-are-best-bet-as-flights-are-cut-and.html | Thanksgiving Travel: Buses Are Best Bet as Flights Are Cut and Gasoline for Cars Dwindles | True | By Fred Ferretti | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-sweaters-that-stretched-cozy-comfort.html | Cow comfort | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/emergency-center-is-opened-4000-trained-personnel-other-areas.html | Emergency Center Is Opened | True | By Bill D. Ross Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/kafka-may-have-set-the-rates-the-region-property-taxes.html | The Region | True | &#8212;Pranay Gupte | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/fordham-prep-falls-in-jesuit-meet-the-leading-finishers.html | Fordham Prep Falls In Jesuit Meet | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/50mile-speed-limit-for-against-and-effects-50-mphpro-and-con-short.html | 50&#63;&Â*Mile Speed Limit: For, Mainst and Effects | True | By Walter H. Waggoner | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-different-woman-by-jane-howard-413-pp-new-york-e-p-dutton-co-795.html | A Different Woman By Jane Howard 413 pp. New York: E. P. Dutton & Co. $7.95. | True | By Jane Wilson | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nebraska-wins-takes-dallas-bid.html | Nebraska Wins, Takes Dallas Bid | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/arguing-rape-in-movies-rape-is-interesting-a-womans-vengeance-why.html | Movie Mailbag | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/family-business-everyone-profits-20-cans-a-day-a-gourmet-cook-no.html | Family Business: Everyone Profits | True | By Marian D. Freedman Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/they-felt-they-bought-protection-big-money-talks-the-nation.html | Big Money Talks | True | &#8212;Eileen Shanahan | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/housing-proposal-protested-in-queens-forceful-opposition.html | Housing Proposal Protested In Queens | True | By Glenn R. Singer | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nixon-on-the-road-washington.html | Nixon On The Road | True | By James Reston | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/museum-offers-craftsmens-works-yarn-and-unspun-fleece.html | Museum Offers Craftsmen's Works | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/columbia-routed-428-colgate-loses-30-penn-crushes-columbia-with-air.html | Columbia Routed, 42&#63;&Â*8 | True | By Michael Strauss | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/midtown-mounted-police-get-first-woman-rider.html | Midtown Mounted Police Get First Woman Rider | True | By Linda Greenhouse | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/damaged-crops-puzzle-experts-california-scientists-blame-air.html | DAMAGED CROPS PUZZLE EXPERTS | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/okker-63-64-victor-okker-beats-nastase-in-net-final.html | Okker 6&#63;&Â*3, 6&#63;&Â*4 Victor | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/miami-ohio-wins-on-95yard-return-florida-beats-kentucky.html | Miami, Ohio, Wins On 95&#63;&Â*Yard Return | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/new-bedford-gets-land.html | New Bedford Gets Land | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/letters-energy-use-bschool.html | LETTERS | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/maine-approves-plant.html | Maine Approves Plant | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/railroad-car-retired.html | Railroad Car Retired | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/lessons-on-meadows-ecology-not-onesided-greeted-with-enthusiasm.html | Lessons on Meadows Ecology | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/mickey-mouse-in-newark-pure-abstraction-the-magic-of-it.html | Mickey Mouse in Newark | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/solutions-to-last-weeks-topical-and-doublecrostic-puzzles.html | Solutions to last week's Topical and Double&#63;&Â*Crostic Puzzles | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/transitdata-signs-to-go-up-in-2-boroughs-by-yearend.html | Transit&#63;&Â*Data Signs To Go Up In 2 Boroughs by Year&#63;&Â*End | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/bonomi-rich-in-money-and-racing-skills-world-traveler-hunter-always.html | Bonomi Rich in Money and Racing Skills | True | By Robin Herman | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/iowa-eleven-outclassed-mich-state-tops-indiana-statistics-of-the.html | Iowa Eleven Outclassed | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/should-outoftowners-play-new-york-dance-friday-wednesday-inner-city.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/dentist-to-marry-debra-e-fischer.html | Dentist to Marry Debra E. Fischer | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/editor-to-wed-mrs-seebohm.html | Editor to Wed Mrs. Seebohm | True | | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/greece-returns-to-martial-law-to-halt-fighting-papadopoulos-order.html | GREECE RETURNS TO MARTIAL LAW TO HALT FIGHTING | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/dun-bradstreet-mortgagefund-trial-proceeding-slowly-but-proceeding.html | Dun & Bradstreet Mortgage Fund Trial Proceeding Slowly, but Proceeding | True | By Mary Breasted | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/pitt-routs-army-will-go-to-bowl-louisville-victor-statistics-of-the.html | Pitt Routs Army, Will Go to Bowl | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/letting-down-my-hair-no-one-show-ever-looked-like-another-by-lorrie.html | No one show ever looked like another | True | By Dick Adler | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/daredevil-avoids-franchisings-risks.html | Daredevil Avoids Franchising's Risks | True | Gene Salorio | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/views-linking-race-and-iq-called-unfit-to-discuss-chinas-example.html | Views Linking Race and I.Q. Called Unfit to Discuss | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/trash-men-facing-new-curb-by-state-scales-to-be-required-dispute.html | Trash Men Facing New Curb By State | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/li-builder-killed-at-home-in-an-area-of-recent-breakins.html | L.I. Builder Killed At Home in an Area Of Recent Breakâ€šÃ„Ã´Ins | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/end-of-giant-loss-string-seen-in-the-cards-today.html | End of Giant Loss String Seen in the Cards Today | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/duke-drops-213-verdict-to-nc-state-statistics-of-the-game.html | Duke Drops 21â€šÃ„Ã´3 Verdict To N.C. State | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/2-climbers-die-in-argentina.html | 2 Climbers Die in Argentina | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/governor-scores-houses-plan-for-aged-citing-cost-cost-transfer.html | Governor Scores House's Plan For Aged, Citing Cost to State | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/suffolk-to-consider-establishing-30842-miles-of-bike-paths.html | Suffolk to Consider Establishing 308.42 Miles of Bike Paths | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/cw-post-trounces-fordham.html | C.W. Post Trounces Fordham | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/trundling-down-to-florida-on-the-autotrain-radical-departure-train.html | Trundling Down To Florida on The Autoâ€šÃ„Ã´Train | True | By Kalman Seigel | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/november-22-1963-you-are-the-jury-by-daniel-w-belin-esq.html | 1963-11-22 00:00:00 | True | By George and Priscilla JOHNSON McMILLAN | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/they-can-wildcat-the-union-too-auto-workers.html | Auto Workers | True | Agm Salpukis | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/legislature-shelves-disputed-measures.html | Legislature Shelves Disputed Measures | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/democrats-appoint-aide.html | Democrats Appoint Aide | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/guessing-santas-mood-merchants-expect-8-gain-this-christmas.html | Guessing Santa's Mood | True | By Isadore Barmash | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/4-adults-accused-of-involving-boys-in-homosexuality.html | 4 Adults Accused Of Involving Boys In Homosexuality | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/whats-doing-in-philadelphia.html | What's Doing in PHILADELPHIA | True | By Wayne King | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-waltons-ma-and-pa-and-johnboy-in-mythic-america-the-waltons.html | Ma and Pa and Johnâ€šÃ„Ã´Boy in mythic America | True | By Anne Roiphe | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/formality-and-farce.html | Formality and Farce | True | By Nora L. Magid | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/maryland-beats-clemson-2813-statistics-of-the-game.html | Maryland Beats Clemson, 28â€šÃ„Ã´13 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/an-authentic-colonial-repast-crust-recipes-offered-rum-cream-pie.html | An Authentic Colonial Repast | True | By Florence Fabricant Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/attendance-is-up-by-116-at-private-schools-membership-declines.html | Attendance Is Up by 116 At Private Schools | True | By N. M. Gerstenzang Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nightwatchmen-love-and-death-and-points-in-between-by-barry-hannah.html | Love and death and points in between | True | By Jonathan Yardley | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/cyo-elects-president.html | C.Y.O. Elects President | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/news-of-the-screen-a-busy-future-for-woody-allen-zanussi-finishes.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/world-news-briefs-floods-take-toll-in-south-america-die-as.html | World News Briefs | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/to-the-middle-down-across.html | To the middle | True | By Eugene T. Maleska/Puzzles Edited By Will Weng | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/bucknell-crushed-by-delaware-500.html | Bucknell Crushed By Delaware, 50â€šÃ„Ã´0 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/eleanor-w-watrous-plans-bridal.html | Eleanor W. Watrous Plans Bridal | True | | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/social-announcements-anniversaries-weddings-births-engagements.html | Social Announcements | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/showdown-is-near-over-airport-thefts-deposition-scheduled-bill.html | Showdown Is Near Over Airport Thefts | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-funny-thing-happened-on-the-way-to-the-fire.html | A Funny Thing Happened on the Way to the Fire | True | By Aljean Harmetz | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/women-get-the-short-end-of-the-stick-television-nobody-has-done-a.html | Women Get the Short End of the Stick | True | By Stephanie Harrington | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/carolyn-danisi-is-bride.html | Carolyn Danisi Is Bride | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/lets-not-try-to-explain-june-leaf-june-leaf-simply-discards-as.html | Art | True | By John Canaday | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/real-estate-game-helmsley-plays-it-one-way-to-win-the-real-estate.html | Real Estate Game | True | By Shirley L. Benzer | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nixon-weighs-new-plan-to-shield-citizens-privacy-housing-proposals.html | Nixon Weighs New Plan to Shield Citizens'&Â‚Â' Privacy | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/west-virginia-wins.html | West Virginia Wins | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-2013-year-old-man-returns-pop.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/black-activist-sees-new-south-racial-politics-dead-revolution-is.html | BLACK ACTIVIST SEES NEW SOUTH | True | By Charlayne Hunter | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-redskin-connection-dave-anderson-the-hero.html | Dave Anderson | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/letters-illuminations-or-hairy-generalizations-pennsylvania-avenue.html | Letters | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/sports-today-horse-show-hockey-football-harness-racing-crosscountry.html | Sports Today | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/welfare-policy-in-nassau-disputed-new-methods-cited-complaints-on.html | Welfare Policy In Nassau Disputed | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/hawaiian-surfer-wipes-out-a-barrier-wesleyan-soccer-victor.html | Hawaiian Surfer Wipes Out a Barrier | True | By Jill Gerston | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/can-fear-be-a-substitute-for-ethical-insight-confessions-at-age-7.html | Confessions at Age 7 | True | &#8212;Edward B. Fiske | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/pearson-named-stock-driver-of-year.html | Pearson Named Stock Driver of Year | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/canada-launches-olympic-coin-plan-coins-and-medals-two-in-one.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/two-groups-unite-to-offer-messiah.html | Two Groups Unite To Offer â€˜â‚Â'Messiahâ€˜â‚Â' | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/panel-on-choices-for-us-is-named-rockefeller-picks-35-from.html | PANEL ON CHOICES FOR U.S. IS NAMED | True | By Francis X. Clines | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/stremmel-mduffie-wins-jersey-races-the-team-point-standing.html | Stremmel, M'Duffie Wins Jersey Races | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/measles-brought-by-road-killing-indians-in-amazon.html | Measles, Brought by Road, Killing Indians in Amazon | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/arizona-upset-by-air-force.html | Arizona Upset by Air Force | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/upset-knocks-larsen-out-of-filipino-chess-tourney.html | Upset Knocks Larsen Out Of Filipino Chess Tourney | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/somerset-gop-hails-civil-service-defeat-revolution-is-seen.html | Somerset G.O.P. Hails Civil Service Defeat | True | By Lois Maples Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/us-jews-gauge-extremist-attack-hostility-by-left-and-right-said-to.html | U.S. JEWS GAUGE EXTREMIST ATTACK | True | By Irving Spiegel | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/brooklyns-glory-shines-in-tour-owned-by-decorators-finger-paintings.html | Brooklyn's Glory Shines in Tour | True | By Kim Lem | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/whetting-the-appetite-in-short-hills-vegetables-from-belgium.html | Whetting the Appetite in Short Hills | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/abplanalp-eyes-sullivan-tract-hearing-expected-asks-for-lease-on.html | ABPLANALP EYES SWAN TRACT | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/syosset-carle-place-advance-to-playoffs-nassau-north-the-scores.html | Syosset, Carle Place Advance to Playoffs | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/job-in-isolated-region-attracts-800-inquiries.html | Job in Isolated Region Attracts 800 Inquiries | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/elsewhere-perhaps-by-amos-oz-translated-from-the-hebrew-by-nicholas.html | Life and sex in a kibbutz and on a campus | True | By Paul Zweig | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/whats-new-at-the-movies.html | What's New at the Movies? | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/us-official-sees-labor-peace-in-74-top-mediator-finds-wage-and.html | U.S. OFFICIAL SEES LABOR PEACE IN '74 | True | By John Sibley | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/holiday-travel-cut.html | Holiday Travel Cut | True | | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/street-repairs-cut-to-aid-traffic-flow-during-the-holidays.html | Street Repairs Cut To Aid Traffic Flow During the Holidays | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/tennessee-bows-2818-to-ole-miss.html | Tennessee Bows, 28â€¦Â¬18, To Ole Miss | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-gop-responsibility.html | A G.O.P. Responsibility | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/insurance-rates-on-home-policies-nowvarywidely-buyers-informed.html | Insurance Rates On Home Policies Now Vary Widely, Buyers Informed | True | By Ernest Dickinson | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/bowl-pairings.html | Bowl Pairings | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/and-now-a-word-for-platform-tennis-game-is-spreading-rebounding.html | And Now a Word for Platform Tennis | True | By Charles Friedman | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/mrs-margaret-l-wright-bride-of-norton-stevens.html | Mrs. Margaret L. Wright Bride of Norton Stevens | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/faltering-lottery-seeks-cure.html | Faltering Lottery Seeks Cure | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/us-team-in-turkey-finds-a-vast-ancient-synagogue.html | U.S. Team in Turkey Finds A Vast Ancient Synagogue | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/jane-borgese-engaged.html | Jane Borgese Engaged | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/stocks-battered-most-of-the-week-markets-in-review.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/problem-drinking-of-aged-weighed.html | Problem Drinking Of â€¦Â²Agedâ€¦Â¨ Weighed | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/ransom-is-offered-for-paul-getty-17-his-father-reports.html | Ransom Is Offered For Paul Getty, 17, His Father Reports | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/fred-d-wieck-dies-penn-press-head-62.html | FRED D. WIECK DIES; PENN PRESS HEAD, 62 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/euset-pair-jumper-victors-bindert-wins-title-run-the-chief-awards.html | Esâ€¦Â²U.S.E.T. Pair Jumper Victors | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-turkey-tapes-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nixon-concedes-his-taxes-were-nominal-in70-71-denies-using-gimmicks.html | Nixon Concedes His Taxes Were â€¦Â²Nominalâ€¦Â¨ in '70, '71 | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/exapstate-police-sergeant-is-found-guilty-of-perjury.html | Exâ€¦Â²ypstate Police Sergeant Is Found Guilty of Perjury | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/show-group-seeks-end-of-a-tranqulizers-use-horse-show-calendar.html | Show Group Seeks End Of a Tranquilizer's Use | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/army-short-on-manpower.html | Army Short on Manpower | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-food-of-the-gods-puts-samos-on-the-map-if-you-go.html | â€¦Â²The Food of the Godsâ€¦Â¨ Puts Samos on the Map | True | By R. Brian Breen | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/springfield-blend-of-old-and-new.html | Springfield: Blend of Old and New | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/s-l-houston-fiance-of-sheryl-s-graham.html | S. L. Houston Fiance Of Sheryl S. Graham | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/city-to-give-groups-beautification-aid.html | CITY TO GIVE GROUPS BEAUTIFICATION AID | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/notes-fly-meif-we-have-gas-tourism-in-indonesia-canine-customs.html | Notes: â€¦Â¨â€¦Â²Fly Meâ€¦Â¨â€¦Â¨If We Have Gasâ€¦Â¨â€¦Â¨ | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/president-is-briefed-by-kissinger-on-trip.html | PRESIDENT IS BRIEFED BY KISSINGER ON TRIP | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/alex-bronaugh-pagel-weds-luisa-margherita-la-viola.html | Alex Bronaugh Pagel Weds Luisa Margherita La Viola | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/mrs-kimathea-rand-griffis-and-floyd-d-hall-marry-at-st-bartholomews.html | Mrs. Kimathea Rand Griffisant Floyd D. Hall Marry at St. Bartholomew's | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/brian-gottfried-chosen-rookie-of-year-in-tennis.html | Brian Gottfried Chosen Rookie of Year in Tennis | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/move-recalls-history-of-police-building.html | Move Recalls History of Police Building | True | By Deborah Fogelson | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/transcript-of-nixons-question-and-answer-session-with-a-p-managing.html | Transcript of Nixon's uestion and Answer Session With A. P. Managing Editors | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/gas-leaks-trouble-perth-amboy-area-church-evacuated-too.html | â€¦Â²Gasâ€¦Â¨â€¦Â¨ Leaks Trouble Perth Amboy Area | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/wolverines-win-349-minnesota-rally-wins-wisconsin-3634-victor.html | Wolverines Win, 34â€¦Â¨â€¦Â²9 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/clarkstown-north-wins-finale-290-the-scores-rockland.html | Clarkstown North Wins Finale, 29â€¦Â¨â€¦Â²0 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/miss-macdonald-to-wed.html | Miss MacDonald to Wed | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/empty-seats-not-tanks-the-issue-in-fuel-crisis-racing-the-target.html | Empty Seats, Not Tanks The Issue in Fuel Crisis | True | By Michael Katz | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/new-and-recommended-fiction-general.html | New and Recommended | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/jets-expect-to-activate-namathfor-game-today.html | Jets Expect to Activate Namathfor Game Today | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/marita-mulligan-wed-to-gregory-f-conron.html | Marita Mulligan Wed To Gregory F. Conron | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/bayside-defeats-south-shore-2812-for-psal-title-davis-scores-3.html | Wayside Defeats South Shore, 28â€š.Å"12, for P.S. A. L. Title | True | By Arthur Pincus | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/pact-set-for-tunnel-in-english-channel-a-treaty-is-signed-as.html | Pact Set for Tunnel in English Channel | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-step-further-from-unity-us-europe-tho-world.html | U.S. & Europe A Step Further From Unity | True | &#8212;Flora Lewis | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/doubtful-as-the-giants-nj-stadium-the-region.html | N. J. Stadium | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/beyond-the-airlines-profit-horizon.html | Beyond the Airlines' Profit Horizon | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/letters-to-the-editor-cowslip-dr-einstein-immolated-revolving.html | Letters To the Editor | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/we-leave-the-girl-as-we-found-her-kerr-on-boom-boom-room-and-full.html | Kerr on â€š.Å"Boom Boom Roomâ€š.Å´ and â€š.Å"Full Circleâ€š.Å´ | True | &#8212;Walter Kerr. | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/why-is-good-evening-so-very-very-funny-a-very-funny-good-evening.html | Why Is â€š.Å"Good Eveningâ€š.Å´ So Very, Very Funny? | True | By Walter Kerr | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/itt-unit-bombed-in-berlin.html | I.T.T. Unit Bombed in Berlin | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/3-elderly-women-to-be-evicted-from-homes-in-ny-u-building.html | 3 Iderly Women to Be Evicted from Homes in N.Y. U. Building | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/should-money-determine-a-theaters-name-dont-write-us-off-drama.html | Drama Mailbag | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/coaches-hope-recruiting-changes-the-face-of-local-college.html | Coaches Hope Recruiting Changes the Face of Local College Basketball | True | By Sam Goldaper | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/alabama-is-4313-victor-over-miami.html | Alabama Is 43â€š.Å"13 Victor Over Miami | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/21-wakefield-miss-wins.html | 2â€š.Å*1 Wakefield Miss Wins | True | By Joe Nichols | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/william-w-early-72-dies-director-at-church-center.html | William W. Early, 72, Dies; Director at Church Center | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-strike-vote-that-wasnt-firemen-the-region.html | Firemen The Strike Vote That Wasn't | True | &#8212; A. H. Raskin | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/fatal-drug-raid-stirs-legal-fight-to-prevent-escaping-copter-and-5.html | FATAL DRUG RAID STIRS LEGAL FIGHT | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/soothsayer-is-second-top-bid-breaks-down-chart-of-the-colonial-cun.html | Soothsayer Is Second | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/tajos-a-tidal-wave-more-radical-than-the-civil-war-itself-tajos.html | A tidal more radical than the Civil War itself | True | By Nathaniel Tarn | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/proof-is-biggest-burden-in-drug-cases.html | Proof Is Biggest Burden in Drug Cases | True | By Paul Gardner | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/mooty-rowan-in-new-akc-posts-dog-show-calendar.html | Mooty, Rowan In New A.K.C. Posts | True | By Walter R. Fletcher | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/in-morris-a-victorianjewelry-sale-shop-talk-business-vacations.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/it-can-be-done-dinner-for-sixunder-15winne-included-consomme-au.html | Dinner for six ... under $15 ... wine included; It can be done | True | By Jacques Pepin | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/institute-in-need-of-students-few-subsidies-granted.html | Institute In Need Of Students | True | By Eugene di Maria | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/julie-marie-callahan-is-bride-of-allen-p-miller-in-darien.html | Julie Marie Callahan Is Bride Of Allen P. Miller in Darien | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/blues-pin-40-loss-on-islanders.html | Blues Pin 4â€š.Å*0 Loss on Islanders | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/miss-irene-almirall-sets-june-nuptials.html | Miss Irene Almirall Sets June Nuptials | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/multinationals-and-accountability.html | Multinationals and Accountability | True | By Raymond Vernon | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/laurel-dexheimer-wed-to-oleg-mashouri.html | Laurel Dexheimer Wed to Oleg Mashouri | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/voting-auditors-in-the-lielight-procedure-explained-wrongdoing.html | VOTING AUDITORS IN THE LIMELIGHT | True | By Frank J. Prial | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/susan-schneider-bride-of-david-norman-ness.html | Susan Schneider Bride Of David Norman Ness | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/wood-field-and-stream-camp-fare-table-for-high-tide-for-waters.html | Wood, Field and Stream: Camp Fare | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/lawyers-a-target-of-f-t-c-official-two-reasons-cited-disciplinary-a.html | LAWYERS A TARGET OF F. T. C. OFFICIAL | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nontenured-members-of-faculty-get-5year-job-plan-at-vassar.html | Nontenured Members of Faculty Get 5â€š.Å"Year Job Plan at Vassar | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/not-just-for-kicks-arthur-daley-independence-day-without-distortion.html | Arthur Daley | True | By Russell Edwards | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/future-social-events.html | Future Social Events | True | | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-cheap-tiredbusinessmans-performance.html | A Cheap, Tiredâ€šÃ„Â"Businessman's Performance | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/mrs-constance-thiesing-married.html | Mrs. Constance Thiesing Married | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/why-foreigners-are-investing-here.html | POINT OF VIEW | True | By Arnold W. Sametz | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/an-innovator-goes-to-work-in-times-square-innovator-in-times-square.html | An Innovator Goes to Work in Times Square | True | By Robert E. Tomasson | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/teachers-college-plan-to-close-private-school-angers-parents.html | Teachers College Plan to Close Private School Angers Parents | True | By Evan Jenkins | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/goldin-proposes-housing-subsidy-thousands-of-units-abrams-had-a.html | GOLDIN PROPOSES HOUSING SUBSIDY | True | By David A. Andelman | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/miss-taussig-becomes-bride.html | Miss Taussig Becomes Bride | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/when-answerable-courages-are-called-for.html | When â€šÃ„Â'Answerable Couragesâ€šÃ„Â´ Are Called For | True | By John B. Connally | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/ship-chandlers-and-spice-merchants-and-roasting-coffee.html | Ship chandlers and spice merchants and roasting coffee | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/soccers-whos-who-set-for-playoffs-final-national-rating.html | Soccer's Who's Who Set for Playoffs | True | By Alex Yannis | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/name-of-sigma-delta-chi-is-changed-at-convention.html | Name of Sigma Delta Chi Is Changed at Convention | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/for-9-some-some-rights-scoreboard-trends-a-correction.html | Rights Scoreboard For â€šÃ„ Â, Some + Some | True | Linda Charlton | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/experts-to-discuss-child-development.html | Experts to Discuss Child Development | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/deerfield-turns-back-mt-hermon-preps.html | Deerfield Turns Back Mt. Hermon | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/dr-abraham-kotsuji-dead-hebraist-scholar-and-writer.html | Dr. Abraham Kotsuji Dead; Hebraist Scholar and Writer | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/diagramless-21-by-21-across-down.html | Diagramless, 21 by 21 | True | By Herman H. Kuver | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/too-many-howes-financial-ultimatum-bedevil-blades-howe-and-2-sons.html | Too Many Howes, Financial Ultimatum Bedevil Blades | True | By Gerald Eskenazi | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/rutgers-to-get-the-state-law-no-hard-liquor.html | Rutgers to Get Pubs Soon | True | By William Barrett Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/thanksgiving-meal-at-gallups-rates-high-in-familypoll-14-to-gather.html | Thanksgiving Meal at Gallups Rates High in Family Poll | True | By Muriel Freeman Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/haggling-is-a-high-art-at-the-sahzehaidan-bazaar-in-teheran.html | Haggling Is a High Art At the Sahzehâ€šÃ„Â'Maidan Bazaar in Teheran | True | By Jean Rowe | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/parking-lots-for-car-pools-approved-in-suffolk-lots-for-car-pools.html | Parking Lots for Car Pools Approved in Suffolk | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/chattanooga-wins-in-last-4-seconds.html | Chattanooga Wins In Last 4 Seconds | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/kohoutek-watchers.html | Kohoutek Watchers | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/lindbergh-house-now-haven-program-started-in-30-whitewash-worn-off.html | Lindbergh House Now Haven | True | By Peter Yerices Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/wagner-defeats-gettysburg-1410.html | Wagner Defeats Gettysburg, 14â€šÃ„Â'10 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/headliners-naturally-youll-pay-more-another-kennedy-tragedy-and-now.html | Headliners | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/moon-crater-renamed.html | Moon Crater Renamed | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/american-sailors-warned.html | American Sailors Warned | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/thefts-help-lsu-take-9th-in-row-missouri-upset-177-navy-loses-2622.html | Thefts Help L.S.U. Take 9th in Row | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/long-island-wins-junior-run-again-the-leading-finishers.html | Long Island Wins Junior Run Again | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/one-of-the-great-sculptors-of-modern-times.html | â€šÃ„Â'One of the Great Sculptors of Modern Timesâ€šÃ„Â´ | True | By James. R. Mellow | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/dr-gary-a-udis-marries-ann-lowy.html | Dr. Gary A. Udis Marries Ann Lowy | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/miss-malamed-bride.html | Miss Malamed Bride | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/integrated-dance-for-the-inner-city-a-job-to-be-done-avoids.html | Integrated Dance For the Inner City | True | By Phyllis Funke | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/governors-doubt-nixon-will-resign-not-intimately-involved-eye-on.html | COVERNORS DOUBT NIXON WILL RESIGN | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/katherine-mccarthy-is-engaged-al.html | Katherine McCarthy Is Engaged | True | | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/house-is-a-class-for-toms-river-youth-there-was-no-catch.html | House Is a Class for Toms River Youth | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/music-theater-isnt-pure-music-enough-music-theater-isnt.html | Music Theater? Isn't Pure Music Enough? | True | By Donal Henahan | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/charles-gorman-sr-headed-cemetery.html | CHARLES GORMAN SR., HEADED CEMETERY | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-school-without-degrees-loss-of-talent-cited.html | A School Without Degrees | True | By Iver Peterson Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/swiss-allow-us-to-check-social-security-recipients.html | Swiss Allow U.S. to Check Social Security Recipients | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/church-disputed-on-marital-laws-stage-conferences-rights-workers.html | CHURCH DISPUTED ON MARITAL LAMS | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/around-the-garden-questions-christmas-surprise-and-answers-chinese.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/its-happening-successfully-right-there-in-iowa-we-would-like-to.html | It's Happening Successfully, Right There in Iowa City, Iowa | True | By Joan Lee Faust | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/80-in-poll-back-warpowers-curb-support-the-law-approved-over.html | 80% IN POLL BACK WARâ€š Ã"POWERS CURB | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-great-jazz-dreaman-it-come-true-will-new-yorkers-support-jazz.html | The Great Jazz Dreamâ€š Ã,â€¢Can It Come True? | True | By John S. Wilson | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/publishers-group-to-move.html | Publishers Group to Move | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/gonzalez-retains-flyweight-crown.html | Gonzalez Retains Flyweight Crown | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/cemeteries-are-urged-to-fight-vandalism-lefkowitz-expresses.html | Cemeteries Are Urged to Fight Vandalism | True | By Gerald F. Lieberman | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-chairman-of-the-board-foreign-affairs.html | The Chairman of the Board | True | By C. L. Sulzberger | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/cabella-calloway-to-be-a-bride.html | Cabella Calloway to Be a Bride | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nittany-lions-win-4910-statistics-of-the-game.html | Nittany Lions Win, 49â€š Ã,Ã"10 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/dr-pascal-f-lucchesi-70-philadelphia-health-leader.html | Dr. Pascal F. Lucchesi, 70, Philadelphia Health Leader | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-countess-is-a-beggar-for-a-cause-in-monmouth-originated-in.html | The Countess Is a â€š Ã"Beggarâ€š Ã, Ã' For a Cause in Monmouth | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/bill-on-pipeline-hailed-in-alaska-suit-was-filed-tax-increase-many.html | BILL ON PIPELINE HAILED IN ALASKA | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/benefits-robin-hood-at-radio-city-music-hall-veronicas-room-at-the.html | Benefits | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/as-some-shows-selfdestruct-diversions-are-at-hand-tv-series-come.html | As Some Shows Selfâ€š Ã,â€¢Destruct, Diversions Are At Hand | True | By John J. O'Connor | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-tv-season-that-died-the-television-season-that-died-last-years.html | A TV Season That Died | True | By Cyclops | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/study-questions-belief-that-home-is-more-vital-to-pupil-achievement.html | Study Questions Belief That Home Is More Vital to Pupil Achievement Than the School | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/overseas-travelers-to-us-increase-26-in-8-months.html | Overseas Travelers to U.S. Increase 26% in 8 Months | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/millies-boy-by-robert-newton-peck-195-pp-new-york-alfred-a-knopf.html | Millie's Boy | True | By Nathaniel Benchley | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/man-who-helps-g-o-p-keep-on-top-in-nassau-man-who-leads-g-o-p-in.html | Man Who Helps G. O. P. Keep on Top in Nassau | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-brothel-on-federal-land-is-ordered-evicted-by-judge.html | A Brothel on Federal Land Is Ordered Evicted by Judge | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/explosive-situation-greece.html | Greece | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/low-visions-role-in-driving-argued-illusion-of-nearness-licensing.html | LOW VISION'S ROLE IN DRIVING ARGUED | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/26game-loss-streak-ends-for-trinity-school.html | 26â€š Ã,Ã"Game Loss Streak Ends for Trinity School | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/where-have-all-the-lobsters-gone-the-life-times-and-future-of.html | The life, times and future of Homarus americanus | True | By Elisabeth Keiffer | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/sadats-war-sadats-war-canal-crossing.html | Sadat's War | True | By Edward R. F. Sheehan | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/scarlett-leas-plans-nuptials-in-june.html | Scarlett Leas Plans Nuptials in June | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/ethiopia-says-famine-was-covered-up-request-for-help-shooting.html | Ethiopia Says Famine Was Covered Up | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/picture-credits.html | Picture Credits | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/hofstra-unit-is-set-to-join-polytechnic.html | Hofstra Unit Is Set To Join Polytechnic | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/east-side-clinches-tie-for-newark-city-title-new-jersey-the-scores.html | East Side Clinches Tie For Newark City Title | True | | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/lower-east-side-group-will-use-panic-button-against-muggers-cost-is.html | Lower East Side Group Will Use â€¦Â³Panic Buttonâ€¦Â´ Against Muggers | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/illinois-miners-returning-after-strike-on-a-closing.html | Illinois Miners Returning After Strike on a Closing | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-black-elected-episcopal-bishop-other-candidates-listed-first.html | A BLACK ELECTED EPISCOPAL BISHOP | True | By Glenn Fowler | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-talk-is-of-dearth-and-taxes-energy-crisis.html | Energy Crisis | True | &#8212;Edward Cowan | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/are-we-ignoring-the-thumris.html | Are We Ignoring the Thumris? | True | By Robert Palmer | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/sarah-g-mann-legal-analyst-to-be-a-bride.html | Sarah G. Mann, Legal Analyst, To Be a Bride | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nigerians-busy-as-they-prepare-to-be-counted.html | Nigerians Busy as They â€¦Â³Prepare to Be Countedâ€¦Â´ | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/2-new-sewage-plants-curbing-pollution-continued-growth-discharged.html | 2 New Sewage Plants Curbing Pollution. | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/brown-bows-3532-harvard-wins-3532-on-a-rally-statistics-of-the-game.html | Brown Bows, 35â€¦Â³32 | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/collectors-items-imperial-helmets.html | Collectors' Items: Imperial Helmets | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-struggle-for-power-under-way-in-the-legislature-prospect-for.html | A Struggle for Power Under Way in the Legislature | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-oath-by-elie-wiesel-translated-from-the-french-by-marion-wiesel.html | Chronicle of a pogrom The Oath By Elie Wiesel. Translated from the French by Marion Wiesel. 283 pp. New York: Random House. $7.95. | True | By Alan Friedman | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/us-air-force-and-navy-help-on-saudis-defenses-naval-defense-studied.html | U.S. Air Force and Navy Help on Saudis' Defenses | True | By Drew Middleton | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/shippingmails-outgoing-passenger-and-mail-ships-the-lowest-during.html | Shipping/Mails | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/cornell-stopped-170-dartmouth-beats-cornell-for-fifth-in-a-row-170.html | Cornell Stopped, 17â€¦Â³0 | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/lehigh-wallops-lafayette-4513-for-7th-success.html | Lehigh Wallops Lafayette, 45â€¦Â³13, For 7th Success | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/miners-continue-kentucky-strike-avoid-paying-royalty-struggle-is.html | MINERS CONTINUE KENTUCKY STRIKE | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/diane-b-bernstein-bride-of-physician.html | Diane B. Bernstein Bride of Physician | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/house-votes-aid-to-black-ousted-from-army-in-06.html | House Votes Aid to Black Ousted From Army in '06 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/for-benjamin-rubin-front-and-center.html | For Benjamin Rubin, Front and Center | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/ban-on-sexy-ads-sought.html | Ban on Sexy Ads Sought | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/italy-denies-she-supplies-fuel-to-the-us-sixth-fleet.html | Italy Denies She Supplies Fuel to the U.S. Sixth Fleet | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-black-child-a-parents-guide-by-phyllis-harrisonross-and.html | The Black Child: A Parents' Guide | True | By Jim Haskins | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/harrison-rye-pleasantville-tuckahoe-win-in-bowls-westchester-the.html | Harrison, Rye, Pleasantville, Tuckahoe Win in Bowls | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-goddess-watches-over-the-honorable-guests-at-tokyos-mitsukoshi.html | A Goddess Watches Over The â€¦Â³Honorable Guestsâ€¦Â´ At Tokyo's Mitsukoshi | True | By Richard Halloran | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/fundraisers-get-the-ski-ball-rolling.html | Fundâ€¦Â´Raisers Get the Ski Ball Rolling | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/wedding-ceremony-brings-happier-moment-to-kennedy-family-wellknown.html | Wedding Ceremony Brings Happier Moment to Kennedy Family | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-trump-of-a-play-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/kings-point-downs-wilkes-team-3413.html | Kings Point Downs Wilkes Team, 34â€¦Â³13 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/the-imperial-presidency-by-arthur-m-schlesinger-jr-505-pp-boston.html | A pattern of rising power | True | By Garry Wills | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/shouldnt-we-be-more-concerned-photography.html | Photography | True | By A.d. Coleman | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/watkins-glen-fire-kills-6-in-a-house.html | WATKINS GLEN FIRE KILLS 6 IN A HOUSE | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/antitheft-barriers-banned.html | Antitheft Barriers Banned | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/we-opened-in-moscow-then-on-to-to-the-russian-press-the-american.html | â€¦Â³We Opened in Moscow, Then on to…â€¦Â´ | True | By Alan Schneider | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/this-week-in-sports-college-football-basketball-boxing-harness.html | This Week in Sports | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/columbia-is-given-14million-fund-will-use-gift-to-expand-its.html | COLUMBIA IS GIVEN $1,4â€¦Â³MILLION FUND | True | | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/syracuse-defeats-bc-2413-coast-guard-tops-drexel-statistics-of-the.html | Syracuse Defeats B.C., 24â€šÃ„Â*13 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/conservationists-assail-the-soviet.html | CONSERVATIONISTS ASSAIL THE SOVIET | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/worlds-business-slowing.html | World's Business Slowing | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/vietnam-gi-bill-in-7-years-assists-record-numbers.html | Vietnam G.I. Bill in 7 Years Assists Record Numbers | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/detroit-oil-strike-ends.html | Detroit Oil Strike Ends | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/ballet-pennsylvanians-step-out-the-cast.html | Ballet: Pennsylvanians Step Out | True | By Clive Barnes | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/for-families-of-missing-a-place-to-hope-everything-being-done.html | For Families of Missing, a Place to Hope | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/lloyd-mangrum-golfer-dead-46-us-open-winner-was-59-hurt-in-jeep.html | Lloyd Mangrum, Golfer, Dead; '46 U.S. Open Winner Was 59 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/holy-cross-is-victim-statistics-of-the-game.html | Holy Cross Is Victim | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/does-it-make-a-difference-the-federal-role-education.html | The Federal Role Does It Make a Difference? | True | &#8212;Evan Jenkins | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/businessmen-told-to-aid-on-housing-new-problems-replace-old-urged.html | BUSINESSMEN TOLD TO AID ON HOUSING | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/philippine-bamboo-pipe-organ-worlds-oldest-to-be-restored-a-tourist.html | Philippine Bamboo Pipe Organ, World's Oldest, to Be Restored | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/other-mens-daughters-by-richard-stern-244-pp-new-york-e-p-dutton-co.html | Other Men's Daughters By Richard Stern. 244 pp. New York: E. P. Dutton & Co. $6.95. | True | By James R. Frames | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/letters-the-meaning-of-the-bar-mitzvah-letters-to-the-editor-why.html | Letters: The MeaningOf the Bar Mitzvah | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nets-close-trip-by-vanquishing-squires-11597.html | Nets Close Trip By Vanquishing Squires, 115â€šÃ„Â*97 | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/health-service-act-is-signed-by-nixon.html | HEALTH SERVICE ACT IS SIGNED BY NIXON | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/newarkholdingoff-its-report-on-water-consultants-retained.html | Newark Holding Off Its Report on Water | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/seeking-a-reprieve-in-albany-death-penalty.html | Death Penalty | True | &#8212;Francis X. Clines | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/pope-calls-gains-by-women-foreseeable-and-desirable.html | Pope Calls Gains by Women Foreseeable and Desirable | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/2-city-council-panels-list-hearing-for-week.html | 2 City Council Panels List Hearing for Week | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/new-tenants-with-a-long-lease-skylab-3-the-nation.html | Skylab 3 | True | &#8212;John Noble Wilford | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/first-persons-by-austin-wright-288-pp-new-york-harper-row-795-four.html | Four novelists in search of themes | True | By Brian Hayes | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/tell-me-about-gasoline-rationing-daddy-washington-report.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/philby-the-long-road-to-moscow-by-patrick-seale-and-maureen.html | Philby | True | By Dorothy Rabinowitz | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/not-if-but-how-much-who-pays-the-region-fare-increases.html | The Region | True | Robert Lindsey | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/diagramless-22-by-15-down-across.html | Diagramless, 22 by 15 | True | By Fay L. Gieschi | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/bruins-drub-wings-80-as-esposito-scores-20th-canadiens-top-sabres.html | Bruins Drub Wings, 8â€šÃ„Â*0, As Esposito Scores 20th | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/siegel-faulkner-gain-tennis-final.html | Siegel, Faulkner Gain Tennis Final | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/six-are-injured-in-ulster-in-attacks-on-catholic-bars.html | Six Are Injured in Ulster In Attacks on Catholic Bars | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/2-more-fire-union-aides-to-testify-on-strike-vote-why-strain.html | 2 More Fire Union Aides To Testify on Strike Vote | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/metropolitan-briefs-from-the-police-blotter-state-assails-city-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/reed-paces-10093-verdict-unity-and-zest-reed-paces-knick-victory.html | Reed Paces 100â€šÃ„Â*93 Verdict | True | By Thomas Rogers | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/concert-musica-aeterna-plays-vienna-classics-the-program.html | Concert: Musica Aeterna Plays Vienna Classics | True | By Harold C. Schonberg | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/weinberger-doubts-gas-curb-need-whole-new-extension-weinbergers.html | Weinberger Doubts â€šÃ„Â'Gasâ€šÃ„Â' Curb Need | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/opera-goes-to-church-hernidenisemiquavers-feast-days-opera-goes-to.html | Opera Goes to Church | True | By Raymond Ericson | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/when-taj-comes-on-you-get-the-ooooooooh-when-taj-comes-on-you-get.html | When Taj Comes On, You Get the o000000ooh | True | By Susan Lydon | 2001-08-03 | RE0000847222 | B00000884104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/nixon-confirms-ordering-tap-put-on-his-brothers-telephone.html | Nixon Confirms Ordering Tap Put on His Brother's Telephone | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/new-novel-the-banishment-by-alma-stone-279-pp-new-york-doubleday-co.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/change-is-focus-of-jewish-parley-a-new-president-action-on-minyan.html | CHANGE IS FOCUS OF JEWISH PARLEY | True | By George Dugan | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/a-step-closer-to-the-normal-us-china.html | U.S & China | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/science-instructors-plan-parley-on-74.html | Science Instructors Plan Parley on â€šÃ„Â''74â€šÃ„Â' | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/worried-about-being-xeroxed-a-classy-company-troubles-a-classy-town.html | A classy company troubles a classy town | True | By Anthony Bailey | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/news-of-the-stage-cerebral-palsy-subject-of-creeps-footlights.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/mob-figure-to-lose-home.html | Mob Figure to Lose Home | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/susan-lamarine-a-bride.html | Susan Lamarine a Bride | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/letters-support-nixon.html | Letters Support Nixon | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/for-the-long-goodbye-a-warm-hello-for-the-long-goodbye-a-warm-hello.html | For â€šÃ„Â''The Long Goodbye,â€šÃ„Â' A Warm Hello | True | By Vincent Canby | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/morris-sarnoff.html | MORRIS SARNOFF | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/law-made-to-order-for-some-judging-judges.html | Judging Judges | True | Ralph Blumenthal | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/uconn-is-tied-but-wins-title-umass-winner-28-to-7.html | UConn Is Tied, But Wins Title | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-18 | 1973-11-18 | https://www.nytimes.com/1973/11/18/archives/city-offers-proposals-to-upgrade-rockaways-some-plans-fully-backed.html | City Offers Proposals To Upgrade Rockaways | True | | 2001-08-03 | RE0000847222 | B00000884104 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/chinese-watch-seton-hall-teach-their-language.html | Chinese Watch Seton Hall Teach Their Language | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/protesters-fight-police-in-athens-in-brief-clashes-demonstrators-in.html | PROTESTERS FIGHT POLICE IN ATHENS IN BRIEF CLASHES | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/rhode-island-cuts-speed.html | Rhode Island Cuts Speed | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/musicus-warns-city-faces-fuel-crunch.html | MUSICUS WARNS CITY FACES FUEL â€šÃ„Â''CRUNCHâ€šÃ„Â | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/nixon-cheered-and-jeered-in-georgia.html | Nixon Cheered and Jeered in Georgia | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/pravda-assailing-soviet-georgians-newspaper-says-diversion-of-funds.html | PRAVDA ASSAILING SOVIET GEORGIANS | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/400-demonstrate-here-against-greek-government.html | 400 Demonstrate Here Against Greek Government | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/rome-the-sad-plight-of-opera-in-italy.html | Rome: The Sad Plight of Opera in Italy | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/a-cerebral-hemorrhage-paralyzes-bengurion.html | A Cerebral Hemorrhage Paralyzes Benâ€šÃ„Â''Gurton | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/new-mexico-defies-law-on-wild-horses.html | NEW MEXICO DEFIES LAW ON WILD HORSES | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/stars-beat-spurs-third-time-8380.html | Stars Beat Spurs Third Time, 83â€šÃ„Â''80 | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/kissingers-parents-accept-an-award-for-him-here.html | Kissinger's Parents Accept An Award for Him Here | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/prison-escapee-killed-by-police-convict-who-tried-to-flee-times-sq.html | PRISON ESCAPEE KILLED BY POLICE | True | By Judith Cummings | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/israel-orders-judicial-inquiry-into-war-public-pressure-leads.html | Israel Orders Judicial Inquiry Into War | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/blades-beat-cougars-53-remain-behind-in-rent.html | Blades Beat Cougars, 5â€šÃ„Â''3; Remain Behind in Rent | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/gaylord-ravenals-yarns-are-ended-red-smith-the-rules-committee-the.html | Red Smith | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/they-sing-in-praise-of-matzoh-brei.html | They Sing in Praise of Matzoh Brei | True | By Israel Shenker | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/bruins-beat-flames-52-as-hodge-sparks-attack-red-wings-triumph-64.html | Bruins Beat Flames, 5â€šÃ„Â''2, As Hodge Sparks Attack | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/epa-testimony-is-invited.html | E.P.A. Testimony Is Invited | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/librarian-marries-brenda-n-starling.html | Librarian Marries Brenda N. Starling | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/teenage-policemen-applauded-by-a-town-in-new-mexico.html | Teenâ€šÃ„Â''Age Policeman Applauded By a Town in New Mexico | True | | 2001-08-03 | RE0000847221 | B00000884102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/sports-today-boxing-football-hockey-thoroughbred-racing-school.html | Sports Today | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/rockefeller-seeks-governors-help-plans-to-ask-support-of-his.html | ROCKEFELLER SEEKS GOVERNORS HELP | True | By Frank Lynn Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/teachers-ask-impeachment1.html | Teachers Ask Impeachment | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/former-knicks-player-a-arrested-on-charge-involving-marijuana.html | Former Knicks Player Arrested On Charge Involving Marijuana | True | By Wolfgang Saxon | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/albanys-view-of-city-brightens-mayor-beame-likely-to-get.html | Albany's View of City Brightens | True | By Francis X. Clines | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/israeli-inquiry-on-war.html | Israeli Inquiry on War | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/ftcs-antitrust-powers-enhanced-by-pipeline-bill-data-regarded-as.html | F.T.C.'s Antitrust Powers Enhanced by Pipeline Bill | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/exknicks-player-is-held-on-a-marijuana-charge-tomhoover-city-hall.html | Exâ€‹Knicks Player is Held on a Marijuana Charge | True | By Wolfgang Saxon | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/deborah-bozbeckian-wed-to-physician.html | Deborah BozBeckian Wed to Physician | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/plan-group-questions-need-for-a-4th-jetport.html | Plan Group Questions Need for a 4th Jetport | True | By Robert Lindsey | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/foes-speed-efforts-to-dismiss-red-professor-at-arkansas-u.html | Foes Speed Efforts to Dismiss Red Professor at Arkansas U. | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/braves-win-as-mcadoo-scores-43-bulls-win-on-last-shot-lakers-edge.html | Braves Win As McAdoo Scores 43 | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/st-pauls-on-59th-st-could-be-razed.html | St. Paul's on 59th St. Could Be Razed | True | By George Dugan | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/chou-says-south-vietnam-violates-the-ceasefire.html | Chou Says South Vietnam Violates the Ceaseâ€‹Fire | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/the-guilty-party-essay.html | The Guilty Party | True | By William Safire | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/personal-financeknowingyour-worth-personal-finance.html | Personal Finance: Knowing Your Worth | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/nixon-cheered-and-jeered-in-georgia-nixon-is-cheered-and-jeered-in.html | Nixon Cheered and Jeered in Georgia | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/st-josephs-victor-296455922.html | St. Joseph's. Victor. | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/moon-rock-for-the-sudan.html | Moon Rock for the Sudan | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/village-vote-backs-an-amusement-park.html | VILLAGE VOTE BACKS AN AMUSEMENT PARK | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/gop-governors-weigh-strategy-talks-point-to-independence-from-nixon.html | G.O.P. GOVERNORS WEIGH STRATEGY | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/devin-frisch-is-bride-of-eric-feldman.html | Devin Frisch Is Bride of Eric Feldman | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/200-in-pennies-spilled.html | $200 in Pennies Spilled | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/echoes-of-a-strike-linger-among-city-fire-fighters.html | Echoes of a Strike Linger Among City Fire Fighters | True | By Paul L. Montgomery | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/whitlams-party-loses-badly-in-populous-australian-state-exposure.html | Whitlam's Party Loses Badly In Populous Australian State | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/banker-and-2-senators-urge-rationing-research-lacking.html | Banker and 2 Senators Urge Rationing | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/undisclosed-gifts-are-reported-traced-to-gurney-office-safe.html | Undisclosed Gifts Are Reported Traced to Gurney Office Safe | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/protesters-fight-police-in-athens-in-brief-clashes.html | PROTESTERS FIGHT POLICE IN ATHENS IN BRIEF CLASHES | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/concert-chamber-music-group-heard-at-tully-hall.html | Concert | True | John Rockwell | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/evans-j-liolin-a-leader-in-albanian-orthodox-sect.html | Evans J. Liolin, a Leader In Albanian Orthodox Sect | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/gigante-vs-velez-in-ring-of-slum-politics-gigante-and-velez-are.html | Gigante vs. Velez in Ring of glum Politics | True | By John Darnton | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/touche-ross-and-a-bank-sued-on-us-financial-tie.html | Touche Ross and a Bank Sued on U.S. Financial Tie | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/saturdays-surprises-fail-to-change-bowl-picture-bowl-pairings.html | Saturday's Surprises Fail to Change Bowl Picture | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/aussies-sweep-505-sail.html | Aussies Sweep 505 Sail. | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/thinking-changes-on-money-reform-recognition-that-conditions-for.html | Thinking Changes On Money Reform | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/princeton-science-fair-dazzles-9000-fire-tongue-talks.html | Princeton Science Fair Dazzles 9,000 | True | | 2001-08-03 | RE0000847221 | B00000884102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/new-arab-oil-cut-to-europe-voided-exporters-cancel-5-drop-for.html | NEW ARAB OIL CUT TO EUROPE VOIDED | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/central-park-transverse-to-get-a-riding-academy.html | Central Park Transverse To Get a Riding Academy | True | By Max H. Siegel | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/metropolitan-briefs-st-pauls-59th-st-may-be-demolished-east-side.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/3-slay-bronx-man-in-street-holdup-wouldbe-robbers-escape-after.html | 3 SLAY BRONX MAN IN STREET HOLDUP | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/theater-misanthrope-esc-repertory-offers-oscar-wilde-comedy-the.html | Theater: â€šÃ„Ã²Misanthropeâ€šÃ„Ã´ | True | By Clive Barnes | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/b-smith-hopkins-3d-marries-alice-s-prince-in-new-jersey.html | B Smith Hopkins 3d Marries Alice S. Prince in New Jersey | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/illegality-compounded.html | Illegality Compounded | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/french-present-new-nato-ideas-revision-of-draft-mentions-economic.html | FRENCH PRESENT NEW NATO IDEAS | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/aussies-reach-davis-cup-final-aussies-triumph-by-41-reach-davis-cup.html | Aussies Reach Davis Cup Final | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/canadian-to-see-gromyko.html | Canadian to See Gromyko | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/imprisoned-priests-are-moved-by-spain.html | IMPRISONED PRIESTS ARE MOVED BY SPAIN | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/tax-levied-on-cars-given-to-schools.html | Tax Levied on Cars Given to Schools | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/morton-announces-offer-of-147-oil-tracts-in-gulf.html | Morton Announces Offer Of 147 Oil Tracts in Gulf | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/mother-of-aurobindo-ashram-a-religious-sect-in-india-is-dead.html | Mother of Aurobindo Ashram, A Religious Sect in India, Is Dead | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/maryland-beaten-in-soccer-10.html | Maryland Beaten In Soccer, 1â€šÃ„Ã°0 | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/miss-ellen-kelly-gerald-tierney-lawyers-marry.html | Miss Ellen Kelly, Gerald Tierney, Lawyers, Marry | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/myra-kremenko-bride-of-steven-cohen.html | Myra Kremenko Bride of Steven Cohen | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/bruins-top-flames-52-as-hodge-paces-attack-blazers-rout-crusaders.html | Bruins Top Flames, 5â€šÃ„Ã²2, as Hodge Paces Attack | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/filmengland-made-manovel-by-greene-is-lost-in-adaptation.html | Film'England Made Me'Novel by Greene' Is Lost in Adaptation | True | By Vincent Canby, Howard Thompson | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/advertising-army-keeps-ayer-bbdo-net-up-255-making-molehills.html | Advertising Army Keeps Ayer | True | By Philip H. Dougherty | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/philadelphia-fire-kills-3.html | Philadelphia Fire Kills 3 | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/2d-congressional-group-all-democrats-visits-israel.html | 2d Congressional Group, All Democrats, Visits Israel | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/governors-get-reminder.html | Governors Get Reminder | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/us-equestrian-team-wins-toronto-title.html | U.S. Equestrian Team Wins Toronto Title | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/prague-is-backing-away-from-accord-with-bonn.html | Prague Is Backing Away From Accord With Bonn | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/printers-ratify-contract-with-commercial-shops.html | Printers Ratify Contract With Commercial Shops | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/philip-vogelman-of-onodaga-silk-industry-leader-60-years-diesused.html | PHILIP VOGELMAN OF ONONDAGA SILK | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/school-football.html | School Football | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/french-draft-for-nato-declaration-of-purpose-ultimate-aim-affirmed.html | French Draft for NATO Declaration of Purpose | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/east-side-neighborhood-group-takes-part-in-mass-for-the-city-ethnic.html | East Side Neighborhood Group Takes Part in â€šÃ„Ã²Mass for the Cityâ€šÃ„Ã´ | True | By Laurie Johnston | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/gaullists-settle-on-next-leader-back-expremier-as-future.html | GAULLISTS SETTLE ON NEXT LEADER | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/uncertainties-cloud-alaskan-pipelines-future-1100-permits-needed.html | Uncertainties Cloud Alaskan Pipeline's Future | True | By Ernest Holsendolph | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/mansfield-expects-new-faces-in-1976.html | MANSFIELD EXPECTS â€šÃ„Ã²NEW FACESâ€šÃ„Ã´ IN 1976 | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/public-office-public-funds.html | Public Office, Public Funds | True | By Charles W. Colson | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/mrs-scheinman-wed.html | Mrs. Scheinman Wed | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/sir-gerald-nabarro-dies-at-60-flamboyant-conservative-mp.html | Sir Gerald Nabarro Dies at 60; Flamboyant Conservative M.P. | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/luxury-lingerie-fashion-talk.html | FASHION TALK | True | By Bernardine Morris | 2001-08-03 | RE0000847221 | B00000884102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/the-boutique-the-chimneysweep-and-the-salmonthey-re-all-busy-shop.html | SHOP TALK | True | By Enid Nemy | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/beames-vacation-is-due-to-end-today.html | BEAME'S VACATION IS DUE TO END TODAY | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/astronauts-try-to-make-up-time-skylab-3-lehind-schedule-as-result.html | ASTRONAUTS TRY TO MAKE UP TIME | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/mrs-schulman-remarried.html | Mrs. Schulman Remarried | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/sports-today-boxing-football-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/connecticut-in-concrete.html | Connecticut in Concrete | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/soviet-carriers-stirring-concern-new-ships-seen-in-west-as-altering.html | SOVIET CARRIERS STIRRING CONCERN | True | By Drew Middleton | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/norman-lee-made-air-history-in-39-stockbroker-first-to-circle-globe.html | NORMAN LEE, MADE AIR HISTORY IN '39 | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/the-president-and-the-people.html | The President and the People | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/bridge-mixed-foursome-gains-lead-in-swiss-teams-title-play-todays.html | Bridge:Mixed Foursome Gains Lead In Swiss Teams Title Play | True | By Alan Truscott | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/itt-concerns-bombed.html | I.T.T. Concerns Bombed | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/buyers-group-elects.html | Buyers' Group Elects | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/syria-gets-soviet-arms-and-seeks-new-equipment-from-west-tough-talk.html | Syria Gets Soviet Arms and Seeks New Equipment From West | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/oakland-group-rescinds-shoot-on-sight-warrant.html | Oakland Group Rescinds â€šÃ„Ã²Shoot on Sight Warrantâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/overmyer-co-files-chapter-xi-petition.html | OVERMYER CO. FILES CHAPTER XI PETITION | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/entertainment-events-today-music-dance-cabaret.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/boy-is-poisoned-by-clams.html | Boy Is Poisoned by Clams | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/medicare-held-gold-mine-for-doctors-in-manhattan-first-public.html | Medicare Held â€šÃ„Ã²Gold Mineâ€šÃ„Ã´ For Doctors in Manhattan | True | By Richard D. Lyons | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/thailand-aiming-at-basic-reform-drafters-of-constitution-also.html | THAILAND AIMING AT BASIC REFORM | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/st-josephs-victor.html | St. Joseph's Victor | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/scrabble-title-tourney-dwsra-85-nctosetnsta.html | Scrabble Title Tourney Dwsra 85 Nctosetnsta | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/4-gold-medals-for-us.html | 4 Gold Medals for U.S. | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/pope-optimistic-says-church-is-revitalized.html | Pope, Optimistic, Says Church is Revitalized | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/watergate-service-at-st-johns-quotes-prophet-daniel-and-plato.html | Watergate Service at St. John's Quotes Prophet Daniel and Plato | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/music-oleg-kagan-a-soviet-violinist-in-debut-lenore-engdahl-plays.html | Music | True | By Allen Hughes | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/west-title-to-eskimos.html | West Title to Eskimos | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/prague-is-backing-away-from-accord-with-bonn-parallel-talks-stalled.html | Prague Is Backing Away From Accord With Bonn | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/kennedy-son-gets-messages-of-cheer.html | KENNEDY SON GETS MESSAGES OF CHEER | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/2-americans-slain-in-chile-the-unanswered-questions-accident-widely.html | 2 Americans Slain in Chile: The Unanswered Questions | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/namath-back-but-jets-lose-by-foot-giants-win-after-7-defeats-in-row.html | Namath Back but Jets Lose by Foot; Giants Win After 7 Defeats in Row | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/harvey-o-brown.html | HARVEY O. BROWN | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/timing-of-the-delivery-of-politically-sensitive-itt-papers-to-white.html | Timing of the Delivery of â€šÃ„Ã²Politically Sensitiveâ€šÃ„Ã´ I.T.T. Papers to White House Poses New Questions | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/american-bishops-showing-a-new-readiness-to-take-issue-with-the.html | American Bishops Showing a New Readiness to Take Issue With the Vatican | True | By Edward B. Fiske | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/title-to-rough-riders.html | Title to Rough Riders | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/2-million-italians-are-voting-in-scattered-local-elections.html | 2 Million Italians are Voting In Scattered Local Elections | True | | 2001-08-03 | RE0000847221 | B00000884102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/time-bengals-foil-late-heroics-in-2034-setback-namath-almost.html | Time, Bengals Foil Late Heroics in 20â€¦Â*14 Setback | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/met-college-hockey.html | Met. College Hockey | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/israeli-inquiry-on-war-296455722.html | Israeli Inquiry on War | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/sothebys-hong-kong-sale-sets-record-japanese-bidders.html | Sotheby's Hong Kong Sale Sets Record | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/victims-father-is-bitter-at-us-handling-of-case-this-is-your-father.html | Victim's Father Is Bitter At U.S. Handling of Case | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/mrs-spiridovitch.html | MRS. SPIRIDOVITCH | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/occidentals-chief-signs-pact-with-poland-on-plant.html | Occidental's Chief Signs Pact With Poland on Plant | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/about-new-york-a-certain-type-of-woman.html | About New York A Certain Type of Woman | True | By John Corry | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/new-math-at-banks-add-hours-get-more-depositors-banks-are-adding.html | New Math at Banks: Add Hours, Get More Depositors | True | By John H. Allan | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/assembly-may-vote-today-on-fulltime-utility-board-aim-is-to-cut.html | Assembly May Vote Today On Fullâ€¦Â*Time Utility Board | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/nuclear-plants-behind-schedule-delays-in-construction-and.html | NUCLEAR PLANTS BEHIND SCHEDULE | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/policemen-is-slain-during-hours-siege-of-newburgh-house.html | Policeman Is Slain During Hours Siege Of Newburgh House | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/fire-union-leader-concedes-he-lied-on-strike-voting-he-lays.html | FIRE UNION LEADER CONCEDES HE LIED ON STRIKE VOTING | True | By Michael T. Kaufman | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/over-the-fence.html | Over the Fence | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/brooklyn-duo-wins-city-doubles-title.html | Brooklyn Duo Wins City Doubles Title | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/javelins-mine-strike-rich-in-ore-and-controversy-cutting-highway.html | Javelin's Mine Strike Rich In Ore and Controversy | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/sports-news-briefs-decision-on-grand-national-today-netherlands.html | Sports News Briefs | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/with-bond-calendar-light-attention-focuses-on-fed-turnaround.html | With Bond Calendar Light, Attention Focuses on Fed | True | By Douglas W. Cray | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/china-as-silent-partner.html | China as Silent Partner | True | By John Wilson Lewis | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/miss-furness-asks-utility-rate-curb.html | MISS FURNESS ASKS UTILITY RATE CURB | True | By Maurice Carroll | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/coast-man-triumphs-in-monopoly-tourney.html | Coast Man Triumphs In Monopoly Tourney | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/help-for-the-learningdisabled-child.html | Help for the Learningâ€¦Â*Disabled Child | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/metropolitan-briefs-levitt-charges-transit-waste-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/prison-escapee-killed-by-police-convict-who-tried-to-flee-stakeout.html | PRISON ESCAPEE KILLED BY POLICE | True | By Judith Cummings | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/dolphins-win-170-from-bills-clinch-title-in-afc-east-nfl-roundup.html | From Bills | True | By Thomas Rogers | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/broncos-beat-indifferent-steelers-2313-statistics-of-the-game.html | Broncos Beat Indifferent Steelers, 23â€¦Â*13 | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/qaddafi-and-military-chiefs-visiting-tito-moslem-leaders-along.html | Qaddafi and Military Chiefs Visiting Tito | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/briefs-on-the-arts-vaticans-new-art-to-be-exhibited-philharmonic.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/medicare-held-gold-mine-for-doctors-in-manhattan.html | Medicare Held â€¦Â'Gold Mineâ€¦Â' For Doctors in Manhattan | True | By Richard D. Lyons | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/court-backs-fcc-ruling-on-shift-of-radio-format.html | Court Backs F.C.C. Ruling On Shift of Radio Format | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/3-dartmouth-students-die-in-vermont-plane-crash.html | 3 Dartmouth Students Die In Vermont Plane Crash | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/major-bills-in-congress-enacted-vetoed-awaiting-action-in-both.html | Major Bills In Congress | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/viola-farbers-zest-animates-her-solo-and-groups-dances.html | Viola Farber's Zest Animates Her Solo And Group's Dances | True | Don McDonagh | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/florida-seeks-to-curb-runaway-growth-florida-concerned-by-threat-to.html | Florida Seeks to Curb Runaway Growth | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/florida-seeks-to-curb-runaway-growth.html | Florida Seeks to Curb Runaway Growth | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/where-did-the-time-go-asks-namath.html | â€šÃ„Â²Where Did the Time Go?â€šÃ„Â´ Asks Namath | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/cairo-retains-the-mood-of-city-geared-for-war.html | Cairo Retains the Mood Of City Geared for War | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/tv-review-frank-sinatra-returns-in-lively-nbc-show.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/43-injured-in-bus-plunge.html | 43 Injured in Bus Plunge | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/fire-union-leader-concedes-he-lied-on-strike-voting.html | FIRE UNION LEADER CONCEDES HE LIED ON STRIKE VOTING | True | By Michael T. Kaufman | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/alice-in-wonderland-abroad-at-home.html | Alice in Wonderland | True | By Anthony Lewis | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/atlantic-tremors.html | Atlantic Tremors | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/credit-rules-for-women-are-eased-by-2-banks.html | Credit Rules For Women Are Eased by 2 Banks | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/five-on-tugboat-rescued.html | Five on Tugboat Rescued | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/blood-tests-point-to-smokers-with-genetic-tendency-to-cancer.html | Blood Tests Point to Smokers With Genetic Tendency to Cancer | True | By Lawrence K. Altman | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/pop-music-isis-plays-gusty-soulrock-hound-dog-taylor-plays.html | Pop Music: Isis Plays Gusty Soulâ€šÃ„Â´Rock | True | John S. Wilson | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/olympic-memories-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/new-jersey-briefs-chamber-backs-sports-complex-at-lantic-city-plans.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/rangers-giacomin-stops-penguins-70-giacomin-shuts-out-penguins.html | Rangers' Giacomin Stops Penguins, 7â€šÃ„Â°0 | True | By John S. Radosta | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/end-of-the-two-tiers.html | End of the Two Tiers | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/pentagon-queried-on-bands.html | Pentagon Queried on Bands | True | | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/southern-black-mayors-give-wallace-standing-ovation-at-a.html | Southern Black Mayors Give Wallace Standing Ovation at a Conference | True | By B. Druneviond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/cairo-retains-the-mood-of-city-geared-for-war-cairo-retains-mood-of.html | Cairo Retains the Mood Of City Geared for War | True | By Henry Tanner Special to The New York Thee | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/a-devil-is-john-foster-dulles-books-of-the-times-twotiered.html | Books of The Times | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/new-arab-oil-cut-to-europe-voided.html | NEW ARAB OIL CUT TO EUROPE VOIDED | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-19 | 1973-11-19 | https://www.nytimes.com/1973/11/19/archives/bnai-brith-opens-drive-to-counter-arab-blackmail-over-oil.html | B'nai B'rith Opens Drive to Counter Arab â€šÃ„Â²Blackmailâ€šÃ„Â´ Over Oil | True | By Irving Spiegel | 2001-08-03 | RE0000847221 | B00000884102 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/mrs-cook-seeks-appellate-seat-chances-called-slim-in-bid-for-court.html | MRS. COOK SEEKS APPELLATE SEAT | True | By Francis X. Clines | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/senate-gives-state-official-right-to-bar-outside-waste-some-gop.html | Senate Gives State Official Right to Bar Outside Waste | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/soviet-is-said-to-release-dissident-without-charges.html | Soviet Is Said to Release Dissident, Without Charges | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/9-die-in-mexican-bus-crash.html | 9 Die in Mexican Bus Crash | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/a-matter-for-greeks.html | A Matter for Greeks | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/governor-to-see-beate-on-fares.html | GOVERNOR TO SEE BEATE ON FARES | True | By John Damton | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/nixon-statements-and-the-record-the-missing-tapes-the-uncoverup-the.html | Nixon Statements and the Record | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/a-summary-of-various-actions-taken-by-the-united-states-supreme.html | A Summary of Various Actions Taken by the United States Supreme Court | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/nation-is-living-on-less-energy-for-travel-heating-and-lights.html | Nation Is Living on Less Energy For Travel, Heating and Lights | True | By Robert Lindsey | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/when-is-a-shark-not-a-shark-when-its-jumbo-scallop-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/nixon-asking-greater-voice-on-israel-aid-high-debt-already.html | Nixon Asking Greater Voice on Israel Aid | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/that-vanderbilt-name-was-an-obstacle-fashion-influence-did-the.html | That Vanderbilt Name Was an Obstacle | True | By Enid Nemy | 2001-08-03 | RE0000847406 | B00000884105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/family-week-observance.html | Family Week Observance | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/quaker-volunteer-reported-on-missing-vietnam-dc3.html | Quaker Volunteer Reported On Missing Vietnam DC–3 | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/business-briefs-open-market-unit-cut-money-growth-us-agency-plans.html | Jets See A ʻScoreʼ On Film | True | By Murray Crass | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/the-traveling-witness.html | The Traveling Witness | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/the-spirit-of-73.html | The Spirit of '73 | True | By Herbert Mitgang | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/sued-owners-sue-over-hotel-collapse-husband-in-real-estate.html | Sued Owners Sue Over Hotel Collapse | True | By C. Gerald Fraser | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/mr-howe-the-oxymoron-books-of-the-times-praise-for-saul-bellow.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/nathan-walker.html | NATHAN WALKER | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/bridge-2-mixed-partnerships-win-striking-victory-in-tourney-lead-an.html | Bridge: 2 Mixed Partnerships Win Striking Victory in Tourney | True | By Alan Truscott | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/slap-or-pat-or-tap-by-nixon-stirs-new-controversy-with-some-in.html | ʻSlapʼ or ʻPatʼ or ʻTapʼ by Nixon Stirs New Controversy With Some in Press | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/believe-it-or-not-high-school-sports.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/advertising-y-r-expanding-bavarian-motor-campaign-savings-banks.html | Advertising: Y. & R. Expanding | True | By Philip H. Dougherty | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/iraq-to-boycott-summit-parley-refusal-and-libyas-may-undercut-arab-.html | IRAQ TO BOYCOTT SUMMIT PARLEY | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/astronaut-overcomes-a-snag-while-repairing-cooling-lines-fresh.html | Astronaut Overcomes a Snag While Repairing Cooling Lines | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/rise-in-gi-benefits-expected-to-be-cut.html | RISE IN G.I. BENEFITS EXPECTED TO BE CUT | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/5-snakes-stolen-in-munich.html | 5 Snakes Stolen in Munich | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/a-sad-young-saigon-cartoonist-wields-an-angry-pen-two-fighting.html | A Sad Young Saigon Cartoonist Wields an Angry Pen | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/bengurions-condition-is-reported-improved.html | Ben–Gurion's Condition Is Reported Improved | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/us-astronauts-in-soviet-to-train-with-russians-crews-introduced.html | U.S. Astronauts in Soviet To Train With Russians | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/prefontaine-takes-ncaa-run-again-the-leading-finishers.html | Prefontaine Takes N.C.A.A. Run Again | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/lon-nols-palace-bombed-by-plane-cambodian-leader-unhurtfighter.html | LON NOUS PALACE BOMBED BY PLANE | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/sixth-fleets-alert-ends-some-vessels-due-home.html | Sixth Fleet's Alert Ends; Some Vessels Due Home | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/ap-editors-group-picks-rowe-to-head-regents.html | A.P. Editors Group Picks Rowe to Head Regents | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/ronan-urges-modification-for-northeast-rail-bills-under-states.html | Ronan Urges Modification for Northeast Rail Bills | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/du-pont-yearend-dividend.html | Du Pont Yearend Dividend | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/carrier-corp-units-plan-rise-in-prices.html | CARRIER CORP. UNITS PLAN RISE IN PRICES | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/police-union-vote-to-raise-dues-challenged-by-opposition-chief.html | Police Union Vote to Raise Dues Challenged by Opposition Chief | True | By David Burnham | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/suspect-aids-his-arrest.html | Suspect Aids His Arrest | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/highatmosphere-explorer-unveiled.html | High–Atmosphere Explorer Unveiled | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/a-missing-face-in-maos-study-absence-of-wang-is-part-of-puzzle-for.html | A Missing Face in Mao's Study | True | By Joseph Lelyveld Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/gm-in-agreement-with-auto-union-contract-called-similar-to-fords.html | G.M. IN AGREEMENT WITH AUTO UNION | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/cordle-bassoonist-miller-clarinetist-give-joint-recital.html | Cordle, Bassoonist, Miller, Clarinetist, Give Joint Recital | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/morris-epstein-of-yeshiva-dies-head-of-english-department-at-stem.html | MORRIS EPSTEIN OF YESHIVA DIES | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/theater-off-broadway-ubu-and-sequel-are-hits.html | Theater | True | Howard Thompson | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/bid-for-markborough-is-lifted-by-campeau-to1850-a-share.html | Bid for Markborough Is Lifted By Campeau to $18.50 a Share | True | By Herbert Koshetz | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/drunkometer-yields-to-the-breathalyzer.html | ʻDrunkometerʼ Yields To the ʻBreathalyzerʼ | True | | 2001-08-03 | RE0000847406 | B00000884105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/minorities-seek-aid-to-business-interracial-group-to-lobby-for-plan.html | MINORITIES SEEK AID TO BUSINESS | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/end-of-an-era-at-lydia-pinkham-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/ron-johnson-in-best-form-of-season-against-cards.html | Bon Johnson in Best Form of Season Against Cards | True | By Neil Amdur | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/judging-sentences.html | Judging Sentences | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/ama-voices-concern-about-the-quality-of-young-doctors-given.html | A.M.A. Voices Concern About the Quality of Young Doctors Given Accelerated Training | True | By Lawrence K. Altman | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/trial-lawyers-unit-backs-curb-on-fcc.html | TRIAL LAWYERS UNIT BACKS CURB ON F.C.C. | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/army-rejects-plea-to-erase-2-charges-on-benedict-arnold.html | Army Rejects Plea To Erase 2 Charges on Benedict Arnold | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/stock-market-off-2867-drop-sharpest-in-i-i-years.html | Stock Market Off 28.67; Drop Sharpest in 11 Years | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/mrs-paul-p-cohen.html | MRS. PAUL P. COHEN | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/smith-heads-tennis-team-in-cup-final-orantes-advances-gonzales.html | Smith Heads Tennis Team in Cup Final | True | By Charles Friedman | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/earnings-tumble-at-rh-macy-co-sales-rise-4-in-quarterkreage-net-up.html | EARNINGS TUMBLE AT R. H. MACY & CO. | True | By Clare M. Reckert | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/city-eases-cleanoil-rule-fearing-crisis-this-week.html | City Eases CleanâÂ¬Âˆ¨Oil Rule, Fearing Crisis This Week | True | By David Bird | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/george-s-raymond.html | GEORGE S. RAYMOND | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/fire-union-leader-tells-why-he-lied-says-press-badgering-led-to.html | FIRE UNION LEADER TELLS WHY HE LIED | True | By Michael T. Kaufman | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/joseph-papp-signs-an-exclusive-contract-with-abc.html | Joseph Papp Signs an Exclusive Contract With A.B.C. | True | By Les Brown | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/the-stigma-of-seeing-a-psychiatrist.html | The Stigma of Seeing a Psychiatrist | True | By Arnold A. Hutschnecker | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/gop-governors-praisenixon-on-foreign-policy-and-watergate-teams.html | G.O.P. Governors Praise Nixon on Foreign Policy and Watergate | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/stock-market-off-2867-drop-sharpest-in-11-years.html | Stock Market Off 28.67; Drop Sharpest in 11 Years | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/falcons-halt-vikings-streak-20-to-14-falcons-surprise-vikings.html | Falcons Halt Vikings' Streak, 20 to 14 | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/suspect-aids-his-arrest-80816850.html | Suspect Aids His Arrest | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/policeman-is-shot-one-suspect-seized.html | POLICEMAN IS SHOT; ONE SUSPECT SEIZED | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/ulsters-leaders-get-british-plan-12man-cabinet-would-unite.html | ULSTER'S LEADERS GET BRITISH PLAN | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/production-of-steel-declined-by-09-in-week-to-nov-17.html | Production of Steel Declined by 0.9% In Week to Nov. 17 | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/randolph-acts-to-widen-defense-against-charges-of-zoning-bias.html | Randolph Acts to Widen Defense Against Charges of Zoning Bias | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/emil-von-elling-track-coach-at-nyu-44-years-dies-at-90-developed.html | Emil Von Elling, Track Coach At N.Y.U. 44 Years, Dies at 90 | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/gives-grand-national-life.html | Gives Grand National Life | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/one-foot-short-of-a-miracle-not-so-blind-a-lucky-guy.html | Arthur Daley | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/canada-focuses-on-oil-sands-e-oil-sands-exploration.html | Canada Focuses on Oil Sands | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/south-carolinas-rep-dorn-to-bid-for-the-governorship-notes-on.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/new-home-likely-for-blades-money-troubled-blades-likely-to-leave.html | New Home Likely for Blades | True | By Gerald Eskenazi | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/condominium-bid-in-bronx-set-back-plan-for-full-conventin-of.html | CONDOMINIUM BID IN BRONX SET BACK | True | By Joseph P. Fried | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/maple-leafs-swedish-pair-impress-kelly-with-skating.html | Maple Leafs' Swedish Pair Impress Kelly With Skating | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/wolfman-prowls-the-ratingsfront-im-a-brucie-a-cultlike-following.html | Wolfman Prowls The Ratings Front | True | By John Rockwell | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/governor-to-see-beame-on-fares-meeting-today-agreed-upon-as.html | GOVERNOR TO SEE BEAME ON FARES | True | By John Darnton | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/fbi-man-appears-to-contradict-nixon-on-hughes-finds-fbi-man-appears.html | F.B.I. Man Appears To Contradict Nixon On Hughes Funds | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/elizabeth-s-weston.html | ELIZABETH S. WESTON | True | | 2001-08-03 | RE0000847406 | B00000884105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/clocks-and-calendars.html | Clocks and Calendars | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/ramapo-building-seized-by-15-minority-students-3-pages-of-demands.html | Ramapo Building Seized By 15 Minority Students | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/entertainment-events-today-theater-music-dance-cabaret.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/passengers-watch-as-2-on-subway-hit-and-rob-a-woman.html | Passengers Watch As 2 on Subway Hit And Rob a Woman | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/jerusalem-paper-attacks-policy-on-war-information.html | Jerusalem Paper Attacks Policy on War Information | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/hopes-and-fears-on-rise-with-new-harlem-skyline-hopes-and-fears.html | Hopes and Fears on Rise With New Harlem Skyline | True | By Charlayne Hunter | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/city-eases-cleanoil-rule-fearing-crisis-this-week-move-follows.html | City Eases Cleanâ€šÃ„Â¹Oil Rule, Fearing Crisis This Week | True | By David Bird | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/army-rejects-plea.html | Army Rejects Plea | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/metropolitan-briefs-exdetective-sentenced-for-rapes-protesting.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/fbi-man-appears-to-contradict-nixon-hughes-funds-f-bi-man-appears.html | F.B.I. Man Appears To Contradict Nixon On Hughes Funds | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/lee-thayer-wrote-detective-stories.html | LEE THAYER, WROTE DETECTIVE STORIES | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/6000-gaullists-gather-under-a-giantshadow-caucuses-closed-to-press.html | 6,000 Gaullists Gather Under a Giant Shadow | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/overmyer-seeks-hearings-to-allow-lease-canceling.html | Overmyer Seeks Hearings To Allow Lease Canceling | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/briefs-on-the-arts-chessess-logre-wins-goncourt-15-from-stage-in.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/treasury-bills-fell-at-the-weekly-sale.html | Treasury Bills Fell At the Weekly Sale | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/big-is-the-word-for-the-current-look-in-jewelry-shop-talk-classic.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/wood-field-and-stream-vineyard-deer-ordeal.html | Wood, Field and Stream: Vineyard Deer Ordeal | True | By Nelson Bryant | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/experts-ask-changes-to-ease-flow-of-information-to-public.html | Experts Ask Changes to Ease Flow of Information to Public | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/lakers-to-show-strange-lineup-new-faces-in-lineup-of-lakers-at.html | Lakers to Show Strange Lineâ€šÃ„Â¹Up | True | By Thomas Rogers | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/theater-mrs-holroyd-the-cast.html | Theater: â€šÃ„Â²Mrs. Holroydâ€šÃ„Â´ | True | By Clive Barnes Special to The New York nines | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/future-dealing-seen-by-americans-in-gold.html | Future Dealing Seen By Americans in Gold | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/park-ave-address-for-4-12ton-nevelson-sculpture.html | Park Ave. Address for 4Ã„‐Ï€Câ€šÃ„Â²ton Nevelson Sculpture | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/syria-is-reported-willing-to-enter-into-peace-talks-aides-in-cairo.html | SYRIA IS REPORTED WILLING TO MEE INTO PEACE TALK | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/inflations-spiral-spurs-strikes-and-pay-rise-in-mexico.html | Inflation's Spiral Spurs Strikes and Pay Rise in Mexico | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/poll-fails-to-end-censorship-issue-but-obscenity-unit-loses-by-slim.html | POLL FAILS TO END CENSORSHIP ISSUE | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/high-court-refuses-a-classuit-review-on-banks-service-violation.html | High Court Refuses A Classâ€šÃ„Â²Suit Review On Bank's Service | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/britain-reducing-deliveries-by-10-for-oil-products.html | BRITAIN REDUCING DELIVERIES BY 10% FOR OIL PRODUCTS | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/group-that-raised-funds-for-agnew-draws-2000-fine.html | Group That Raised Funds for Agnew Draws $2,000 Fine | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/preholiday-special-hope-on-the-hoof-aintree-sale.html | Preâ€šÃ„Â²Holiday Special: Hope on the Hoof Aintree Sale | True | By Steve Cady | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/chess-prophylaxis-for-petrosian-is-the-application-of-pacifism-what.html | Chess: Prophylaxis, for Petrosian, Is the Application of Pacifism | True | By Robert Byrne | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/justices-will-weigh-detroit-school-plan-justices-to-rule-on-detroit.html | Justices Will Weigh Detroit School Plan | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/early-u-s-furniture-sold-for-668650-at-sothebys.html | Early U. S. Furniture Sold For $668,650 at Sotheby's | True | By Sanka Knox | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/nixon-given-delay-to-yield-evidence.html | NIXON GIVEN DELAY TO YIELD EVIDENCE | True | | 2001-08-03 | RE0000847406 | B00000884105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/the-memphis-blues-in-the-nation.html | The Memphis Blues | True | By Tom Wicker | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/tennessee-state-17-in-row-on-shoestring-tenn-state-no-1-on.html | Tennessee State: 17 in Row on Shoestring | True | By Jay Searcy | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/lawyer-says-he-got-secret-milk-funds.html | LAWYER SAYS HE GOT SECRET MILK FUNDS | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/smith-heads-tennis-team-incapfinal-erantes-bertram-so-africa.html | Smith Heads Tennis Team In Cup Final | True | By Charles Friedman | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/youth-outbreaks-alarm-kashmiris-propakistan-violence-stirs-appeal.html | YOUTH OUTBREAKS ALARM KASHMIRIS | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/musicians-enhance-miss-zias-fine-voice.html | MUSICIANS ENHANCE MISS ZIA'S FINE VOICE | True | Peter G. Davis | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/ford-inquiry-hears-contrasting-views.html | Ford Inquiry Hears Contrasting Views | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/fire-unions-leader-tells-why-he-lied-fire-union-leader-tells-why-he.html | Fire Union's Leader Tells Why He Lied | True | By Michael T. Kaufman | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/poison-shellfish-stir-florida-alert.html | POISON SHELLFISH STIR FLORIDA ALERT | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/copper-futures-set-high-for-december-delivery.html | Copper Futures Set High For December Delivery | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/230-inducted-as-housing-police-one-is-the-first-woman-recruit-one.html | 230 Inducted as Housing Police; One Is the First Woman Recruit | True | By Judith Cummings | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/greek-millionaire-tank-owners-hit-by-cuts-in-shipments-of-oil.html | Greek Millionaire Tank Owners Hit by Cuts in Shipments of Oil | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/saudis-want-51-of-aramco-now-sheik-confirms-stand-figures-reported.html | SAUDIS WANT 51% OF ARAMCO NOW | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/us-retaliation-on-oil-rejected-arab-embargo-produces-no-shift-in.html | U.S. RETALIATION ON OIL REJECTED | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/archdiocese-here-to-start-an-advertising-drive-to-recruit-priests.html | Archdiocese Here to Start an Advertising Drive to Recruit Priests | True | By Eleanor Blau | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/questions-and-answers-on-history-and-ramifications-of-city-fire.html | Questions and Answers on History And Ramifications of City Fire Strike | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/sohio-unit-plans-testing-of-lowsulphur-coal-fuel.html | Sohio Unit Plans Testing Of Lowâ€šÃ„Â¹Sulphur Coal Fuel | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/arthur-j-morris-of-credit-plan-92-financier-who-opened-way-for.html | ARTHUR J. MORRIS OF CREDIT PLAN, 92 | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/aintree-sale-gives-grand-national-life.html | Aintree Sale Gives Grand National Life | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/five-soviet-artists-paint-bleak-scene-of-life-here-settings-are.html | Five Soviet Artists Paint Bleak Scene of Life Here | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/jersey-power-shift-kills-2-major-bills-torpor-and-shift-of-power.html | Jersey Power Shift Kills 2 Major Bills | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/britain-reducing-deliveries-by-10-for-oil-products-public-is-asked.html | BRITAIN REDUCING DELIVERIES BY 10% FOR OIL PRODUCTS | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/tohill-is-dismissed-as-coach-at-tcu.html | Tohill Is Dismissed As Coach at T.C.U. | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/senate-approves-bile-to-let-nixon-impose-fuel-cuts-plan-to.html | SENATE APPROVES BILL TO LET NIXON IMPOSE FUEL CUTS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/syria-is-reported-viilling-to-enter-into-peace-talks.html | SYRIA IS REPORTED VIILLING TO ENTER INTO PEACE TALKS | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/sharks-coach-suspended.html | Sharks' Coach Suspended | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/going-out-guide.html | Guide GOING OUT | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/preholiday-special-hope-on-the-hoof.html | Preâ€šÃ„Â¹Holiday Special: Hope on the Hoof | True | By Steve Cady | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/archdiocese-here-to-start-an-advertising-drive-to-recruit-priests1.html | Archdiocese Here to Start an Advertising Drive to Recruit Priests | True | By Eleanor Blau | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/letters-to-the-editor-to-prevent-mideast-war-no-5-the-necessary.html | Letters to the Editor | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/senate-approves-bill-to-let-nixon-impose-fuel-cuts-plan-to.html | SENATE APPROVES BILL TO LET NIXON IMPOSE FUEL CUTS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/music-pianist-begins-faure-series-judith-alstadter-plays-22-pieces.html | Music: Pianist Begins Faure Series | True | By Donal Henahan | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/people-in-sports-shavers-ali-beat-the-drums-for-their-bouts.html | People in Sports: Shavers, Ali Beat the Drums for Their Bouts | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/justices-will-weigh-detroit-school-plan.html | Justices Will Weigh Detroit School Plan | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/2-imprisoned-in-seoul-student-protests-koreans-in-u-s-stirred.html | 2 Imprisoned in Seoul Student Protests | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/griffith-loses-to-aussie.html | Griffith Loses to Aussie | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/oklahoma-jolts-strong-teams-major-independents.html | Oklahoma Jolts Strong Teams Before They Get Bids to Bowls | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/news-summary-and-index.html | News Summary and Index. | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/tv-no-1-ofthe-killers-pbs-analysis-of-the-heart-is-first-of-5-shows.html | TV: No. 1 of â€šÃ„Ã´The Killersâ€šÃ„Â´ | True | By John J. O'Connor | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/hopes-and-fears-on-rise-with-new-harlems-skyline.html | Hopes and Fears on Rise With New Harlem Skyline | True | By Charlayne Hunter | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/watergate-unit-suspends-investigator-over-a-leak-on-new-details-we.html | Watergate Unit Suspends Investigator Over a Leak | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/josef-c-james-is-dead-at-57-director-of-roosevelt-library.html | Josef C. James Is Dead at 57; Director of Roosevelt Library | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/racing-bill-in-stretch.html | Racing Bill in Stretch | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/slayer-attending-college-held-in-robberyassault-others-assaulted.html | Slayer Attending College Held in Robberyâ€šÃ„Â´Assault | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/new-jersey-briefs-hughes-confirmed-as-chief-justice-widened.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/cocacola-profits-increase-by-125-in-the-3d-quarter.html | Cocaâ€šÃ„Â´Cola Profits Increase by 12.5% In the 3d Quarter | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/leader-of-libya-on-yugoslav-tour-inspects-weapons.html | Leader of Libya, On Yugoslav Tour, Inspects Weapons | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/corporate-bonds-extend-advance-taxexempt-prices-also-up-but-close.html | CORPORATE BONDS EXTEND ADVANCE | True | By Douglas W. Cray | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/renowned-plant-research-institute-long-in-yonkers-plans-to-move.html | Renowned Plant Research Institute, Long in Yonkers, Plans to Move | True | By Jane E. Brody | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/nephew-is-held-in-death-of-two-former-mental-patient-killed-parents.html | NEPHEW IS HELD IN DEATH OF TWO | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/a-loss-of-443000-reported-by-amex-for-third-quarter.html | A Loss of $443,000 Reported by Amex For Third Quarter | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/art-and-athletics-new-jersey-sports-more-than-an-athlete-intramural.html | New Jersey Sports | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/portuguese-guinea-rebels-join-african-unity-group.html | Portuguese Guinea Rebels Join African Unity Group | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/si-college-blacks-plan-to-boycott-shockley-talk-disruptions-at-2.html | S.I. College Blacks Plan To Boycott Shockley Talk | True | By Frank J. Prial | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/afoakom-to-be-shown-at-washington-gallery-showing-at-dartmouth.html | Afoâ€šÃ„Â´Aâ€šÃ„Â´Kom to Be Shown At Washington Gallery | True | By Fred Ferretti | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/greece-courtmartials-4-and-holds-more-students-greece-sentences.html | Greece Courtâ€šÃ„Â´Martials 4 And Holds More Students | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/killings-in-oakland-turn-air-of-optimism-into-one-of-rising-fear.html | Killings in Oakland Turn Air of Optimism Into One of Rising Fear | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/pyramid-to-become-part-of-harcourt.html | PYRAMID TO BECOME PART OF HARCOURT | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/nephew-is-held-in-death-of-two.html | NEPHEW IS HELD IN DEATH OF TWO | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/dow-stock-index-off-by-2867-decline-is-largest-since-1962-all.html | Dow Stock Index Off by 28.67; Decline Is Largest Since 1962 | True | By Alexander R. Hammer | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/stock-prices-drop-on-amex-and-otc-market-summary-percentage-gains.html | Stock Prices Drop on Amex and 00â€šÃ„Â´Tâ€šÃ„Â°C | True | By James J. Nagle | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/senate-in-snarl-on-39-us-aides-a-kissinger-shultz-contest-holds-up.html | SENATE IN SNARL ON 39 U.S. AIDES | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/vesco-reported-to-be-planning-to-take-refuge-in-argentina.html | Vesco Reported to Be Planning To Take Refuge in Argentina | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/us-visitors-to-hanoi-say-vietcong-want-coalition.html | U.S. Visitors to Hanoi Say Vietcong Want Coalition | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/50mile-speed-limit-called-a-lifesaver.html | 50â€šÃ„Â´Mile Speed Limit Called a Lifeâ€šÃ„Â´Saver | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/supreme-court-to-consider-challenge-to-college-admission-quota.html | Supreme Court to Consider Challenge to College Admission Quota Systems | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/nation-is-living-on-less-energy-for-travel-heating-and-lights-the.html | Nation Is Living on Less Energy For Travel, Heating and Lights | True | By Robert Lindsey | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/oil-issue-perils-goals-of-market-dutch-appeal-for-help-but-the.html | OIL ISSUE PERILS GOALS OF MARKET | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/greece-courtmartials-4-and-holds-more-students-tanks-around.html | Greece Courtâ€šÃ„Ã´Martials 4 And Holds More Students | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/jets-see-a-score-on-film-jets-see-a-score-on-film-tv-blackouts.html | Jets See A â€šÃ„Ã²Scoreâ€šÃ„Ã´ On Film | True | By Murray Crass | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/metropolitan-briefs-city-opens-hunt-for-elderly-poor-blacks-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹â€šÃ„Â· No Title | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/senate-votes-to-extend-jury-inquiry-6-months.html | Senate Votes to Extend Jury Inquiry 6 Months | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/strike-disillusions-a-firemanauthor.html | Strike Disillusions a Firemanâ€šÃ„Â·Author | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/tangerine-bowl-surmise.html | Tangerine Bowl Surprise | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/peace-with-apprehension.html | Peace With Apprehension | True | | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-20 | 1973-11-20 | https://www.nytimes.com/1973/11/20/archives/city-opens-a-drive-to-find-elderly-poor-new-program-explained.html | City Opens a Drive to Find Elderly Poor | True | By Peter Kihss | 2001-08-03 | RE0000847406 | B00000884105 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/something-for-which-to-be-thankful-washington.html | Something for Which To Be Thankful | True | By James Reston | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/fishing-limit-hearings-set.html | Fishing Limit Hearings Set | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/soviet-team-wins-shooting-crown.html | Soviet Team Wins Shooting Crown | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/washington-star-guild-unit-protests-impeachment-call.html | Washington Star Guild Unit Protests Impeachment Call | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/records-ruth-ettings-20s-style-sounds-valid-today-vespers-settings.html | Records | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/walker-paces-bulls.html | Walker Paces Bulls | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/hecklers-on-staten-island-bar-shockley-speech-on-genetics.html | Hecklers on Staten Island Bar Shockley Speech on Genetics | True | By Evan Jenkins | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/coal-company-seeks-to-reopen-a-mine-where-38-are-buried.html | Coal Company Seeks to Reopen A Mine Where 38 Are Buried | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/mansfield-reads-senate-his-elegy-for-john-kennedy.html | Manfield Reads Senate His Elegy For John Kennedy | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/oil-alarms-growing-in-europe-and-us-continent-worries-about-a.html | Oil: Alarms Growing in Europe and U.S. | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/new-transit-curbs-planned-to-purify-washingtons-air.html | New Transit Curbs Planned to Purify Washington's Air | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/pacers-beat-stars.html | Pacers Beat Stars | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/edward-terrace-37-art-expert-is-dead.html | EDWARD TERRACE, 37, ART EXPERT, IS DEAD | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/energy-shortage-expected-to-trim-gnp-1-in-1974-forecast-similar-to.html | Energy Shortage Expected To Trim G.N.P. 1% in 1974 | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/gop-chiefs-meet-to-rebuild-party-10-county-chairmen-discuss.html | 10 County Chairmen Discuss Leadership â€šÃ„Ã²Vacuumâ€šÃ„Ã¹â€šÃ„Â¸Want Moderate Rule | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/mrs-a-s-gross-sr.html | MRS. A. S. GROSS SR. | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/bonavena-halts-sorrels.html | Bonavena Halts Sorrels | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/red-wings-victors-over-kings-6-to-5.html | Red Wings Victors Over Kings, 6 to 5 | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/2-dead-one-hurt-in-a-fight-uptown.html | 2 DEAD, ONE HURT IN A FIGHT UPTOWN | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/unionists-support-ulster-coalition-party-narrowly-defeats-a-move-to.html | UNIONISTS SUPPORT ULSTER COALITION | True | By Richard Eider Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/full-circle-nears-end.html | â€šÃ„Ã²Full Circleâ€šÃ„Â· Nears End | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/c-f-is-roebling-division-ends-wirefabric-output.html | C F & I's Roebling Division Ends Wireâ€šÃ„Â·Fabric Output | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/governor-to-tell-74-plans-by-jan-9-redection-decision-is-due.html | GOVERNOR GOVERNOR GOVERNOR TO TELL '74 PLANS BY JAN. 9 | True | By Frank Lynn | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/when-cafe-parfait-cost-30-cents-red-smith-the-manly-game-ladies-of.html | Red Smith | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/governor-to-tell-74plans-by-jan-9-redection-decision-is-due-before.html | GOVERNOR TO TELL 74 PLANS BY JAN. 9 | True | By Frank Lynn | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/gordon-resigns-as-stars-coach.html | Gordon Resigns as Stars' Coach | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/falcons-rise-means-fall-of-cowboys-or-redskins.html | Falcons' Rise Means Fall of Cowboys or Redskins | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/lost-in-new-york.html | Lost in New York | True | | 2001-08-03 | RE0000847410 | B00000885707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/knicks-take-5th-straight-knicks-top-lakers-for-5th-straight.html | Knicks Take 5th Straight | True | By Sam Goldaper | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/less-oil-on-the-waters.html | Less Oil on the Waters | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/quiet-illinois-village-backs-big-a-amusement-park-work-set-for.html | Quiet Illinois Village Backs Big Amusement Park | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/stategrown-football-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/amex-prices-continue-to-sink-index-drop-of-289-is-a-record-market.html | Amex Prices Continue to Sink; Index Drop of 2.89 Is a Record | True | By James J. Nagle | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/figure-in-milk-case-gave-own-funds-to-muskie-drive.html | Figure in Milk Case Gave Own Funds to Muskie Drive | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nfl-official-disputes-jets-on-disputed-plays.html | N.F.L. Official Disputes Jets on Disputed Plays | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/father-welles-of-union-navy-books-of-the-times-rebuilt.html | Books of The Times | True | By Aiden Whitman | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/msgr-vincent-genova.html | MSGR. VINCENT GENOVA | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/on-a-mixed-police-patrol-in-midtown.html | On a Mixed Police Patrol in Midtown | True | By Marcia Chambers | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/kissinger-meets-with-senate-unit-he-says-us-is-still-hoping-mideast.html | KISSINGER MEETS WITH SENATE UNIT | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/astronaut-reports-on-weightlessness-familiar-attitude.html | Astronaut Reports on Weightlessness | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/119million-added-to-hughes-contract.html | $119¢êÃ¸Ã¸'MILLION ADDED TO HUGHES CONTRACT | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/boston-gets-planning-grant-808173324.html | Boston Gets Planning Grant | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/vote-fraud-charged.html | Vote Fraud Charged | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/racing-goes-to-the-campus-for-recruits-praise-for-samuels.html | Racing Goes to the Campus for Recruits | True | By Steve Cady | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/a-driving-sermon-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/brooklyn-area-made-landmark-boerum-hill-section-cited-for-its.html | BROOKLYN AREA MADE LANDMARK | True | By Joseph P. Fried | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/3-top-politicians-curbed-in-greece-accused-of-inciting-student.html | 3 TOP POLITICIANS CURBED IN GREECE | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/bache-in-black-for-the-quarter-following-6-months-of-red-ink.html | Bache in Black for the Quarter Following 6 Months of Red Ink | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/ashe-winsin-s-africa-net-debut.html | Ashe Wins In. S. Africa Net Debut | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nicolson-calls-his-book-a-panegyric-keeping-a-fresh-marriage.html | Nicolson Calls His Book a Panegyric | True | By Mel Gussow | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/hockey-transactions.html | Hockey Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/newsprint-growth-seen-not-profitable.html | NEWSPRINT GROWTH SEEN NOT PROFITABLE | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/music-henze-premiere-composes-heard-here-for-first-time-opens.html | Music: Henze Premiere | True | By Donal Henahan | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/cougars-defeat-rockets.html | Cougars Defeat Rockets | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/shipping-mails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/rockefeller-sees-beame-calls-saving-fare-possible-rockefeller-talks.html | Rockefeller Sees Beame, Calls Saving Fare Possible | True | By Francis X. Clines | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/connecticut-water-gets-108-increase-in-rates.html | Connecticut Water Gets 10.8% Increase in Rates | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/prices-of-stocks-plunge-again-declines-exceed-gains-9-to-1.html | Prices of Stocks Plunge Again; Declines Exceed Gains 9 to 1 | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nevett-bartow-39-composer-teacher.html | NEVETT BARTOW, 39, COMPOSER, TEACHER | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/80-clinics-in-the-new-bellevue-giving-1300-more-personal-care-each.html | 80 Clinics in the â€šÃ„Ã²New'â€šÃ„Ã´ Bellevue Giving 1,300 More Personal Care Each Day | True | By Max H. Seigel | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/ann-swinburne-munroe-dead-singer-was-schirmer-director.html | Ann Swinburne Munroe Dead; Singer Was Schirmer Director | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/no-explanation.html | No Explanation | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/12-on-rafts-cross-pacific-in-177-days-rafts-15-feet-wide.html | 12 on Rafts Cross Pacific in 177 Days | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/bridge-a-question-of-strength-good-breaks-or-helpful-lead-can-speed.html | Bridge; | True | By Alan Truscott | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/people-in-sports-for-coaches-security-is-not-in-the-contract.html | People in Sports: For Coaches, Security Is Not in the Contract | True | Parton Keese | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/e-stroudsburg-wins.html | E. Stroudsburg Wins | True | | 2001-08-03 | RE0000847410 | B00000885707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/martha-graham-saluted-by-city-500-join-choreographer-as.html | MARTHA GRAHAM SALUTED BY CITY | True | By Anna Kisselgoff | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/coast-guard-coach-quits.html | Coast Guard Coach Quits | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/an-implied-soviet-threat-spurred-us-forces-alert.html | An Implied Soviet Threat Spurred U.S. Forces' Alert | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/musicus-charges-oil-double-talk-bronx-concern-pleaded-for-supply-be.html | MUSICUS CHARGES OIL â€˜Â¸Â²DOUBLE TALKâ€˜Â¸Â² | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/new-jersey-briefs-first-campaign-act-fines-levied-exmayor-guilty-of.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/americanab-unit-is-ordered-to-move.html | AMERICANâ€˜Â¸Â²ARAB UNIT IS ORDERED TO MOVE | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/prices-of-stocks-plunge-again-declines-exceed-gains-9-to-i.html | Prices of Stocks Plunge Again; Declines Exceed Gains 9 to 1 | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/woodall-stoically-returns-to-his-old-seat-woodall-takes-his-old.html | Woodall Stoically Returns to His Old Seat | True | By Murray Crass | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/hi-romnes-dead-exchiefof-at-t-engineer-began-as-a-phone.html | H.I. ROMNES DEAD; EXâ€˜Â¸Â²CHIEF OF A.T.&T. | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nixon-assures-governors-he-will-allay-public-doubt.html | Nixon Assures Governors He Will Allay Public Doubt | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/doctors-encouraged-by-liver-implant-donors-are-few-difficulty.html | Doctors Encouraged by Liver Implant | True | By Lawrence K. Altman | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nixon-assures-governors-he-will-allay-public-doubt-nixon-assures.html | Nixon Assures Governors He Will Allay Public Doubt | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/mekong-delta-communists-step-up-terrorist-activity-pondering-its.html | Mekong Delta Communists Step Up Terrorist Activity | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/utility-bills-up-over-the-nation-costs-of-lighting-and-heat.html | UTILITY BILLS UP OVER THE NATION | True | By David Bird | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/article-3-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/arrest-writ-void-in-greekart-case-but-american-could-face-a-new.html | ARREST WRIT VOID IN GREEKâ€˜Â¸Â²ART CASE | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/duchamp-restrospective-at-modern-art-is-postponed-after-teamsters.html | Duchamp Retrospective at Modern Art Is. Postponed After Teamster's Decision | True | By George Gent | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/phillips-petroleum-to-spend.html | Phillips Petroleum to Spend | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/boston-gets-planning-grant.html | Boston Gets Planning Grant | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/the-energy-illusions.html | The Energy Illusions | True | By Stewart L. Udall | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/dutch-optimistic-on-help-in-oil-embargo-after-market-meeting.html | Dutch Optimistic on Help in Oil Embargo After Market Meeting | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/amidattacks-on-press-richardson-order-is-seen-as-one-bright-spot.html | Amid Attacks on Press, Richardson Order Is Seen as One Bright Spot | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/blazers-restructured.html | Blazers Restructured | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/texas-citing-supply-plans-100-output-texas-alarmed-at-oil-supply.html | Texas, Citing Supply, Plans 100% Output | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/councils-finance-group-delays-stadium-decision-proposal-asking.html | Council's Finance Group Delays Stadium Decision | True | By Edward Ranzal | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/mediation-pledge-ends-sitin-at-ramapo-demands-voiced-by-minority.html | Mediation Pledge Ends Sitâ€˜Â¸Â²In at Ramapo | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/will-theides-of-69-plague-dartmouth.html | Will the Ides of '69 Plague Dartmouth? | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/sports-news-briefs-sports-news-lake-placid-olympic-bid-backed-aba.html | Sports News Briefs | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/football-transactions-national-conference.html | Football Transactions NATIONAL CONFERENCE | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nixon-criticized-by-mrs-mitchell-he-knew-everythin-about-watergate.html | NIXON CRITICIZED BY MRS. MITCHELL | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/woodall-stoically-returns-to-his-old-seat2-woodall-takes-his-old.html | Woodall Stoically Returns to His Old Seat | True | By Murray Crass | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/rockefeller-sees-beame-calls-saving-fare-possible.html | Rockefeller Sees Beame, Calls Saving Fare Possible | True | By Francis X. Clines | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nadjari-charges-a-city-aide-shared-bribe-given-judge-nadjari.html | Nadjari Charges A City Aide Shared Bribe Given Judge | True | By David Burnham | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/rally-of-forests-is-led-by-makinen.html | â€˜Â¸Â²Rally of Forestsâ€˜Â¸Â² Is Led by Makinen | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/article-2-no-title-teachers-rights-are-affected-by-3-jersey-high.html | Rights of Teachers Defined in 3 Rulings Of Court in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/ahumada-to-fight-kendall-dec-14.html | Ahumada to Fight Kendall Dec. 14 | True | | 2001-08-03 | RE0000847410 | B00000885707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/hew-questions-scored-asracist-city-education-board-calls-program.html | A.E.W. QUESTIONS SCORED AS â€šÃ„Ã²RACISTâ€šÃ„Ã´ | True | By Leonard Budef | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/vote-fraud-charged-80817298.html | Vote Fraud Charged | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/the-shifting-gold-role-status-as-monetary-tool-open-as-bars-to.html | The Shifting Gold Role | True | By Leonard Silk | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/scali-un-delegate-has-heart-surgery.html | SCALI, U.N. DELEGATE, HAS HEART SURGERY | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/auto-industry-seeks-new-price-rises-increase-requests-listed.html | Auto Industry Seeks New Price Rises | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/senate-unit-votes-pension-rise-bill.html | SENATE UNIT VOTES PENSION RISE BILL | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/freight-surcharges-planned-by-some-shipping-concerns.html | Freight Surcharges Planned By Some Shipping Concerns | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/marijuana-found-no-anesthesia-aid-penn-u-researcher-calls-it.html | MARIJUANA FOUND NO ANESTHESIA AID | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nature-andman-peril-chesapeake-oysterfleet-more-than-enough-class.html | Nature and Man Peril Chesapeake Oyster Fleet | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/bork-and-jaworski-viewed-as-reluctant-to-investigate-aspects-of-the.html | Bork and Jaworski Viewed as Reluctant to Investigate Aspects of the I.T.T. Cass... | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/boy-6-fatally-attacked-by-guard-dogs-2-shepherds-apparently-escaped.html | Boy, 6, Fatally Attacked by Guard Dogs | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/women-who-clean-offices-through-the-night-a-lonely-life.html | Women Who Clean Offices Through the Night: â€šÃ„Ã²A Lonely Lifeâ€šÃ„Ã´ | True | By Gloria Emerson | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/sports-today-basketball-football-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/saigon-raises-gas-prices-to-cut-energy-consumption.html | Saigon Raises Gas Prices To Cut Energy Consumption | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/mrs-leonard-maurer-72-state-department-easide.html | Mrs. Leonard Maurer, 72; State Department Exâ€šÃ„Ã´Aide | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/mt-carmel-guild-offers-hope-and-help-to-the-handicapped-of-four.html | Mt. Carmel Guild Offers Hope and Help To the Handicapped of Four Counties | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/about-the-rangers.html | About the Rangers | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/parisians-concert-attempts-to-trace-varese-influences.html | Parisians' Concert Attempts to Trace Varese Influences | True | Peter G. Davis | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/5-indicted-in-rape-of-2-bronx-sisters.html | 5 INDICTED IN RAPE OF 2 BRONX SISTERS | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/bus-crashes-in-mexico-15-die-and-10-are-missing.html | Bus Crashes in Mexico; 15 Die and 10 Are Missing | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/young-rebels-a-new-force-in-greek-politics-all-dictatorship-opposed.html | Young Rebels, a New Force in Greek Politics | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/going-out-guide.html | Guide GOING OUT | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/prices-advance-in-bond-market-corporate-taxexempt-and-government.html | PRICES ADVANCE IN BOND MARKET | True | By Douglas W. Cray | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/beame-cuts-staff-in-mayors-office-adds-a-3d-deputy.html | BEAME CUTS STAFF IN MAYOR'S OFFICE, ADDS A 3D DEPUTY | True | By John Darnton | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/albany-budget-416million.html | Albany Budget $41.6â€šÃ„Ã´Million | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/2-arabs-plan-tour-to-explain-demands-i-am-sorry.html | 2 Arabs Plan Tour to Explain Demands | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/agreement-to-avoid-a-vote-in-un-on-korea-reported.html | Agreement to Avoid a Vote in U.N. on Korea Reported | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/prisoner-escapes-upstate.html | Prisoner Escapes Upstate | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/tv-stagehands-end-walkout-get-42-increase-over-4-years-industry.html | TV Stagehands End Walkout; Get 42% Increase Over 4 Years | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/senate-unit-approves-475billion-debt-limit.html | Senate Unit Approves $475â€šÃ„Ã´Billion Debt Limit | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/utility-mlls-up-over-the-nation.html | UTILITY MLLS UP OVER THE NATION | True | By David Bird | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/spokesman-denies-vesco-plans-to-ask-haven-in-argentina.html | Spokesman Denies Vesco Plans to Ask Haven in Argentina | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/kodes-63-62-victor.html | Kodes 6â€šÃ„Ã³3, 6â€šÃ„Ã³2 Victor | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/holiday-fun-begins-with-the-big-parade.html | Holiday Fun Begins With the Big Parade | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/wha-shifts-blades-to-jersey-howell-takes-over-as-coach-cherry-hill.html | W.H.A. Shifts Blades to Jersey; Howell Takes Over as Coach | True | By Gerald Eskenazi | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/76ers-109103-victors.html | 76ers 109â€šÃ„Ã³103 Victors | True | | 2001-08-03 | RE0000847410 | B00000885707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/qaddafi-sees-virtual-alliance-between-libya-and-yugoslavia-military.html | Qaddafi Sees Virtual Alliance Between Libya and Yugoslavia | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/warriors-down-bucks.html | Warriors Down Bucks | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/twa-strike-deadlocked.html | T.W.A. Strike Deadlocked. | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/on-a-mixed-police-patrol-in-midtown-speak-up-forcefully-on-mixed.html | On a Mixed Police Patrol in Midtown | True | By Marcia Chambers | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/chinas-managing-director-foreign-affairs.html | China's Managing Director | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/senators-wife-accused-of-school-election-fraud-senator-since-1972.html | Senator's Wife Accused of School Election Fraud | True | By Morris Kaplan | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nadjari-accuses-city-aide-in-bribe-says-rice-received-portion-of.html | NADJARI ACCUSES CITY AIDE IN BRIBE | True | By David Burnhaivi | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/policeman-found-guilty-of-bribery-in-narcotics-case.html | Policeman Found Guilty of Bribery In Narcotics Case | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/advertising-sport-trustables-j-c-penney-presents-christmas.html | Advertising Sport â€šÃ„Ã²Trustablesâ€šÃ„Ã´ | True | By Philip H. Dougherty | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/africans-urging-arabs-to-curb-oil-to-white-regimes.html | Africans Urging Arabs to Curb Oil to White Regimes | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/ibm-files-an-appeal-on-damages-owed-telex.html | I.B.M. Files an Appeal On Damages Owed Telex | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/about-new-york-city-tales-in-search-of-a-moral.html | About New York City Tales in Search of a Moral | True | By John Corry | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/ecac-teams-land-tv-series.html | E.C.A.C. Teams Land TV Series | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/decision-nearing-on-firemens-pact-bargaining-board-weighing-panels.html | DECISION NEARING ON FIREMEN'S PACT | True | By Damon Stetson | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nature-and-man-peril-chesapeake-oyster-fleet.html | Nature and Man Peril Chesapeake Oyster Fleet | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/radio-and-tv-news-in-spain-accents-positive-at-home-but-negative.html | Radio and TV News in Spain Accents Positive at Home but Negative Abroad | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/un-association-planning-to-publish-monthly-paper.html | U.N. Association Planning To Publish Monthly Paper | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/cigarette-lighters-stir-us-concern.html | CIGARETTE LIGHTERS STIR U.S. CONCERN | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/senate-confirms-38-nominees-snarled-by-treasury-deadlock.html | Senate Confirms 38 Nominees Snarled by Treasury Deadlock | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/lockheed-leads-in-defense-work-for-a-fifth-year.html | Lockheed Leads in Defense Work For a Fifth Year | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/british-football.html | British, Football | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/borg-dibbs-advance.html | Borg, Dibbs Advance | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/apa-truck-ends-agreement-to-buy-stock-from-eastern.html | Aâ€šÃ„Ã²Pâ€šÃ„Ã´A Truck Ends Agreement To Buy Stock From Eastern | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/nfl-official-disputes-jets-on-disputed-plays.html | N.F.L. Official Disputes Jets on Disputed Plays | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/new-books-general-fiction.html | New Books | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/aba-attendance-up.html | A.B.A. Attendance Up | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/fannie-mae-reduces-rates.html | Fannie Mae Reduces Rates | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/auto-industry-seeks-new-price-rises.html | Auto Industry Seeks New Price Rises | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/montgomery-ward-sees-business-in-the-energy-crisis-people-and.html | People and Business | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/beame-cuts-staff-in-mayors-office-adds-a-3d-deputy-expected-to-pick.html | BEAME CUTS STAFF IN MAYOR'S OFFICE, ADDS A 3D DEPUTY | True | By John Darnton | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/a-landmark-salon-moves-to-new-spot-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/boy-6-fatally-attacked-by-guard-dogs-investigation-opened-2.html | Boy, 6, Fatally Attacked by Guard Dogs | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/business-briefs-revenues-drop-at-big-board-in-quarter-general-tire.html | Business Briefs | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/us-and-british-airlines-cut-flights-us-and-british-airlines-cut.html | U.S. and British Airlines Cut Flights | True | By Richard Witkin | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/israels-cabinet-considers-its-next-move-in-deadlock.html | Israel's Cabinet Considers Its Next Move in Deadlock | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/stock-prices-suffer-17-76point-tumble-prices-of-stocks-plummet.html | Stock Prices Suffer 17.76â€šÃ„Ã´Point Tumble | True | By Alexander R. Hammer | 2001-08-03 | RE0000847410 | B00000885707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/gasoline-sales-on-sunday-facing-presidential-ban.html | GASOLINE SALES ON SUNDAY FACING PRESIDENTIAL BAN | | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/bostonnew-york-fare-raised-to-11-by-amtrak.html | Bostonâ€šÃ„Â´New York Fare Raised to $11 by Amtrak | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/garage-prepared-to-bar-car-fumes-city-says-lincoln-center-unit-is.html | GARAGE PREPARED TO BAR CAR FUMES | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/saxbes-route-to-capital-began-on-ohio-campus-constitutional-issue.html | Saxbe's Route to Capital Began on Ohio Campus | True | By William E. Farrell | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/grumman-checker-resuming-dividends.html | GRUMMAN, CHECKER RESUMING DIVIDENDS | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/cambodian-officials-seem-untroubled-by-palace-raid.html | Cambodian Officials Seem Untroubled by Palace Raid | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/they-stay-away-from-cooky-cutter-clothes-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/metropolitan-briefs-irt-derailment-snags-flushing-line-woods-affec.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/penney-earnings-show-an-82-gain.html | PENNEY EARNINGS SHOW AN 82% GAIN | True | By Clare M. Reckert | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/jaworski-to-look-into-a-series-of-sensitive-areas-authority.html | Jaworski to Look Into a Series of Sensitive Areas | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/copperfutures-contracts-for-the-december-delivery-rise-by-the-daily.html | Copperâ€šÃ„Â´Futures Contracts for the December Delivery Rise by the Daily Limits | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/falcons-rise-means-fall-of-cowboys-or-redskins-falcons-rise-means.html | Falcons' Rise Means Fall of Cowboys or Redskins | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/new-snag-on-ostpolitik.html | New Snag on Ostpolitik | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/special-dividend-declared.html | Special Dividend Declared | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/top-federal-health-aide-calls-cancer-law-of-1971-a-mistake-to-speed.html | Top Federal Health Aide Calls Cancer Law of 1971 a Mistake | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/braves-rout-suns-with-3615-period.html | Braves Rout Suns With 36â€šÃ„Â´15 Period | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/buckley-labels-cbs-schizophrenic-on-drugs-wording-noted.html | Buckley Labels C.B.S. â€šÃ„Â´'Schizophrenicâ€šÃ„Â´' on Drugs | True | By Grace Lichtenstein | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/gasoline-sales-on-sunday-facing-presidential-ban-decision-to-take-a.html | GASOLINE SALES ON SUNDAY FACING PRESIDENTIAL BAN | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/construction-worker-killed.html | Construction Worker Killed | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/thanksgiving-schedule.html | Thanksgiving Schedule | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/ensemble-presents-elizabethan-music-on-theme-of-love.html | Ensemble Presents Elizabethan Music On Theme of Love | True | John Rockwell | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/opera-taiwan-style-national-chinese-group-opens-at-city-center-the.html | Opera: Taiwan Style | True | By Harold C. Schonberg | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/a-boost-for-nato.html | A Boost for NATO | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/leon-fokine-68-is-dead-dancer-taught-at-harkness.html | Leon Fokine, 68, Is Dead; Dancer Taught at Harkness | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/letters-to-the-editor-the-white-house-vs-the-press-on-teaching.html | Letters to the Editor | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/school-bus-in-collision.html | School Bus in Collision | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/aleksandr-komarovsky-dead-led-soviet-army-construction.html | Aleksandr Komarovsky Dead; Led Soviet Army Construction | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/soviet-wants-palestinian-role-in-any-mideast-peace-parley.html | Soviet Wants Palestinian Role In Any Mideast Peace Parley | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/horses-equipment.html | Horses & Equipment | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/proceedings-in-the-un-today-general-assembly.html | Proceedings in the U.N. Today | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/senators-wife-accused-of-school-election-fraud.html | Senator's Wife Accused of School Election Fraud | True | By Morris Kaplan | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/israels-cabinet-considers-its-next-move-in-deadlock-israels-next.html | Israel's Cabinet Considers Its Next Move in Deadlock | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/us-told-to-fight-arab-blackmail-8-american-economists-say-nation.html | U.S. TOLD TO FIGHT ARAB â€šÃ„Â´BLACKMAILâ€šÃ„Â´ | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/college-school-results-basketball-hockey-soccer.html | College, School Results | True | | 2001-08-03 | RE0000847410 | B00000885707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/mrs-gandhis-hold-bolstered-as-foes-join-her-at-state-level.html | Mrs. Gandhi's Hold Bolstered As Foes Join Her at State Level | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/senate-unit-backs-ford-9-to-0-approval-on-floor-is-expected.html | Senate Unit Backs Ford, 9 to 0; Approval on Floor Is Expected | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/islanders-drop-4th-in-row-42.html | Islanders Drop 4th in Row, 4â€‹Ã‚Â²2 | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/an-implied-soviet-threat-spurred-us-forces-alert-brezhnev-note-on-a.html | An Implied Soviet Threat Spurred U.S.Forces' Alert | True | By David Binder Special to the New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/hearing-on-deans-license.html | Hearing on Dean's License | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/football-leads-sports-in-burning-fuel.html | Football Leads Sports in Burning Fuel | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/u-s-politicians-in-soviet-find-komsomola-welloiled-machine-the.html | U. S. Politicians in Soviet Find Komsomol a Wellâ€‹Ã‚Â²Oiled Machine | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/senate-unit-backs-ford-9-to-0-approval-on-floor-is-expected-senate.html | Senate Unit Backs Ford, 9 to 0; Approval on Floor Is Expected | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/blazers-restructured-808173333.html | Blazers Restructured | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/inspectors-absolve-postmen-of-charge-of-mail-harassment.html | Inspectors Absolve Postmen of Charge Of Mail Harassment | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/w-h-a-shifts-blades-to-jersey-howell-takes-over-as-coach-cherry.html | W. H. A. Shifts Blades to Jersey; Howell Takes Over as Coach | True | By Gerald Eskenazi | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/whos-afraid-much-mistrust-subsists-in-the-smiles-of.html | Who's Afraid? | True | By Andre Fontaine | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/ethnic-diversity-marks-thanksgiving.html | Ethnic Diversity Marks Thanksgiving | True | By Laurie Johnston | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-21 | 1973-11-21 | https://www.nytimes.com/1973/11/21/archives/salvation-army-opens-christmas-red-kettle-drive.html | Salvation Army Opens Christmas â€‹Ã‚Â²Red Kettleâ€‹Ã‚Â´ Drive | True | | 2001-08-03 | RE0000847410 | B00000885707 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/another-section-of-tapes-is-blank-a-nixon-aide-says-a-judge-seeks-to.html | ANOTHER SECTION OF TAPES IS BLANK, A NIXON AIDE SAY | True | By David C. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/bridge-lead-of-the-ace-in-notrump-can-be-right-in-some-cases-a-fine.html | Bridge: Lead of the Ace in Noâ€‹Ã‚Â²Trump Can Be Right in Some Cases | True | By Alan Truscott | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/eximate-denies-2-attica-killings-defendant-is-brought-from.html | EXâ€‹Ã‚Â²INMATE DENIES 2 ATTICA KILLINGS | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/campo-saddles-2-victors-hell-try-151-shot-today.html | Campo Saddles 2 Victors; He'll Try 15â€‹Ã‚Â²1 Shot Today | True | By Joe Nichols | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/nixon-officials-say-blackouts-could-occur-this-winter-especially-in.html | Nixon Officials Say Blackouts Could Occur This Winter, Especially in East | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/city-council-unit-passes-a-bill-to-license-all-tv-repairmen.html | City Council Unit Passes a Bill to License All TV Repairmen | True | By Edward Ranza | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/two-held-in-death-of-2yearold-boy.html | TWO HELD IN DEATH OF 2â€‹Ã‚Â²YEARâ€‹Ã‚Â²OLD BOY | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/us-says-oil-cut-will-not-alter-mideast-policy.html | U.S. SAYS OIL CUT WILL NOT ALTER MIDEAST POLICY | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/kennedys-role-in-history-some-doubts.html | Kennedy's Role in History: Some Doubts | True | By Robert Reinhold; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/nixon-gets-amnesty-plea.html | Nixon Gets Amnesty Plea | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/congressmen-warn-israel-defense-treaty-is-unlikely.html | Congressmen Warn Israel Defense Treaty Is Unlikely | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/dismissal-of-case-in-auto-conspiracy-refused-by-judge.html | Dismissal of Case In Auto Conspiracy Refused by Judge | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/bankruptcy-hearing-is-set-on-d-h-overmyer-petition.html | Bankruptcy Hearing Is Set On D. H. Overmyer Petition | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/excerpts-from-the-kissinger-news-conference-questions-and-answers.html | Excerpts From the Kissinger News Conference | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/vietcong-rebutting-saigon-deny-they-plan-offensive.html | Vietcong, Rebutting Saigon, Deny They Plan Offensive | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/williams-president-of-chamber-council.html | WILLIAMS PRESIDENT OF CHAMBER COUNCIL | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/mayor-scored-at-dedication-of-psychiatric-center-here.html | Mayor Scored at Dedication Of Psychiatric Center Here | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/shock-on-wall-street.html | Shock on Wall Street | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/strike-watch-new-york-city-ballet-new-york-philharmonic-museum-of.html | Strike Watch | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/giacomin-ties-rangers-shutout-mark-giacomin-ties-mark-on-shutoutt.html | Giacomin Ties Rangers' Shutout Mark | True | By John S. Radosta | 2001-08-03 | RE0000847409 | B00000885706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/stocks-rise-in-heavy-trading-dow-advances-1008-points-fuel-crisis.html | Stocks Rise in Heavy Trading; Dow Advances 10.08 Points | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/officials-suspect-russians-sent-atom-arms-to-egypt-atomic-weapons.html | Officials Suspect Russians Sent Atom Arms to Egypt | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/patti-r-brody-junior-at-tufts-married-to-daniel-k-lehrhoff.html | Patti R. Brody, Junior at Tufts, Married to Daniel K. Lehrhoff | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/peron-is-reported-stricken-by-a-light-heart-attack.html | Peron Is Reported Stricken by a Light Heart Attack | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/court-backs-order-on-news-disclosure.html | COURT BACKS ORDER ON NEWS DISCLOSURE | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/astronauts-face-a-delay-in-walk-report-finding-mildew-on.html | ASTRONAUTS FACE A DELAY IN â€šÃ„Â"WALKâ€šÃ„Â' | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/scali-said-to-be-making-good-surgical-recovery.html | Scali Said to Be Making Good Surgical Recovâ€šÃ„Ã‰ry | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/egypt-to-restudy-sumed-pipeline-doubts-raised-on-project-that.html | EGYPT TO RESTUDY SUMED PIPELINE | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/300-honor-kennedy-at-dallas-ceremony.html | 300 Honor Kennedy At Dallas Ceremony | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/japanese-caution-israelis-on-ties-tokyo-hints-break-possible-if.html | JAPANESE CAUßON ISRAELIS ON TIES | True | By Richard Halloran; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/colleges-face-rights-suit.html | Colleges Face Rights Suit | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/wood-field-and-stream-bringing-back-the-salmon-table-for-high-tide.html | Wood, Field and Stream: Bringing Back the Salmon | True | By Nelson Bryant | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/couple-planning-us-snakes-show-long-road-tour-to-feature-many.html | COUPLE PLANNING U.S. SNAKES SHOW | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/his-lawyer-says-garrow-attempted-suicide-in-cell.html | His Lawyer Says Garrow Attempted Suicide in Cell | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/canadiens-late-score-sinks-north-stars-43-national-league-flames-3.html | Canadiens' Late Score Sinks North Stars, 4â€šÃ„Ã¬3 | True | By Deane McGowen | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/sambizanga-new-film-about-angola-tells-of-oppression-and.html | ' Sambizanga,' New Film About Angola, Tells of Oppression and Determination:The Cast | True | By Nora Sayre | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/two-exprincipals-of-plohn-acquitted-2-former-principals-of-plohn.html | Two Exâ€šÃ„Â'Principals of Plohn Acquitted | True | By James J. Nagle | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/governor-dedicates-mall-center-of-lengthy-dispute.html | Governor Dedicates Mall, Center of Lengthy Dispute | True | By Francis X. Clines; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/rose-voted-most-valuable-the-voting.html | Rose Voted Most Valuable | True | By Joseph Durso | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/un-aide-demands-altered-fuel-use-maurice-strong-calls-for-a-low.html | U.N. AIDE DEMANDS ALTERED FUEL USE | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/thanksgiving-day.html | Thanksgiving Day | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/wife-and-daughter-of-minister-taken-by-3-kidnappers.html | Wife and Daughter Of Minister Taken By 3 Kidnappers | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/personal-finance-leaving-money-to-heirs-is-not-easy-unless.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/farrell-harriers-score.html | Farrell Harriers Score | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/allamerican-band-to-march-in-parade.html | Allâ€šÃ„Â'American Band To March in Parade | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/cosmos-609-is-launched.html | Cosmos 609 Is Launched | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/scituate-cancels-classes.html | Scituate Cancels Classes | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/att-increases-dividend-10-at-t-increases-dividend-by-10-extra.html | A.T.&T. Increases Dividend 10% | True | By Clare M. Reckert | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/caterpillar-uaw-agree-on-contract.html | CATERPILLAR, U.A.W. AGREE ON CONTRACT | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/interrogated-and-threatened-mrs-sakharov-says-refused-to-answer.html | Interrogated and Threatened, Mrs. Sakharov Says | True | By Christopher S. Wren; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/federated-department-stores-shows-profit-dip.html | Federated Department Stores Shows Profit Dip | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/waldheim-finds-good-start-toward-mideast-peace-but-fears-momentum.html | Waldheim Finds Good Start Toward Mideast Peace but Fears Momentum Will Slacken | True | By Kathleen Teltsch; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/wilkesbarre-paper-struck.html | Wilkesâ€šÃ„Â'Barre Paper Stuud | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/caster-hopeful-of-beating-shea-jinx-against-falcons.html | Cister Hopeful of Beating Shea Jinx Against Falcons | True | By Murray Chass | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/quintuplets-in-finland.html | Quintuplets in Finland | True | | 2001-08-03 | RE0000847409 | B00000885706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/6-man-panel-of-experts-named-to-examine-white-house-tapes.html | 6â€¦â€˜Man Panel of Experts Named To Examine White House Tapes | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/the-holiday-season-is-a-time-for-caution-consumer-notes-toys-that.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/ten-years-later.html | Ten Years Later | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/critics-still-doubt-slayer-was-alone.html | Critics Still Doubt Slayer Was Alone | True | By Martin Waldron; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/mayorelects-deputy-james-alfred-cavanagh-radio-carried-news-on-an-aid.html | Mayorâ€¦â€˜Elect's Deputy | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/time-remembered-abroad-at-home.html | Time Remembered | True | By Anthony Lewis | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/judge-releases-impounded-funds-380million-for-the-schools-ordered.html | JUDGE RELEASES NORM FUNDS | True | By Richard D. Lyons; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/abc-shakes-up-primetime-list-drops-adams-rib-griff-3-others-4-shows.html | A.M. SHAKES UP PRIMEâ€¦â€˜TIME LIST | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/voltage-cut-set-for-new-england-to-conserve-fuel-4hour-daily-slash.html | VOLTAGE CUT SET FOR NEW ENGLAND TO CONSERVE FUEL | True | By Frank J. Prial | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/pamela-stonesifer-is-bride-in-jersey.html | Pamela Stonesifer Is Bride in Jersey | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/allan-sherman-lyricist-dies-noted-for-my-son-parodies-an-unlikely.html | Allan Sherman, Lyricist, Dies; Noted for â€¦â€˜My Sonâ€¦â€˜ Parodies | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/once-dinner-is-over-the-best-is-yet-to-come-tomorrows-turkey-soup.html | Once Dinner Is Over, the Best Is Yet To Come: Tomorrow's Turkey Soup | True | By John L. Hess | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/nets-win-in-2d-half-by-10592-nets-top-stars-by-10592-here.html | Nets Win In 2d Half by 105â€¦â€˜92 | True | By Sam Goldaper; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/kennedy-doctors-optimistic.html | Kennedy Doctors Optimistic | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/beame-names-cavanagh-to-top-operations-post.html | Beame Names Cavanagh To Top Operations Post | True | By John Darnton | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/copper-futures-drop-daily-limit-stricter-margin-rules-set-on.html | COPPER FUTURES DROP DAILY LIMIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/judge-delays-boyle-hearing-on-us-conspiracy-charge.html | Judge Delays Boyle Hearing On U.S Conspiracy Charge | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/the-woman-cooks-the-man-carvesright-wrong.html | The Woman Cooks, the Man Carves...Right? Wrong! | True | By Georgia Dullea | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/voltage-cut-set-for-new-england-to-conserve-fuel.html | VOLTAGE CUT SET FOR NEW ENGLAND TO CONSERVE FUEL | True | By Frank J. Prial | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/japan-warns-israel-87596016.html | Japan Warns Israel | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/morris-bishop-scholar-and-poet-dies-400-published-works-a-bishop.html | Morris Bishop, Scholar and Poet, Dies | True | By Alden Whitman | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/prof-paul-kendall-biographer-was-62.html | PROF. PAUL KENDALL, BIOGRAPHER, WAS 62 | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/switzerland-bans-driving-for-next-three-sundays.html | Switzerland Bans Driving For Next Three Sundays | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/how-red-the-rose-arthur-daley-man-with-appeda-steady-accumulation.html | Arthur Daley | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/driver-in-mexican-crash-was-drunken-police-report.html | Driver in Mexican Crash Was Drunken, Police Report | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/on-campus-magic-of-camelot-fades.html | On Campus, Magic of Camelot Fades | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/youth-held-in-24-deaths.html | Youth Held in 24 Deaths | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/nixon-popularity-reviving-in-south-presidents-visit-to-3-states-and.html | NIXON POPULARITY REVIVING IN SOUTH | True | By Roy Reed; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/stage-the-entertainer-at-princeton-osborne-play-revived-in-mccarter.html | Stage: â€¦â€˜The Entertainerâ€¦â€˜ at Princeton | True | By Clive Barnes; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/cna-financial-signs-pact.html | CNA Financial Signs Pact | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/vescos-lawyers-link-politics-to-u-s-bid-for-his-extradition.html | Vesco's Lawyers Link Politics To U.S. Bid for His Extradition | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/another-section-of-tapes-is-blank-a-nixon-aide-says-halderman.html | ANOTHER SECTION OF TAPES IS BLANK, A NIXON AIDE SAYS | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/briefs-on-the-arts-lambs-to-turn-100-with-stage-salute-union.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/israel-sets-up-civilian-warinquiry-commission.html | Israel Sets Up Civilian Warâ€¦â€˜Inquiry Commission | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/a-special-christmas-gift.html | A Special Christmas Gift | True | | 2001-08-03 | RE0000847409 | B00000885706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/a-maharaja-bows-to-the-present-wistful-about-past-mysore-glory-but.html | A Maharaja Bows to the Present | True | By Bernard Weinraub; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/federal-pupil-questionnaire-called-racist-by-monserrat.html | Federal Pupil Questionnaire Called Racist by Monserrat | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/that-time-we-huddled-together-in-disbelief.html | That Time We Huddled Together in Disbelief | True | By Priscilla McMillan | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/28-student-groups-outlawed-by-greece-patient-under-guard-an-appeal.html | 28 Student Groups Outlawed by Greece | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/entertainment-events-today-film-music-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/kennedys-role-in-history-some-doubts-kennedys-place-in-history-some.html | Kennedy's Role in History: Some Doubts | True | By Robert Reinhold; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/us-agrees-to-pay-its-part-of-bill-for-un-peace-unit.html | U.S. Agrees to Pay Its Part Of Bill for U.N. Peace Unit | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/state-aid-on-fare-backed-in-albany-but-governor-and-leaders-will.html | STATE AID ON FARE BACKED IN ALBANY | True | By Alfonso A. Narvaez; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/saigon-aide-cites-need-of-us-jets-colonel-says-support-would-be.html | SAIGON AIDE CITES NEED OF U.S. JETS | True | By James F. Clarity; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/french-urge-european-defense-setup-nato-called-indispensable.html | French Urge European Defense Setâ€šÃ„Âª Up | True | By Flora Lewis; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/forbes-gives-downtoearth-answers-i-had-fun.html | Forbes Gives Downâ€šÃ„Â¬toâ€šÃ„Â¬Earth Answers | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/lakers-roll-as-goodrich-stands-out-colonels-drub-squires-tams.html | Lakers Roll As Goodrich Stands Out | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/4-servicemen-termed-dead.html | 4 Servicemen Termed Dead | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/markets-to-mark-holiday.html | Markets to Mark Holiday | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/thanks-from-mrs-nixon.html | Thanks From Mrs. Nixon | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/stage-repertory-julie-esc-company-offers-strindberg-classic-the.html | Stage: Repertory â€šÃ„Âˆ'Julieâ€šÃ„Â´ | True | By Mel Gussow | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/samuels-scores-proposal-for-primary-in-september.html | Samuels Scores Proposal For Primary in September | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/nixons-proposals-on-nuclear-plants-scored-by-nader-scare-statement.html | Nixon's Proposals On Nuclear Plants Scored by Nader | True | By Will Lissner | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/5-rise-in-domestic-air-fares-approved-by-c-a-b-as-of-dec-1-5-rise.html | 5% Rise in Domestic Air Fares Approved by C.A.B. as of Dec. 1 | True | By Richard Within | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/robert-bower-51-union-carbide-aide.html | ROBERT BOWER, 51, UNION CARBIDE AIDE | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/un-debate-on-korea-ends-with-assembly-compromise.html | U.N. Debate on Korea Ends; With Assembly Compromise | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/lost-hiker-safe-and-sound.html | Lost Hiker Safe and Sound | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/market-rebounds-in-heavy-trading.html | Market Rebounds In Heavy Trading | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/france-is-facing-oil-delivery-cut-international-concerns-see-a.html | FRANCE IS FACING OIL DELIVERY CUT | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/widener-wallops-fordham-49-to-20.html | Widener Wallops Fordham, 49 to 20 | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/fourday-week-essay.html | Fourâ€šÃ„Â´Day Week | True | By William Safire | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/planning-continuing-on-louisiana-port.html | PLANNING CONTINUING ON LOUISIANA PORT | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/japan-warns-israel.html | Japan Warns Israel | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/officials-suspect-russians-sent-atom-arms-to-egypt.html | Officials Suspect Russians Sent Atom Arms to Egypt | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/giants-favored-with-redskins-cowboys-sunday-local-teams-american.html | Giants Favored With Redskins, Cowboys | True | By William N. Wallace | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/big-board-short-interest-off-by-748904-shares-in-month.html | Arthur Daley | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/british-soccer-results.html | British Soccer Results | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/christmas-tree-due-monday.html | Christmas Tree Due Monday | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/giants-do-not-return-to-norm-randy-starts.html | Giants Do Not Return to Norm, Randy Starts | True | By Parton Keese; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/beame-names-cavanagh-to-top-operations-post-beame-names-cavanagh.html | Beame Names Cavanagh To Top Operations Post | True | By John Darnton | 2001-08-03 | RE0000847409 | B00000885706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/armed-forces-to-trim-gi-turkey-servings.html | Armed Forces to Trim G.I. Turkey Servings | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/a-cheerful-look-at-death-books-of-the-times-technicalities.html | Books of The Times | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/aluminus-co-will-curtail-alumiframe-system-output.html | Aluminum Co. Will Curtail Alumiframe System Output | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/hormel-recalls-products-because-of-mushrooms.html | Hormel Recalls Products Because of Mushrooms | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/lion-injures-woman.html | Lion Injures Woman | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/d-g-deverd-weds-ann-kopple-miss-father-is-wed-to-william-bernhardt.html | D. G. DeWerd Weds Ann apple | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/vatican-may-drop-its-highest-court-annulment-and-other-casess-would.html | VATICAN MAY DROP ITS HIGHEST COURT | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/city-aide-gets-denver-post.html | City Aide Gets Denver Post | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/coming-out-of-â€šÃ¡Ã…Â´Showdownâ€šÃ¡Ã…Â´ Saddleâ€šÃ¡Ã…Â´Sore-saddlesore-amazons-vs-unwary.html | Coming Out of â€šÃ¡Ã…Â´Showdownâ€šÃ¡Ã…Â´ Saddleâ€šÃ¡Ã…Â´Sore | True | A. H. Weiler | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/ferraro-sets-up-screening-panel-prosecutorelect-in-queens-asks-all.html | FERRARO SETS UP SCREENING PANEL | True | By David Burnham | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/ford-concedes-aid-of-justice-agency-says-he-was-given-leads-for.html | FORD CONCEDES AID OF JUSTICE AGENCY | True | By Marjorie Hunter; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/l-l-warning-on-charity.html | L. I. Warning on â€šÃ¡Ã…Â´Charityâ€šÃ¡Ã…Â´ | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/lee-krasners-artharvest-of-rhythms.html | Lee Krasner's Artâ€šÃ¡Ã…Â®Harvest of Rhythms | True | By Hilton Kramer | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/senator-criticizeg-guild.html | Senator Criticizes Guild | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/consumer-prices-up-0870-in-month-led-by-fuel-cost.html | CONSUMER PRICES UP 0.870 IN MONTH, LED BY FUEL COST | True | By Edwin L Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/crash-involving-mrs-hunt-ruled-accidental-by-a-jury.html | Crash Involving Mrs. Hunt Ruled Accidental by a Jury | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/gulf-western-offers-to-purchase-7million-more-stock-in-garden-g-w.html | Gulf & Western Offers to Purchase $7â€šÃ¡Ã…Â´Million More Stock in Garden | True | By Alexander R. Hammer | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/cousy-will-resign-as-coach-of-kings.html | Cousy Will Resign As Coach of Kings | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/preparing-dog-to-show-means-work-sacrifice-the-best-of-care-father.html | Preparing Dog to Show Means Work, Sacrifice | True | By Walter R. Fletcher | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/painter-is-killed-in-synagogue-fire-cause-of-the-flatbush-blaze-is.html | PAINTER IS KILLED IN SYNAGOGUE FIRE | True | By Mary Breasted | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/a-michel-premiere-in-montero-recital.html | A MICHEL PREMIERE IN MONTERO RECITAL | True | Donal Henahan | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/findings-of-impasse-body-ruled-binding-in-fire-pact-details-of.html | Findings of Impasse Body Ruled Binding in Fire Pact | True | By Damon Stetson | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/officials-forsake-limousines-in-face-of-fuel-crisis.html | Officials Forsake Limousines in Face of Fuel Crisis | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/the-screen-westworldrobots-and-fantasies-in-film-by-crichton-the.html | The Screen: 'Westworld':Robots and Fantasies in Film by Crichton The Cast | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/state-aid-on-fare-backed-in-albany.html | STATE AID ON FARE BACKED IN ALBANY | True | By Alfonso A. Narvaez; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/consultant-post-awarded-to-agnew.html | CONSULTANT POST AWARDED TO AGNEW | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/sports-today-basketball-football.html | Sports Today | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/white-house-denies-richardson-smear.html | WHITE HOUSE DENIES RICHARDSON SMEAR | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/chess-matera-puts-up-a-toll-booth-on-kramers-comeback-trail.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/us-says-oil-cut-will-not-alter-mideast-policy-kissinger-says-that.html | U.S. SAYS OIL CUT WILL NOT ALTER MIDEAST POLICY | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/more-food-outlets-cited-as-violators-of-the-health-code-violations.html | More Food Outlets Cited as Violators Of the Health Code | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/stremmel-takes-jersey-run-title-the-leading-finishers.html | Stremmel Takes Jersey Run Title. | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/record-price-of-pelts-fosters-a-state-trapping-boom-opponents-of.html | Record Price of Pelts Fosters a State Trapping Boom | True | By Harold Faber; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/kennedy-family-opposes-76-race-senator-says-candidacy-is-sort-of.html | KENNEDY FAMILY OPPOSES '76 RACE | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/hartford-spurns-3-abortion-rules-proposals-are-returned-to-state.html | HARTFORD SPURNS 3 ABORTION RULES | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/four-on-airliner-hurt.html | Four on Airliner Hurt | True | | 2001-08-03 | RE0000847409 | B00000885706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/byrne-outspent-sandman-by-almost-2-to-1-in-race-governorelects.html | Byrne Outspent Sandman By Almost 2 to 1 in Race | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/irs-will-use-new-tax-forms-to-make-filing-returns-easier.html | I.R.S. Will Use New Tax Forms To Make Filing Returns Easier | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/after-10-years.html | After 10 Years | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/afoakom-draws-200-at-washington-show-stolen-in-1966.html | Afoâ€¦â€¢Aâ€¦â€Kom Draws 200 at Washington Show | True | By C. Gerald Fraser; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/con-ed-discerns-hopeful-sign-in-customers-power-cutback-musicus.html | Con Ed Discerns Hopeful Sign In Customers' Power Cutback | True | By Linda Greenhouse | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/prices-close-up-on-amex-and-otc-index-increases-to-9580nasdaq-gains.html | PRICES CLOSE UP ONANIEX AND Oâ€¦â€¢Tâ€¦â€¢C | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/states-wild-turkeys-are-doing-so-well-others-ask-for-them-new.html | State's Wild Turkeys Are Doing So Well Others Ask for Them | True | By Lawrence Fellows; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/something-to-believe-in.html | Something to Believe In | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/director-of-library-says-johnson-got-littletaxwriteoff.html | Director of Library Says Johnson Got Little Tax Writeâ€¦â€¢Off | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/music-the-new-piano.html | Music: â€¦â€¢The New Pianoâ€¦â€¢ | True | By Allen Hughes | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/any-hope-for-transit.html | Any Hope for Transit? | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/letters-to-the-editor-fission-reactors-the-wrong-answer-of-gods-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/flames-kill-five-on-coast.html | Fumes Kill Five on Coast | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/sunday-racing-here-scratched.html | Sunday Racing Here Scratched | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/orders-for-durable-goods-up-in-october.html | Orders for Durable Goods Up in October | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/ashe-gains-round-of-8-in-s-africa-mens-singles-womens-singles.html | Ashe Gains Round of 8 In S. Africa | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/fare-subsidy-backed.html | Fare Subsidy Backed | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/takeoversought-at-harlem-prep-anker-proposing-transfer-of-school.html | TAKEâ€¦â€¢OVER SOUGHT AT HARLEM PREP | True | By George Goodman Jr. | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/nixon-popularity-reviving-in-south.html | NIXON POPULARITY REVIVING IN SOUTH | True | By Roy Reed; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/majorss-success-at-pitt-breeds-foes-suspicions.html | Majors's Success at Pitt Breeds Foes' Suspicions | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/baltimore-zoo-evicts-python-for-otter-to-save-on-fuel.html | Baltimore Zoo Evicts Python For Otter to Save on Fuel | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/soviet-uneasy-over-growing-political-cooperation-in-europe-moscow.html | Soviet Uneasy Over Growing Political Cooperation in Europe | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/oliphant-co-elders-retiring-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/business-briefs-ibm-denies-monopoly-charge-penn-central-reports.html | Business Briefs | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/quaddafis-visit-to-tito-results-in-oil-shipping-and-other-deals.html | Qaddafi's Visit to Tito Results In Oil, Shipping and Other Deals | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/gm-reduces-bid-for-a-price-rise-asks-increase-of-about-150-a-car.html | G.M. REDUCES BID FOR A PRICE RISE | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/boston-looks-into-alleged-bribes-by-priests-on-church-gambling.html | Boston Looks Into Alleged Bribes By Priests on Church Gambling | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/rise-of-6c-a-gallon-for-milk-set-dec-1-supply-is-dwindling.html | Rise of 6c a Gallon For Milk Set Dec. 1; Supply Is Dwindling | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/wouldbe-diners-survive-ordeal-plane-crashes-on-mountain-during.html | WOULDâ€¦â€¢BE DINERS SURVIVE ORDEAL | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/big-battle-erupts-in-mekong-delta.html | BIG BATTLE ERUPTS IN MEKONG DELTA | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/a-thanksgiving-gift.html | A Thanksgiving Gift | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/lottery-numbers-87596027.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/miners-in-britain-reject-pay-offer-energy-crisis-worsens-as-revised.html | MINERS IN BRITAIN REJECT PAY OFFER | True | By Terry Robards; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/joseph-cahill-of-west-point-eeports-Information-chief.html | Joseph Cahill of West Point, Exâ€¦â€¢Sports Information Chief | True | | 2001-08-03 | RE0000847409 | B00000885706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/inquiry-opens-on-dogs-killing-of-boy-an-insurers-view.html | Inquiry Opens on Dogs' Killing of Boy | True | By Richard J. H. Johnston; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/prefontaine-scorns-pro-track-people-in-sports.html | Prefontaine Scorns Pro Track | True | Al Harvin | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/nixon-has-no-plan-to-bare-tax-returns-for-70-and-71.html | Nixon Has No Plan to Bare Tax Returns for '70 and '71 | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/jailed-mafia-figures-lose-plea-for-holiday-at-home-a-commission.html | Jailed Mafia Figures Lose Plea for Holiday at Home | True | By Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/pressmen-and-3-newspapers-agree-on-a-new-2year-pact.html | Pressmen and 3 Newspapers Agree on a New 2â€‹â€‌Year Pact | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/exoil-aide-balks-on-election-gifts-invokes-fifth-amendment-rather.html | EXâ€‹â€‌OIL AIDE BALKS ON ELECTION GIFTS | True | By Michael C. Jensen; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/chairman-sells-majority-of-his-shares-of-braniff.html | Chairman Sells Majority Of His Shares of Braniff | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/price-index-here-up-06-in-october.html | Price Index Here Up 0.6% in October | True | By Judith Cummings | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/fitzsimmons-denies-teamsters-gave-nixon-unreported-gifts-may-demand.html | Fitzsimmons Denies Teamsters Gave Nixon Unreported Gifts | True | By Philip Shabecoff; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/bridge-reopened-partly.html | Bridge Reopened Partly | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/prosecutor-bills-go-to-the-senate-judiciary-panel-sends-two.html | PROSECUTOR BILLS GO TO THE SENATE | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/new-jersey-briefs-turnpike-lets-driscoll-contract-2-held-in-murder.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/5-rise-in-domestic-air-fares-approved-by-c-a-b-as-of-dec-1-5-rise-i.html | 5% Rise in Domestic Air Fares Approved by C. A. B. as of Dec. 1 | True | By Richard Within | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/about-the-jets.html | About the jets: | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/seasons-greetings-high-school-sports-a-break-for-a-busy-man-drexel.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/consumer-prices-up-08-in-month-led-by-fuel-cost-october-level-is-79.html | CONSUMER PRICES UP 0.8% IN MONTH, LED BY FUEL COST | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/fare-subsidy-backed-87596010.html | Fare Subsidy Backed | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/jacobson-is-granted-right-for-lawsuit.html | Jacobson Is Granted Right for Lawsuit | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/national-service-favored-in-poll.html | NATIONAL SERVICE FAVORED IN POLL | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/times-to-use-mr-in-most-instances-honorific-will-not-be-denied-to.html | TIMES TO USE â€‹â€‌MR.â€‹â€‌ IN MOST INSTANCES | True | By Martin Arnold | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/u-s-takeover-of-bridges-across-delaware-is-urged-hone-and-doubt.html | U.S. Takeâ€‹â€‌Over of Bridges Across Delaware Is Urged | True | By Donald Janson; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/4-heroin-dealers-get-holiday-at-home-us-judge-allows-them-the-day.html | 4 Heroin Dealers Get Holiday at Home | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/brooke-firm-about-nixon.html | Brooke Firm About Nixon | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/views-on-bowel-habits-are-disputed-least-desirable-parents.html | Views on Bowel Habits Are Disputed | True | By Lawrence K. Altman | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/market-place-at-t-move-is-encouraging-funds-results-compared.html | Market Place: A.T.&T. Move Is Encouraging | True | By Robert Metz | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/red-cross-talks-in-korea-likely-resumption-of-negotiations-expected.html | RED CROSS TALKS IN KOREA LIKELY | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/mayorelects-deputy-james-alfred-cavanagh.html | Mayorâ€‹â€‌Elect's Deputy | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/four-airlines-will-cut-transatlantic-flights.html | Four Airlines Will Cat Transâ€‹â€‌Atlantic Flights | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/american-indian-leader-warns-of-new-violence.html | American Indian Leader Warns of New Violence | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/methodist-fund-loses-millions-treasurer-suspended-over-loans-termed.html | METHODIST FUND LOSES MILLIONS | True | By Eleanor Blau | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/new-apme-chief-elected.html | New A.P.M.E. Chief Elected | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/treasury-plans-to-raise-3billion-2-issues-will-be-auctioned.html | TREASURY PLANS TO RAISE 3â€‹â€‌BILLION | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/george-m-feigin-lawyer-headed-camp-association.html | George M. Feigin, Lawyer, Headed Camp Association | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/metropolitan-briefs-nyu-suspends-eviction-effort-computer-concern.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/russiandancerends-2day-fast-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/sandman-out-of-hospital.html | Sandman Out of Hospital | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/ash-wednesday-opensthe-cast.html | Ash Wednesday' Opens:The Cast | True | By Vincent Canby | 2001-08-03 | RE0000847409 | B00000885706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/military-contracts-awarded.html | Military Contracts Awarded | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/protest-prompts-city-to-hold-up-on-brighter-lights-forvillage.html | Protest Prompts City to Hold Up On Brighter Lights for â€šÃ„ÃVillageâ€šÃ„Â· | True | By Barbara Campbell | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/28-make-debuts-at-league-ball.html | 28 Make Debuts At League Ball | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/86000-theft-laid-to-7-in-post-office-mail-handlers-accused-of.html | $86,000 THEFT LAID TO 7 IN POST OFFICE | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/going-out-guide-bell-weather.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/sports-news-briefs-aba-orders-its-first-replay-us-favored-in-world.html | Sports News Briefs | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/rehearing-sought-by-garden.html | Rehearing Sought by Garden | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/kennedy-nixon-2-faces-of-one-era.html | Kennedy, Nixon: 2 Faces of One Era | True | By Clifton Daniel; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/holiday-crowd-leaving-citymany-on-public-transit-auto-traffic-heavy.html | Holiday Crowd Leaving Cityâ€šÃ„Ã®Many on Public Transit | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/ulster-in-accord-on-coalition-rule-new-executive-body-to-get.html | ULSTER IN ACCORD ON COALITION RULE | True | By Richard Eder; Special to The New York Times | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-22 | 1973-11-22 | https://www.nytimes.com/1973/11/22/archives/lawyer-fined-for-contempt-of-a-grand-jury-in-suffolk.html | Lawyer Fined for Contempt Of a Grand Jury in Suffolk | True | | 2001-08-03 | RE0000847409 | B00000885706 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/peron-fully-recovered-to-rest-45-days-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/canal-zone-is-in-an-identity-crisis-as-u-s-and-panama-haggle.html | Canal Zone Is in an Identity Crisis as U.S. and Panama Haggle | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/its-a-rocking-week-of-14-concerts14-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/good-start.html | Good Start | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/blast-traps-korean-miners.html | Blast Traps Korean Miners | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/43-in-survey-believe-president-should-quit.html | 43% in Survey Believe President Should Quit | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/food-ban-on-arabs-will-fail-us-told.html | FOOD BAN ON ARABS WILL FAIL, U.S. TOLD | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/government-rests-case-on-extradition-of-vesco.html | Government Rests Case On Extradition of Vesco | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/canada-hanging-curb-stays.html | Canada Hanging Curb Stays | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/how-a-city-panel-copes-with-the-energy-crisis-how-the-city-copes.html | How a City Panel Copes With the Energy Crisis | True | By Glenn Fowler | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/stepinac-defeats-white-plains-the-scores.html | Stepinac Defeats White Plains | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/union-boycott-is-urged-on-church-collections.html | Union Boycott Is Urged On Church Collections | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/when-the-turkeys-gone-try-pork-loin-braised-pork-loin-with-kraut.html | When the Turkey's Gone, Try Pork Loin | True | By Jean Hewitt | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/dolphins-subdue-cowboys-147-for-9th-in-row-loss-jeopardizes-dallas.html | Dolphins Subdue Cowboys, 14â€šÃ„Â·7, for 9th in Row | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/jakarta-delays-truce-unit.html | Jakarta Delays Truce Unit | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/a-policeman-accused-of-illegal-search-is-suing-rumson-motorist-for.html | A Policeman Accused of Illegal Search Is Suing Rumson Motorist for Slander | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/ramon-guthrie-poet-dies-at-77-inhabited-four-worlds-paintings.html | Ramon Guthrie, Poet, Dies at 77 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/father-coaches-son-runs-morristown-is-unbeaten-the-scores-stewart.html | Father Coaches, Son Runs, Morristown Is Unbeaten. | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/people-in-sports-kings-appoint-a-black-coach.html | People in Sports: Kings Appoint a Black Coach | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/revitalization-of-cleveland-at-a-turning-point-a-city-divided-the.html | Revitalization of Cleveland at a Turning Point | True | By Ada Louise Huxtable Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/more-fuel-curbs-in-industry-urged-a-consumerenvironmental-coalition.html | MORE FUEL CURBS IN INDUSTRY URGED | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/oostdyks-passes-help-clifton-romp-7512-bergenpassaic-the-scores.html | Oostdyk's Passes Help Clifton Romp, 75â€šÃ„Â·12 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/eastern-michigan-wins.html | Eastern Michigan Wins | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/photos-purportedly-show-getty-youth-without-ear.html | Photos Purportedly Show Getty Youth Without Ear | True | | 2001-08-03 | RE0000847414 | B00000885711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/derailment-kills-crewman.html | Derailment Kills Crewman | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/sports-today-football-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/pamela-r-toombs-is-bride-in-jersey.html | Pamela R. Toombs Is Bride in Jersey | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/exeabee-builds-ranch-empire-on-islands-holdings-including-hotels-a.html | Exâ€šÃ„Â¢Seabee Builds Ranch Empire on Islands | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/chemicals-basic-to-life-found-plentiful-in-space-found-in.html | Chemicals Basic to Life Found Plentiful in Space | True | By Walter Sullivan | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/on-lemon-pop-bubbly-and-greenies-red-smith-another-energy-crisis.html | Red Smith | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/argentina-leads-gold-us-pair-5th-the-leading-scores.html | Argentina Leads Golf U. S. Pair 5th | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/pakistan-decrees-curb-on-opponents.html | PAKISTAN DECREES CURB ON OPPONENTS | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/cavaliers-triumph.html | Cavaliers Triumph | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/holy-shroud-of-turin-due-on-italian-tv-first-photo-a-negative-most.html | Holy Shroud Of Turin Due On Italian TV | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/kodes-tops-aussie.html | Kodes Tops Aussie | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/buffalo-loses-76-on-score-by-gilbert-late-score-tops-sabres-for.html | Buffalo Loses, 7â€šÃ„Â¢6, on Score by Gilbert | True | By Deane McGowen Special To The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/shakeup-by-thieu-anticipates-battle.html | SHAKEâ€šÃ„Â¢UP BY THIEU ANTICIPATES BATTLE | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/sunday-driving-ban-other-fuel-curbs-are-planned-in-italy.html | Sunday Driving Ban, Other Fuel Curbs Are Planned in Italy | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/92-true-knight-scores-by-2-lengths-at-aqueduct-true-knight-returns.html | 9â€šÃ„Â¢2 True Knight Scores By 2 Lengths at Aqueduct | True | By Joe Nichols | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/christmas-tree-due-monday.html | Christmas Tree Due Monday | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/vesco-and-watergate-his-testimony-sought-by-investigators-of-senate.html | Vesco and Watergate | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/rutgers-will-honor-father-of-the-blues-a-translator.html | Rutgers Will Honor â€šÃ„Â¢Father of the Bluesâ€šÃ„Â¢ | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/bridge-commuter-hands-require-quick-thinking-fast-play-east-is.html | Bridge: Commuter Hands Require Quick Thinking, Fast Play | True | By Alan Truscott | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/cavaliers-triumph-80818072.html | Cavaliers Triumph | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/tv-the-holiday-menu.html | TV: The Holiday Menu | True | By John J. O'Connor | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/chemicals-basic-to-life-found-plentiful-in-space.html | Chemicals Basic to Life Found Plentiful in Space | True | By Walter Sullivan | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/about-new-york-notes-from-underground.html | About New York | True | By John Corry | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/2-found-safe-after-kidnapping-to-free-prisoner-georgia-ministers.html | 2 Found Safe After Kidnapping to Free Prisoners | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/safest-path-for-greece.html | Safest Path for Greece | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/bruins-are-42-victors-with-sanderson-back.html | Bruins Are 4â€šÃ„Â¢2 Victors With! Sanderson Back | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/a-new-drug-program-aiding-women-inmates-25-housed-in-dormitory.html | A New Drug Program Aiding Women Inmates | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/bloomfield-wins-in-final-seconds-1512-the-scores.html | Bloomfield Wins in Final Seconds, 15â€šÃ„Â¢12 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/penguins-42-victors.html | Penguins 4â€šÃ„Â¢2 Victors | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/new-jazz-group-bows-with-style-israelis-bringshis-national-ensemble.html | NEW JAZZ GROUP BOWS WITH STYLE | True | By John S. Wilson | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/canada-plans-voluntary-curbs-on-fuel.html | Canada Plans Voluntary Curbs on Fuel | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/lotteries-postponed-80818056.html | Lotteries Postponed | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/c-w-post-trounces-hofstra-retains-title.html | C.W. Post Trounces Hofstra, Retains Title | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/amer-basketball-assn-80818069.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/mobs-as-censors.html | Mobs as Censors | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/gullible-governors.html | Gullible Governors | True | By Tom Wicker | 2001-08-03 | RE0000847414 | B00000885711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/saints-down-whalers.html | Saints' Down Whalers | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/300-jews-protesting-2-fires-seek-added-police-protection.html | 300 Jews, Protesting 2 Fires Seek Added Police Protection | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/relief-survey-says-480000-eligibles-seek-no-aid-here-reflief.html | Relief Survey Says 480,000 Eligibles Seek No Aid Here | True | By Peter Kihss | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/company-planning-on-giving-drivers-gasoline-at-homes-they-build.html | Company Planning On Giving Drivers Gasoline at Homes | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/blazers-win-as-petrie-scores-43.html | Blazers Win As Petrie Scores 43 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/twocar-crash-kills-man.html | Twoâ€¦â€²Car Crash Kills Man | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/gain-in-earnings-reported-by-ici-sales-also-higher.html | Gain in Earnings Reported by I.C.I.; Sales Also Higher | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/2-astronauts-fix-skylab-antenna.html | 2 ASTRONAUTS FIX SKYLAB ANTENNA | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/contractor-freed-on-peonage-count.html | CONTRACTOR FREED ON PEONAGE COUNT | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/japans-proarab-stand-stirs-a-dispute-at-home.html | Japan's Proâ€¦â€²Arab Stand Stirs a Dispute at Home | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/smuggling-suspect-seized.html | Smuggling Suspect Seized | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/gain-is-reported-on-mideast-truce-as-2-sides-meet-israelis-and.html | GAIN IS REPORTED ON MIDEAST TRUCE AS 2 SIDES MEET | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/toros-top-nordiques-42.html | Toros Top Nordiques, 4,2 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/nixons-at-camp-david-for-thanksgiving.html | Nixons at Camp David for Thanksgiving | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/advertising-ftcs-priorities-sizing-up-clients-meet-the-president.html | Advertising F.T.C.'s Priorities | True | By Philip H. Dougherty | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/hope-for-housing.html | Hope for Housing | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/ashe-tops-hewitt-in-three-sets.html | Ashe Tops Hewitt in Three Sets | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/a-ford-executive-slain-in-argentina.html | A Ford Executive Slain in Argentina | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/anton-meisner-weds-miss-betty-a-hyatt.html | Anton Meisner Weds Miss Betty A. Hyatt | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/blacks-assured-by-aide-of-beame-deputy-mayor-post-that-is-expected.html | BLACKS ASSURED BY AIDE OF BEAME | True | By Thomas P. Ronan | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/gains-by-gun-foes-few-over-decade-efforts-for-stricter-control-laws.html | GAINS BY GUN FOES FEW OVER DECADE; Efforts for Stricter Contro?? Laws Have Produced Mostly Frustration | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/microfilm-on-kennedys-life-to-be-presented-to-library.html | Microfilm on Kennedy's Life To Be Presented to Library | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/tax-plot-charged-by-a-nader-group-panel-says-nixon-aides-and-house.html | TAXPLOT CHARGED BY A NADER GROUP | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/allwoman-bar-is-opened-at-a-college-nickel-nights-popular.html | Allâ€¦â€²Woman Bar Is Opened at a College | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/at-a-french-restaurant-taking-good-with-the-bad.html | At a French Restaurant, Taking Good With the Bad | True | By John L. Hess | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/knicks-stopped-by-bucks-bucks-in-command-bucks-beat-knicks-end-2.html | Knicks Stopped By Bucks | True | By Thomas Rogers Special to The New York rimes | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/a-drug-dealers-thanksgiving-at-home.html | A Drug Dealer's Thanksgiving at Home | True | By Mary Breasted | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/edith-bing-is-married.html | Edith Bing Is Married | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/forum-for-judges-set-up-at-hunter-8-seminars-at-college-start-with.html | FORUM FOR JUDGES SET UP AT HUNTER | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/thomas-m-pelly-legislator-dies-washington-representative-20-years.html | THOMAS M. PELLY, LEGISLATOR, DIES | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/a-ford-executive-slain-in-argentina-ford-aide-killed-in-argentine.html | A Ford Executive Slain in Argentina | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/gain-is-reported-on-mideast-truce-as-2-sides-meet-israelis-and.html | GAIN IS REPORTED ON MIDEAST TRUCE AS 2 SIDES MEET | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/europe-seeks-lessening-of-ibm-computer-role.html | Europe Seeks Lessening Of I.B.M. Computer Role | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/11man-executive-to-rule-ulster-under-new-pact-cabinet-makeup.html | 11â€¦â€²MAN EXECUTIVE TO RULE ULSTER UNDER NEW PACT | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/answers-on-heating-oil-crisis.html | Answers on Heatingâ€¦â€²Oil Crisis | True | By David Bird | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/3-from-south-join-east.html | 3 From South Join East | True | | 2001-08-03 | RE0000847414 | B00000885711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/rutgers-to-honor-father-of-the-blues-a-translator-on-a-silver.html | Rutgers to Honor â€šÃ„¸Father of the Bluesâ€šÃ„¸ | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/summit-and-cedar-ridge-finish-perfect-seasons-other-nj-scores.html | Summit and Cedar Ridge Finish Perfect Seasons | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/whitlam-assails-us-alert.html | Whitlam Assails U.S. Alert | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/redskins-down-lions-as-defense-stars-200-statistics-of-the-game.html | Redskins Down Lions As Defense Stars, 20â€šÃ„Â°0 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/citys-new-budget-director-mdvin-neal-lechner-view-of-his-role.html | City's New Budget Director | True | By Ronald Smothers | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/market-place-bargainhunting-in-bear-market.html | Market Place: Bargain Hunting in Bear Market | True | By Robert Metz | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/relief-survey-says-480000-eligibles-seek-no-aid-here-reief.html | Relief Survey Says 480,000 Eligibles Seek No Aid Here | True | By Peter Kihss | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/dibbs-gains-in-argentina.html | Dibbs Gains in Argentina | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/sun-adds-to-glitter-of-parade-chicken-impersonators-help-for-alice.html | Sun Adds To Glitter Of Parade | True | By Paul L. Montgomery | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/tourist-but-not-economy-books-of-the-times-characters-of-strength.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/vatican-denies-plan-to-abolish-tribunal.html | VATICAN DENIES PLAN TO ABOLISH TRIBUNAL | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/lotteries-postponed.html | Lotteries Postponed | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/russians-pushing-output-at-bauxite-mine-in-guinea-progress-report.html | Russians Pushing Output At Bauxite Mine in Guinea | True | By Theodore Shabad | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/c-islip-victor-black-scores-4-the-scores.html | C. Islip Victor | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/waste-embankment-check-made-routine-at-coal-mines.html | Waste Embankment Check Made Routine at Coal Mines | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/sports-news-briefs-maloney-said-to-have-syracuse-job-japan-wins.html | Sports News Briefs | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/letters-to-the-editor-mideast-in-critique-of-us-policies-past-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/new-jersey-briefs-techer-of-the-year-chosen-parkandride-plan.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/musicians-back-get-same-final-offer-seniority-pay-issue.html | Musicians, Back, Get Same â€šÃ„¸Final Offerâ€šÃ„¸ | True | By Marcia Chambers | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/the-arab-oil-threat.html | The Arab Oil Threat | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/moscow-paper-lauds-soviet-heating-situation.html | Moscow Paper Lauds Soviet Heating Situation | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/oil-hunt-pressed-in-amazon-region-promising-discoveries-made-in.html | OIL HUNT PRESSED IN AMAZON REGION | True | By William D. Smith Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/the-new-rockefeller-a-nixon-supporter-watergate-issue-skirted.html | The â€šÃ„¸Newâ€šÃ„¸ Rockefeller: A Nixon Supporter | True | By Frank Lynn | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/nigeria-weighs-direct-oilexport-roee-nigeria-weighing-oilexport.html | Nigeria Weighs Direct oilâ€šÃ„¸Export Role | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/boy-dies-in-gun-accident.html | Boy Dies in Gun Accident | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/a-beauty-salon-reveals-some-professional-tricks-shop-talk-a-reason.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/new-contract-talks-seen-by-technicians-in-dispute-at-abc.html | New Contract Talks Seen by Technicians In Dispute at A.B.C. | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/little-e-rockaway-wins-big-one-finishes-at-90-the-scores.html | Little E. Rockaway Wins Big One, Finishes at 90â€šÃ„Â°0 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/cambodian-position-reported-captured-by-the-government.html | Cambodian Position Reported Captured By the Government | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/events-today-music-dance.html | Events Today | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/warriors-trip-hawks.html | Warriors Trip Hawks | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/accident-victim-released.html | Accident Victim Released | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/alabama-downs-lsu-for-3d-sec-title-in-row-texas-wins-lasts-hurt.html | Alabama Downs L.S.U. For 3d S.E.C. Title in Row | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/thanks-are-given-despite-troubles-political-and-energy-crises.html | THANKS ARE GIVEN, DESPITE TROUBLES | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/a-woman-active-in-thai-politics-says-she-wants-rights-but-not.html | A Woman Active in Thai Politics Says She Wants Rights but Not â€šÃ„¸Liberationâ€šÃ„¸ | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/natl-hockey-league-80818074.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847414 | B00000885711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/ohio-university-downs-marshall.html | Ohio University Downs Marshall | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/irish-go-9s-with-a-romp-statistics-of-the-game.html | Irish Go 9â€¦Â„Â°0 With A Romp | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/minimum-age-dropped-for-donations-of-blood.html | Minimum Age Dropped For Donations of Blood | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/ukraine-holds-nixon-above-criticism-passed-up-story.html | Ukraine Holds Nixon Above Criticism | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/5-mountain-climbers-killed-by-slide-in-northern-japan.html | 5 Mountain Climbers Killed By Slide in Northern Japan | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/fairway-fable-first-at-louisville.html | Fairway Fable First at Louisville | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/hunter-findsbody-of-man-off-the-coast-of-long-island.html | Hunter Finds Body of Man Off the Coast of Long Island | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/blues-edge-north-stars.html | Blues Edge North Stars | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/esposito-sought-mitchell-meeting-aide-admits-rockefeller-agreed-to.html | ESPOSITO SOUGHT MITCHELL MEETING | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/richardson-asserts-haig-backed-cox-on-tapes-suit.html | Richardson Asserts Haig Backed Cox on Tapes Suit | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/notre-dame-3313-victor-brennan-gets-3-scores-the-scores.html | Notre Dame 33â€¦Â„Â°13 Victor; Brennan Gets 3 Scores | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/2-die-in-a-bronx-blaze-32-homeless.html | 2 Die in a Bronx Blaze | True | By Will Lissner | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/ellsberg-and-sakharov-will-get-sane-award.html | Ellsberg and Sakharov Will Get SANE Award | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/a-tree-trail-for-christmas-canada-to-jersey-to-caribbean.html | A Tree Trail for Christmas: Canada to Jersey to Caribbean | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/christian-backing-of-israel-is-cited-study-says-support-is-more-now.html | CHRISTIAN BACKING OF ISRAEL IS CITED | True | By Irving Spiegel | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/dayan-suspects-that-egyptians-killed-some-captured-israelis.html | Dayan Suspects That Egyptians Killed Some Captured Israelis | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/mrs-dewart-is-wed-to-cr-hoopes.html | Mrs. Dewart Is Wed to C. R. Hoopes | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/how-a-city-panel-copes-with-the-energy-crisis-flow-the-city-copes.html | How a City Panel Copes With the Energy Crisis | True | By Glenn Fowler | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/theater-lotta-new-musical-cheerful-triviality.html | Theater | True | By Clive Barnes | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/eban-bars-a-syria-parley-until-pows-are-freed-syrian-obligation.html | Eban Bars a Syria Parley Until P.O.W.'s Are Freed | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/englewoods-gipper-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/rise-in-violence-stirs-san-quentin-prison-once-scheduled-for.html | RISE IN VIOLENCE STIRS SAN QUENTIN | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/strife-delays-normalization-and-the-greeks-wonder-for-how-long-navy.html | Strife Delays â€¦Â„Â°Normalizationâ€¦Â„Â° and the Greeks Wonder for How Long | True | By Paul Hofmann Special to The New York Vales | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/michigan-jurist-to-become-dean-leaves-states-high-court-to-resolve.html | MICHIGAN JURIST TO BECOME DEAN | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/sydney-f-foster-a-retired-judge-member-of-the-state-court-of.html | SYDNEY F. FOSTER, A RETIRED JUDGE | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/seven-debutantes-presented-at-gotham-ball-at-the-plaza.html | Seven Debutantes Presented At Gotham Ball at the Plaza | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/kissingers-first-ten-weeks-washington.html | Kissinger's First Ten Weeks | True | By James Reston | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/former-boom-town-sees-hope-in-hills-energy-crisis-could-result-in.html | Former Boom Town Sees Hope in Hills | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/wood-field-and-stream-90pound-bass.html | Wood, Field and Stream: 90â€¦Â„Â°Pound Bass | True | By Nelson Bryant | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/turkey-acts-to-end-government-crisis.html | TURKEY ACTS TO END GOVERMENT CRISIS | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/markets-are-closed.html | Markets Are Closed | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/military-court-in-athens-sentences-6-bakers-jailed.html | Military Court in Athens Sentences | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/rev-leonard-abbott.html | REV. LEONARD ABBOTT | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/2-riders-hurt-4-horses-dead-in-a-racing-spill.html | 2 Riders Hurt, 4 Horses Dead in a Racing Spill | True | | 2001-08-03 | RE0000847414 | B00000885711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/rock-festival-rules-set-up.html | Rock Festival Rules Set Up | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/ellsberg-burglary-cited-in-push-by-aflcio-to-oust-nixon.html | Ellsberg Burglary Cited In Push By A.F.L.â€šÃ„Ã´C.I.O. to Oust Nixon | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/metropolitan-briefs-connecticut-curbs-christmas-trees-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/ignatius-oshaughnessy-dead-oilman-and-philanthropist-88-openhanded.html | Ignatius O'Shaughnessy Dead; Oilman and Philanthropist, 88 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/business-briefs-dollar-makes-strong-gains-efta-decries-delay-in.html | Business Briefs | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/inside-theft-found-stores-major-drain-retail-trade-associations-say.html | Inside Theft Found Stores' Major Drain | True | By Isadore Barmash | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/a-deer-hunter-17-is-killed.html | A Deer Hunter, 17, Is Killed | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/world-hockey-assn-80818077.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/manasquan-extends-streak-to-19-26â€šÃ„Ã´0.html | Manasquan Extends Streak to 19, 26â€šÃ„Ã´0 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/cerro-announces-a-plan-to-redeem-leadership-stock.html | Cerro Announces a Plan To Redeem Leadership Stock | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/claims-fight-set-by-british-banks-seek-funds-owed-by-failed-us.html | CLAIMS FIGHT SET BY BRITISH BANKS | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/11manexecutive-to-rule-ulster-under-new-pact-cabinet-makeup.html | 11â€šÃ„Ã´MAN EXECUTIVE TO RULE ULSTER UNDER NEW PACT | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/whose-special-prosecutor.html | Whose Special Prosecutor? | True | By Paul M. Bator | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/australia-bill-seeks-rights-for-women-and-aborigines.html | Australia Bill Seeks Rights For Women and Aborigines | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/sports-today-football-harness-racing-toroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/chance-miltie-captures-handicap-at-atlantic-city.html | Chance Miltie Captures Handicap at Atlantic City | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/airlifts-and-24hour-phone-aid-transplant-program-need-is-stronger.html | Airlifts and 24â€šÃ„Ã´Hour Phone Aid Transplant Program | True | By Linda Greenhouse | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings in the U.N. Today | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/parish-in-el-barrio-marks-100th-y-ear-parish-covers-60-blocks-man.html | Parish in El Barrio Marks 100th Year | True | By Eleanor Blau | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/state-is-surprised-as-report-predicts-sinking-college-enrollment.html | State Is Surprised as Report Predicts Sinking College Enrollment After '80 | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/government-begins-welfare-payments-to-32-million-in-74.html | Government Begins Welfare Payments to 3.2 Million in '74 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, NOVEMBER 23, 1973 | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/vietnamese-renew-paris-negotiations.html | VIETNAMESE RENEW PARIS NEGOTIATIONS | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/localities-gainon-mental-care-cahill-expected-to-sign-bill-doubling.html | LOCALITIES GAIN ON MENTAL CARE | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/argentina-leads-gold-us-pair-5th-blazers-win-the-leadingscores.html | Argentina Leads Golf U. S. Pair 5th | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/seoul-seeking-to-reopen-political-talks-with-north.html | Seoul Seeking to Reopen Political Talks With North | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/us-game-agents-tell-of-infiltrating-poaching-parties.html | U.S. Game Agents Tell of Infiltrating Poaching Parties | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/fire-safety-official-warns-on-makeshift-heating-units.html | Fire Safety Official Warns On Makeshift Heating Units | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/richardson-asserts-haig-backed-cox-on-tapes-suit-richardson-asserts.html | Richardson Asserts Haig Backed Cox on Tapes Suit | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/music-lovely-ideaevening-of-wind-serenades-orpheus-group-plays.html | Music: Lovely Ideaâ€šÃ„Ã®Evening of Wind Serenades | True | By Harold C. Schonberg | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/between-parent-and-child-what-does-watergate-mean-when-we-try-to.html | Between Parent and Child, What Does Watergate Mean? | True | By Nadine Brozan | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/dance-kathakali-presented-by-kalamandalam-troupe.html | Dance | True | Clive Barnes | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/governor-ready-to-act-in-2-crises-but-special-session-is-not.html | GO VERNOR â€šÃ„Ã´READYâ€šÃ„Ã´ TO ACT IN 2 CRISES | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/pop-music-going-along-on-taj-mahal-journey-focus-contrasts-with.html | Pop Music: Going Along On Taj Mahal â€šÃ„Ã´Journeyâ€šÃ„Ã´ | True | Ian Dove | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/squires-defeat-tams.html | Squires Defeat Tams | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/algueros-20-points-pace-hayes-victory-the-scores.html | Alguero's 20 Points Pace Hayes Victory | True | | 2001-08-03 | RE0000847414 | B00000885711 |
| 1973-11-23 | 1973-11-23 | https://www.nytimes.com/1973/11/23/archives/a-gentle-cajun-documentary.html | A Gentle 'Cajun' Documentary | True | By Vincent Canby | 2001-08-03 | RE0000847414 | B00000885711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/firemen-save-dog-on-li.html | Firemen Save Dog on L.I. | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/nets-end-spell-in-denver-pacers-defeat-colonels-qs-win-in-overtime.html | Nets End Spell in Denver | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/living-cost-increase-due.html | Living Cost Increase Due | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/bonn-curbs-hiring-of-foreign-labor-move-spurred-by-fears-of.html | BONN CURBS HIRING OF FOREIGN LAMP | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/actors-guild-service-is-set.html | Actors Guild Service Is Set | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/-mad-scientist-hunted-in-german-poison-scare.html | â€œMad Scientistâ€ Hunted In German Poison Scare | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/in-soho-they-paint-the-kitchen-sink.html | In SoHo | True | By James R. Mellow | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/rabbinical-group-seeks-to-allay-fears-of-antisemitic-backlash.html | Rabbinical Group Seeks to Allay Fears of Aniâ€‹â€‹Semitic Backlash | True | By Irving Spiegel | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/reward-is-offered-for-plane-vandals.html | REWARD IS OFFERED FOR PLANE VANDALS | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/senate-clause-is-used-to-prod-nato-on-troop-costs-difficult-to-pin.html | Senate Clause Is Used to Prod NATO on Troop Costs | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/dissident-warns-against-hope-of-a-liberalized-soviet-society-kiev.html | Dissident Warns Against Hope Of a Liberalized Soviet Society | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/crib-maker-seeks-to-enjoin-abc-film.html | Crib Maker Seeks to Enjoin A.B.C. Film | True | By Ronald Smothers | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/top-cairo-editor-urges-pri-nuclear-arms-for-arabs-we-have-the-means.html | Top Cairo Editor Urges Nuclear Arms for Arabs | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/money-talks-reported.html | Money Talks Reported | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/esoteric-collectors-baedeker-books-of-the-times.html | Books of The Times | True | By Rita Reif | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/tracy-mygatt-dies-led-war-resisters.html | TRACY MYGATT DIES; LED WAR RESISTERS | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/queens-judge-submits-analysis-of-24-illegal-narcotic-sentences.html | Queens Judge Submits Analysis Of 24 Illegal Narcotic Sentences | True | By David Burnham | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/homesick-for-france-they-open-charcuterie.html | Homesick For France, They Open Charcuterie | True | By John L. Hess | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/boom-boom-room-and-the-role-of-women.html | â€‹â€˜Boom Boom Roomâ€™â€‹ and the Role of Women | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/a-fatal-freight-derailment-is-attributed-to-vandalism.html | A Fatal Freight Derailment Is Attributed to Vandalism | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/mrs-schilling-married.html | Mrs. Schilling Married | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/-you-cant-be-a-glory-hound-but-dave-anderson-wow-better-than-jim.html | Dave Anderson | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/watergate-inquiry-is-consting-millions.html | WATERGATE INQUIRY IS COSTING MILLIONS | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/hunters-orphan-killed-by-shot-fired-at-deer.html | Hunter's Orphan Killed By Shot Fired At Deer | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/preparing-for-scarcity.html | Preparing for Scarcity | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/flames-set-back-canucks-by-41.html | Flames Set Back Canucks by 4â€‹â€‹â€™1. | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/libyan-in-paris-may-request-arms.html | LIBYAN, IN PARIS, MAY REQUEST ARMS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/the-dance-ramayana-the-dance-ramayana.html | The Dance: â€‹â€˜Tamayanaâ€‹â€™â€‹ | True | By Anna Kisselgoff | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/to-fight-fuel-crisis-you-have-to-know-the-household-enemies-switch.html | To Fight Fuel Crisis | True | By Georgia Dullea | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/easy-slate-gives-hope-to-rangers-windup-of-heavy-schedule-ranger.html | Easy Slate Gives Hope To Rangers | True | By John S. Radosta | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/b-g-rothberg-weds-carol-koerschner.html | B. G. Rothberg Weds Carol Koerschner | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/ancien-t-artifacts-from-ne-w-guinea-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/latin-leftists-suspected-in-killing-of-ford-official.html | Latin Leftists Suspected In Killing of Ford Official | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/prices-of-stocks-drift-aimlessly-dow-average-declines-098holiday.html | PRICES OF STOCKS DRIFT AIMLESSLY | True | By Alexander R. Hammer | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/a-bomb-is-found-in-bus-terminal-police-disarm-the-device-discovered.html | A BOMB IS FOUND IN BUS TERMINAL | True | By Will Lissner | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/bridge-analyzing-own-errors-aids-players-to-reach-high-rank.html | Bridge: Players to Reach High Rank Analyzing Own Errors Aids | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/new-yorks-future-malls.html | New York's Future Malls | True | | 2001-08-03 | RE0000847412 | B00000885709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/twice-a-prince-will-try-again-today-pincay-staying-here.html | Twice a Prince Will Try Again Today | True | By Joe Nichols | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/miss-ryan-is-bride-of-army-captain.html | Miss Ryan Is Bride Of Army Captain | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/cadillac-and-ford-recalling-vehicles.html | CADILLAC AND FORD RECALLING VEHICLES | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/police-attacked-in-aiding-woman-pelted-by-a-hartford-crowd-while.html | POLICE ATTACKED IN AIDING WOMAN | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/beame-cites-importance-of-deputy-post-sutton-tells-his-view.html | Beame Cites Importance of Deputy Post | True | By Thomas P. Ronan | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/w-hempstead-wins-228-carle-place-is-130-victor-fumble-helps-victors.html | W. Hempstead Wins, 22â€šÃ„Â´8; Carle Place Is 13â€šÃ„Â´0 Victor | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/jersey-symphony-members-take-2d-jobs-to-make-ends-meet-after-big.html | Jersey Symphony Members Take 2d Jobs To Make Ends Meet After Big Wage Cut | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/two-sisters-must-leave-foster-home.html | Two Sisters Must Leave Foster Home | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/horace-h-nahm-76-directmail-leader.html | HORACE H. NAHM, 76, DIRECTâ€šÃ„Â´MAIL LEADER | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/judge-details-illegal-drug-sentences.html | Judge Details Illegal Drug Sentences | True | By David Burnham | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/spring-in-november-well-not-quite.html | Spring in November? Well Not Quite | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/mrs-isadore-j-lowe.html | MRS. ISADORE J. LOWE | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/soviet-sets-deal-for-u-sbuilt-factory-soviet-signs-100million-deal.html | Soviet Sets Deal for U.S.â€šÃ„Â´Built Factory | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/brokerage-trustee-sues-for-2-banks-to-return-shares.html | Brokerage Trustee Sues For 2 Banks To Return Shares | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/sports-today-basketball-football-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/pound-and-stocks-tumble-in-london-sterling-at-low-point-since.html | POUND AND STOCKS TUMBLE IN LONDON | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/information-can-be-read-by-a-laser-new-rca-process-stores-data-on.html | Information Can Be Read by a Laser | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/pennsylvania-bans-the-use-of-inmates-in-experiments.html | Pennsylvania Bans the Use Of Inmates in Experiments | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/waldheim-reports-nothing-decided-on-mideast-parley.html | Waldheim Reports â€šÃ„Â´Nothing Decidedâ€šÃ„Â´ On Mideast Parley | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/diederichs-forecasts-150-gold-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/soviet-sets-deal-for-usbuilt-factory-soviet-signs-100million-deal.html | Soviet Sets Deal for U.S.â€šÃ„Â´Built Factory | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/top-cairo-editor-urges-nuclear-arms-for-arabs-we-have-the-means-top.html | Top Cairo Editor Urges Nuclear Arms for Arabs | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/skyscraper-near-battery-park-is-urged-as-permanent-home-for-baruch.html | Skyscraper Near Battery Park Is Urged as Permanent Home for Baruch College | True | By Leonard Buder | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/corrugatedbox-business-makes-86yearold-run-work-mania-explained.html | Corrugatedâ€šÃ„Â´Box Business Makes 86â€šÃ„Â´Yearâ€šÃ„Â´Old Run | True | By Leonard Sloane | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/three-in-family-found-dead-in-wreckage-of-light-plane.html | Three in Family Found Dead In Wreckage of Light Plane | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/princeton-17-notin-mourning-okla-routs-princeton-17-stays-cheerful.html | Princeton (1â€šÃ„Â·7) Not in Mourning Okla. Routs | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/leslie-h-allen.html | LESLIE H. ALLEN | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/vietcong-leader-fails-to-stir-chou-chinese-do-not-join-tho-in.html | VIETCONG LEADER FAILS TO STIR CHOU | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/amex-stocks-up-otc-issues-off-market-index-climbs-069-in-light.html | AMEX STOCKS UP; Oâ€šÃ„Â·Tâ€šÃ„Â·C ISSUES OFF | True | By James J. Nagle | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/151-new-firemen-at-graduation-are-praised-for-their-aid-during.html | 151 New Firemen, at Graduation, Are Praised for Their Aid During Strike | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/brooke-says-he-still-feels-that-nixon-should-resign.html | Brooke Says He Still Feels | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/infantkidnapped-by-mother-in-fear-of-hospital-rules.html | Infant â€šÃ„Â´Kidnappedâ€šÃ„Â´ By Mother in Fear Of Hospital Rules | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/two-tales-that-indicate-its-better-to-be-thirsty-than-moneyhungry.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/built-up-communities-in-florida-are-competing-for-fresh-water.html | Builtâ€šÃ„Â´Up Communities in Florida Are Competing for Fresh Water | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/trudeaus-fuel-program-is-ridiculed-by-opposition-trudeau-on.html | Trudeau's Fuel Pro gram Is Ridiculed by Opposition | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/new-ambulances-here-to-offer-treatment-aid-other-equipment-listed.html | New Ambulances Here To Offer Treatment Aid | True | By Max H. Seidel | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/soybean-future-show-price-rise.html | SOYBEAN FUTURE SHOW PRICE RISE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/letters-to-the-editor-the-greater-crisis-gullible-legislators.html | Letters to the Editor | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/celtics-no-10-spoils-debut-of-kings-coach-bullets-beat-hawks-10186.html | Celtics' No. 10 Spoils Debut of Kings' Coach | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/exdentist-92-saves-his-energy-with-4-days-a-week-of-silence.html | Exდ€š,Â,Â°Dentist, 92, Saves His Energy With 4 Days a Week of Silence | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/the-latke-vs-the-hamantasch-one-scholar-cites-a-freudian-shlep-in.html | The Latke vs. the Hamantasch | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/a-lee-who-took-atlanta-can-burn-jets.html | A Lee Who Took Atlanta Can Burn Jets | True | By Murray Chass | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/capital-gets-rent-law.html | Capital Gets Rent Law | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/war-of-the-roses-to-enter-its-decisive-stage-today-hayes-respects.html | War of the Roses to Enter Its Decisive Stage Today | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/wilmurt-burr-linker.html | WILMURT BURR LINKER | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/the-dance-inner-city-coast-troupe-visits-brooklyn-academy-the.html | The Dance: Inner City | True | By Clive Barnes | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/agnews-lawyers-submit-arguments-against-disbarment.html | Agnew's Lawyers Submit Arguments Against Disbarment | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/landmark-status-given-to-queensboro-bridge.html | Landmark Status Given To Queensboro Bridge | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/16-of-gm-plants-making-big-autos-to-shut-for-week-standard-and.html | 160F OEM1 PLANTS MAKING IG AUTOS TO SHUT FOR WEEK | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/stores-to-close-sundays.html | Stores to Close Sundays | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/tenacious-tiger-new-jersey-sports-alert-during-a-game.html | New Jersey Sports | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/chicago-schools-now-more-segregated-black-move-to-suburbs.html | Chicago Schools Now More Segregated | True | By Seth S.King Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/womens-lib-in-china-foreign-affairs.html | Women's Lib In China | True | By C. L. Sulzberger | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/dog-sled-trail-is-sought-by-varied-alaskan-groups.html | Dog Sled Trail Is Sought By Varied Alaskan Groups | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/hughes-has-some-of-the-answers-for-the-giants.html | Hughes Has Some of the Answers for the Giants | True | By Deane McGowan Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/mitchell-denies-discussing-podell-and-brasco-cases-governors-aide.html | Mitchell Denies Discussing Podell and Brasco Cases | True | By Mary Breasted | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/heroesandor-traitors-in-northern-ireland.html | Heroes and for Traitors in Northern Ireland | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/art-echoes-of-ottoman-empire.html | Art: Echoes of Ottoman Empire | True | By John Canaday | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/denmark-expects-political-turmoil-as-2-new-parties-join-in-dec-4.html | Denmark Expects Political Turmoil as 2 New Parties Join in Dec. 4 Election | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/margaret-e-price.html | MARGARET E. PRICE | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/ramon-guthrie-memorial.html | Ramon Guthrie Memorial | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/kiichi-aichi-finance-minister-who-helped-rebuild-japan-dies.html | Kiichi Aichi, Finance Minister Who Helped Rebuild Japan, Dies | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/francis-t-murphy-exassemblyman-77.html | FRANCIS T. MURPHY, EXდ€š,Â,Â°ASSEMBLYMAN, 77 | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/union-and-bank-sign-nostrike-contract.html | UNION AND BANK SIGN NO&#353;,Â,Â°STRIKE CONTRACT | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/police-catch-a-cruiser-after-east-river-chase.html | Police Catch a Cruiser After East River Chase | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/nan-sunderland-actress-is-dead.html | NAN SUNDERLAND, ACTRESS, IS DEAD | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/jersey-state-police-investigated-by-u-s-on-charges-of-job-bias.html | Jersey State Police Investigated By U.S. on Charges of Job Bias | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/jose-a-jimenez.html | JOSE A. JIMENEZ | True | | 2001-08-03 | RE0000847412 | B00000885709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/change-more-than-a-sense-of-tragedy-now-dominates-dallas-pretty-big.html | Change, More Than a Sense of Tragedy, Now Dominates Dallas | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/president-asked-to-meet-of-fare-rockefeller-and-beame-seek-session.html | PRESIDENT ASKED TO MEET ON FARE | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/people-in-sports-rodgers-foils-skeptics.html | People in Sports: Rodgers Foils Skeptics | True | Al Harn | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/new-bedford-rations-fuel-91034574.html | New Bedford Rations Fuel | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/i-c-c-approves-a-merger-of-southern-and-norfolk-eagle-star.html | I.C.C. Approves a Merger Of Southern and Norfolk | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/votes-in-congress.html | Votes in Congress | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/1200-start-fight-on-homosexual-myths.html | 200 Start Fight on Homosexual â€˜Â¿Â¹Mythsâ€˜Â¿Â¹ | True | By Barbara Campbell | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/senate-may-stall-approval-of-jahos-for-a-judgeship-tradition-is.html | Senate May Stall Approval Of Jahos for a Judgeship | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/julia-t-weld-86-researcher-dies-degreeless-she-did-medical-work-at.html | JULIA T. WELD, 86, RESEARCHER, DIES | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/oilallocation-aide-in-u-s-office-here-is-deluged-by-calls.html | Oilâ€šÂ¿Â¹Allocation Aide In U.S. Office Here Is Deluged by Calls | True | By David Bird | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/nebraska-wins-title-oklahoma-routs-nebraska-statistics-of-the-game.html | Nebraska, Wins Title | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/cup-belongs-to-victor.html | Cup Belongs to Victor | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/earle-w-carder-jr.html | EARLE VV. CARDER JR. | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/bridge-analyzing-own-errors-aids-players-to-reach-high-rank-a.html | Bridge: Analyzing Own Errors Aids Players to Reach High Rank | True | By Alan Truscott | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/heath-twichell-77-dies-alcan-highway-engineer.html | Heath Twichell, 77, Dies; Alcan Highway Engineer | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/saigon-air-raid-reported-against-communist-base.html | Saigon Air Raid Reported Against Communist Base | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/proposal-is-pressed-to-give-justice-agency-new-status.html | Proposal Is Pressed to Give Justice Agency New Status | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/a-surprise-for-museum.html | A Surprise for Museum | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/metropolitan-briefs-hearing-set-on-telegram-rate-rises-outgoing.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/miss-zemlansky-wed-to-robert-macauley.html | Miss Zemlansky Wed To Robert Macauley | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/penn-central-co-warns-of-failing-statement-to-shareholders-ever.html | PENN CENTRAL CO. WARNS OF FAILiNG | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/arabs-gather-in-algiers-and-signs-of-rifts-appear-rifts-on-oil.html | Arabs Gather In Algiers And Signs of Rifts Appear | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/elderly-couple-die-in-fire.html | Elderly Couple Die in Fire | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/fined-on-sleeping-bag-ads.html | Fined on Sleeping Bag Ads | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/hostos-offers-position-to-a-professor-in-chile-campus-notes.html | Campus Notes | True | George Goodman Jr. | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/curfew-eased-in-athens-normal-conditions-nearer-musical-show.html | Curfew Eased in Athens | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/outgoing-administrator-calls-for-halt-in-federal-and-state-aid-for.html | Outgoing Administrator Calls for Halt In Federal and State Aid for Newark | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/aniex-stocks-up-otc-issues-off.html | ANIEX STOCKS UP; Oâ€šÂ¿Â¹Tâ€šÂ¿Â¹Câ€šC ISSUES OFF | True | By James J. Nagle | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/living-cost-increase-due-91034575.html | Living Cost Increase Due | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/ulster-guerrillas-step-up-raids-in-wake-of-new-accord-on-rule.html | Ulster Guerrillas Step Up Raids in Wake of New Accord on Rule | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/xavier-sets-back-toledo-by-3531.html | Xavier Sets Back Toledo by 35â€šÂ¿Â¹31 | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/connors-drysdale-okker-gain-at-south-african-net-case-is-defeated.html | Connors, Drysdale, Okker Gain at South African Net | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/politics-in-hiring-conceded-by-gsa-civil-service-circumvented-unit.html | POLITICS IN HIRING CONCEDED BY G.S.A. | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/oilallocation-aide-in-us-office-here-is-deluged-by-calls.html | Oilâ€šÂ¿Â¹Allocation Aide In U.S Office Here Is Deluged by Calls | True | By David Bird | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/a-skylab-gyroscope-fails-leaving-only-2-for-control.html | A Skylab Gyroscope Fails, Leaving Only 2 for Control | True | | 2001-08-03 | RE0000847412 | B00000885709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/metropolitan-briefs-new-home-urged-for-baruch-college-mayor-hails.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/british-bank-cuts-100million-in-us-groups-lines-of-credit.html | British Bank Cuts $100â€šÃ„Â"Million In U.S. Groups' Lines of Credit | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/a-time-for-terms-in-the-mideast.html | A Time for Terms in the Mideast | True | By Arthur I. Waskow | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/mitchell-denies-discussing-podell-and-brasco-cases.html | Mitchell Denies Discussing Podell and Brasco Cases | True | By Mary Breasted | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/students-revolt.html | Students Revolt | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/city-basks-in-a-day-of-many-ambiguities-the-sound-of-bells-al.html | City Basks in a Day of Many Ambiguities | True | By Deirdre Carmody | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/connors-drysdale-okker-gain-at-south-african-net.html | Connors, Drysdale, Okker Gain at South African Net | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/president-asked-to-meet-on-fare-rockefeller-and-beame-seek-session.html | PRESIDENT ASKED TO MEET ON FARE | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/botswana-at-7-begins-to-reap-success.html | Botswana, at 7, Begins to Reap Success | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/business-briefs-court-backs-project-fought-by-indians-anaconda.html | Business Briefs | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/nixon-returns-to-capital.html | Nixon Returns to Capital | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/donald-j-miller.html | DONALD J. MILLER | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/us-says-it-regrets-japans-arab-stand.html | U.S. SAYS IT REGRETS JAPAN'S ARAB STAND | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/the-tenant-on-ocean-avenue.html | The Tenant on Ocean Avenue | True | By Mary E. Mebane | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/new-jersey-briefs-holiday-gas-82-cents-a-gallon-fairleigh-planning.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/international-plane-fares-up-6-to-meet-fuel-cost-international-air.html | International Plane Fares Up 6% to Meet Fuel Cost | True | By Richard Within | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/no-clues-unearthed-in-2-yeshiva-blazes.html | NO CLUES UNEARTHED IN 2 YESHIVA BLAZES | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/gasoil-drill-usage-rises.html | Gasâ€šÃ„Â"Oil Drill Usage Rises | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/soviet-deplores-sexualadventurism-among-its-youth-soviet-youth.html | Soviet Deplores Sexual Adventurism Among Its Youth | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/soybean-futures-show-price-rise-december-contract-climbs-by-the.html | SOYBEAN FUTURES SHOW PRICE RISE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/kerz-quits-city-health-post.html | Kerz Quits City Health Post | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/international-plane-fares-up-6-to-meet-fuel-cost.html | International Plane Fares Up 6% to Meet Fuel Cost | True | By Richard Witkin | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/commodity-price-index-up-33-from-wedkago-level.html | Commodity Price Index Up 3.3 From Weekâ€šÃ„Â"Ago Level | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/u-s-leads-golf-as-miller-cards-65-us-captures-lead-as-miller-cards.html | U.S. Leads Golf as Miller Cards 65 | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/empire-do-it-yourself-college-focus-on-nontraditional-need-is.html | Empire: Doâ€šÃ„Â"Itâ€šÃ„Â"Yourself College | True | By Gene I. Maeroff | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/beame-cities-importance-of-deputy-post-sutton-tells-his-view.html | Beame Cites Importance of Deputy Post | True | By Thomas P. Ronan | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/finlandization.html | â€šÃ„Â"Finlandizationâ€šÃ„Â" | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/miss-seyffer-has-nuptials.html | Miss Seyffer Has Nuptials | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/arabs-are-confident-of-policy-of-using-oil-cuts-as-a-weapon.html | Arabs Are Confident of Policy Of Using Oil Cuts as a â€šÃ„Â"Weaponâ€šÃ„Â" | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/dayan-is-opposed-to-yielding-land-vital-to-security.html | DAYAN IS OPPOSED TO YIELDING LAND VITAL TO SECURITY | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/the-philippines-finding-a-way.html | The Philippines: Finding a Way | True | By Leon Ma. Guerrero | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/new-union-is-organizing-easts-migrant-workers-asks-recognition.html | New Union Is Organizing East's Migrant Workers | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/cahill-nominee-may-be-stalled-leaders-see-senate-delay-on-approval.html | CAHILL NOMINEE MAY BE STALLED | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/mexico-leads-in-74-davis-cup-dolphin-back-sidelined.html | Mexico Leads In '74 Davis Cup | True | | 2001-08-03 | RE0000847412 | B00000885709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/16-of-gmplants-making-big-autos-to-shut-for-week-standard-and.html | 16 OF G.M. PLANTS MAKING BIG AUTOS TO SHUT FOR WEEK | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/qaddafi-in-paris-band-isnt-playing-his-song.html | Qaddafi in Paris | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/de-de-pierce-dies-trumpeter-of-preservation-hall-jazz-band-blind.html | De De Pierce Dies | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/coast-group-buys-padres-club-will-stay-in-san-diego-padres-set-to.html | Coast Group Buys Padres; Club Will Stay in San Diego | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/french-to-build-plant-for-nuclear-fuel-french-plan-plant-for.html | French to Build Plant for Nuclear Fuel | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/algeria-says-press-exaggerates-on-oil.html | ALGERIA SAYS PRESS EXAGGERATES ON OIL | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/debutante-dinners-precede-junior-assembly-at-the-plaza.html | Debutante Dinners Precede Junior Assembly at the Plaza | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/responsibility-for-what.html | Responsibility for What? | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/patricia-lyons-c-f-randolph-are-wed-here.html | Patricia Lyons, C. F. Randolph Are Wed Here | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/babys-skeleton-found.html | Baby's Skeleton Found | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/rates-show-gains-on-money-market-rates-are-higher-in-money-market.html | Rates Show Gains On Money Market | True | By Douglas W. Cray | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/john-morris-hincks.html | JOHN MORRIS HINCKS | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/uaw-reaches-pact-with-caterpillar.html | U.A.W. REACHES PACT WITH CATERPILLAR | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/greenwich-will-fight-suit-to-open-town-beaches-3-held-in-tiffanys.html | Greenwich Will Fight Suit To Open Town Beaches | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/senator-says-nixons-trips-set-bad-example-for-u-s.html | Senator Says Nixon's Trips Set Bad Example for U. S. | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/jacobson-goal-complete-court-victory-jacobson-seeks-full.html | Jacobson Goal: Complete Court Victory | True | By Steve Cady | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/a-7lb-9oz-girl-for-rep-burke-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/empire-doityourself-college.html | Empire: Doâ€šÃ„Ã´Itâ€šÃ„Ã´Yourself College | True | By Gene I. Maeroff | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/shultz-is-reported-in-monetary-talks-finance-ministers-of-major.html | Shultz Is Reported In Monetary Talks | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/greenwich-rebuffs-xerox-on-plan-for-office-campus.html | Greenwich Rebuffs Xerox On Plan for Office Campus | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/libyan-in-paris-may-request-arms-qaddafi-greeted-by-premier-on.html | LIBYAN, IN PARIS, MAY REQUEST ARMS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/milked-cobra-bites-boy-15.html | Milked Cobra Bites Boy., 15 | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/sports-news-briefs-mexican-leads-world-bowling-japan-dominates.html | Sports News Briefs | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/antiques-tang-vigor-realism-and-robustness-mark-display-of-tomb-and.html | Antiques: T'ang Vigor | True | Rita Reif | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/widow-71-is-evicted-from-roadsite-shack.html | Widow, 71, Is Evicted From Roadâ€šÃ„Ã´Site Shack | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/holy-shroud-of-turin-is-displayed-on-television.html | Holy Shroud of Turin Is Displayed on Television | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/business-briefs.html | Business Briefs | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/prison-inmate-slain.html | Prison Inmate Slain | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/2-shows-display-work-of-hans-richter.html | 2 Shows Display Work of Hans Richter | True | By Hilton Kramer | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/utica-mayorelect-guarded-by-police-after-phone-threats.html | Utica Mayorâ€šÃ„Ã´Elect Guarded by Police After Phone Threats | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/blankets-and-wraps-sought-for-272000-jewish-poor.html | Blankets and Wraps Sought For 272,000 Jewish Poor | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/money-talks-reported-91034554.html | Money Talks Reported | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/man-is-wounded-on-irt-platform-victim-shot-while-awaiting-train-at.html | MAN IS WOUNDED ON IRT PLATFORM | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/gigante-protests-police-suspension-priest-councilman-deplores-action.html | GIGANTE PROTESTS POLICE SUSPENSION | True | By Alfred E. Clark | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/disarray-over-policy-on-energy-talks-with-aides-planned-viewed-as.html | Disarray Over Policy on Energy | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/bill-in-congress-to-lift-inventor-fees-bill-in-congress-will-raise.html | Bill in Congress to Lift Inventor Fees | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/arab-aide-outlines-options-on-oil-cuts.html | ARAB AIDE OUTLINES OPTIONS ON OIL CUTS | True | | 2001-08-03 | RE0000847412 | B00000885709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/policeman-and-killer-slain.html | Policeman and Killer Slain | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/statistics-hint-a-shift-in-eating-habits-the-way-to-win-more.html | Statistics Hint a Shift in Eating Habits | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/rationing-of-a-heating-oil-is-predicted.html | Rationing of a Heating Oil Is Predicted | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/lottery-numbers-91034559.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/fisco-expects-a-loss.html | Fisco Expects a Loss | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/french-to-build-plant-for-nuclear-fuel.html | French to Build Plant for Nuclear Fuel | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/volkswagen-sales-rise-7-worldwide-in-nine-months.html | Volkswagen Sales Rise 7% Worldwide in Nine Months | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/new-bedford-rations-fuel.html | New Bedford Rations Fuel | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/commodity-price-index-up-33-from-wedkage-leve.html | Commodity Price Index Up 3.3 From Weekâ€š,Ã,Â²Ago Leve | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/pollutionfree-use-of-refuse-as-fuel-tested-virtually-pollutionfree.html | Pollution Free Use of Refuse as Fuel Tested | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/dayan-is-opposed-to-yielding-land-vital-to-security-defense.html | DAYAN IS OPPOSED TO YIELDING LAND VITAL TO SECURITY | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/greenwich-rebuffs-xerox-on-plan-for-office-campus-zoners-bar.html | Greenwich Rebuffs Xerox On Plan for Office Campus | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/proxmire-tells-nixon-that-bork-is-serving-illegally-2-other.html | Proxmire Tells Nixon That Bork Is Serving Illegally | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/u-s-finishes-plea-on-vesco-defense-to-seek-dismissal.html | U. S. Finishes Plea on Vesco; Defense to Seek Dismissal | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/irving-l-rollins.html | IRVING L. ROLLINS | True | | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-24 | 1973-11-24 | https://www.nytimes.com/1973/11/24/archives/vietnam-town-has-air-of-the-frontier-west-new-fighting-foreseen.html | Vietnam down Has Air of the Frontier West | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847412 | B00000885709 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/food-store-official-repays-concern-for-gifts-to-agnew.html | Food Store Official Repays Concern for Gifts to Agnew | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/ozarks-shifting-from-oil-heating-prices-up-and-climbing.html | OZARKS SHIFTING FROM OIL HEATING | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/stock-weakness-continues-business-index-falls.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/uaw-assails-gm-on-layoff-timing.html | U.A.W. ASSAILS G.M. ON LAYOFF TIMING | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/extension-of-pier-90-planned-for-berthing-of-larger-ships.html | Extension of Pier 90 Planned, For Berthing of Larger Ships | True | By Werner Bamberger | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/amos-rogers-little-3d-marries-nancy-powers.html | Amos Rogers Little 3d Marries Nancy Powers | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/how-to-succeed-as-a-producerat-19.html | How to Succeed As A Producerâ€š,Ã,Âŧat 19 | True | By Robert Berkvist | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/miss-francine-grimaldi-has-nuptials.html | Miss Francine Grimaldi Has Nuptials | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/scranton-has-eye-on-energy-crisis-government-attitude.html | SCRANTON HAS EYE ON ENERGY CRISIS | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/harvard-professors-wife-slain-after-rape-in-a-cambridge-park.html | Harvard Professor's Wife Slain After Rape in a Cambridge Park | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/bullets-alter-roster.html | Bullets Alter Roster | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/oil-leak-starts-pier-fire.html | Oil Leak Starts Pier Fire | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/margaret-dearth-wed-to-rupert-alan-linley.html | Margaret Dearth Wed To Rupert Alan Linley | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-junta-is-forced-to-take-off-the-velvet-glove-the-brief-greek.html | The Brief Greek Uprising | True | Paul Hofmann | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/boystown-feasts-on-huge-beef-gift-people-and-business.html | Trooper, 2 Others Are Cited For Valor | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/dogs-trained-for-rescue-roles-rugged-training-schedule.html | Dogs Trained for Rescue Roles | True | By Kenneth Steffan Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/u-s-must-set-domestic-goals-us-must-set-goals.html | U. S. Must Set Domestic Goals | True | By John E. Zuccotti | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/officials-ask-holiday-donors-to-check-on-groups-no-automatic.html | Officials Ask Holiday Donors to Check on Groups | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/martin-dwyer-dies-at-76-headed-aerial-products.html | Martin Dwyer Dies at 76; Headed Aerial Products | True | | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/small-cars-are-big-as-buyers-respond-to-fuel-shortages.html | Small Cars Are Big As Buyers Respond To Fuel Shortages | True | By Linda Greenhouse | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/friends-of-the-revolution-and-an-enemy-benedict-arnold.html | Friends of the Revolution, and an enemy | True | By George F. Scheer | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/engineers-study-new-power-plant-a-joint-venture.html | ENGINEERS STUDY NEW POWER PLANT | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/article-5-no-title-an-iron-hand.html | Article 5 â€3â€¦â€3â€¦â€3â€" No Title | True | By Steve Cady | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/whats-opened-in-the-theater.html | What's Opened in the Theater? | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/jennie-tourel-mezzosoprano-in-opera-is-dead-new-role-at-60.html | Jennie Tourel, Mezzoâ€3â€¦â€"Soprano in Opera, Is Dead | True | By Allen Hughes | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/islanders-64-victims-of-wings-hawks-etend-streak.html | Islanders 6â€3â€¦â€"4 Victims Of Wings | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/if-jane-austen-had-only-recorded-pride-and-prejudice-when-authors.html | If Jane Austen Had Only Recorded â€3â€¦â€"Pride and Prejudiceâ€3â€¦â€" | True | By Paul Kresh | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/sports-editors-mailbox-appalled-at-blacks-trip-to-south-africa-even.html | Sports Editor's Mailbox Appalled at Blacks' Trip to South Africa | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/garden-patience.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/shultz-meets-finance-chiefs-in-france-unofficial-steering-group.html | Shultz Meets Finance Chiefs in France | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-dowjones-can-skid-on-only-a-little-bit-of-oil-the-stock-market.html | The Stock Market | True | Edwin L. Dale Jr. | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/trooper-2-others-are-cited-for-valor-ill-shoot-you.html | Trooper, 2 Others Are Cited For Valor | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/wilson-is-unruffled-as-governorship-reports-fly-caution-is-sounded.html | Wilson Is Unruffled as Governorship Reports Fly | True | By Francis X. Clines | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/suffolk-prepares-major-transit-program-officials-to-meet.html | Suffolk Prepares Major Transit Program | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/marketing-institute-lists-mrs-fenwick.html | Marketing Institute Lists Mrs. Fenwick | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/questions-answers.html | Questions, Answers | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/israelis-to-rename-streets.html | Israelis to Rename Streets | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/migrant-workers-get-trailer-city-outbreak-of-typhoid.html | MIGRANT WORKERS GET TRAILER CITY | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/don-bosco-practical-classes-many-go-to-college.html | Don Bosco: Practical Classes | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/consortium-banking-new-bread-banks-join-to-spread-eurodollar-loan.html | Consortium Bankingâ€3â€¦â€"â€3â€¦â€"â€3â€¦â€"A New Bread | True | By Stephen R. Harrison | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/fire-kills-woman-husband-is-injured.html | FIRE KILLS WOMAN; HUSBAND IS INJURED | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-real-tara-inspires-visions-of-scarlett-and-rhett-theres-real.html | The â€3â€¦â€"Realâ€3â€¦â€" Tara Inspires Visions of Scarlett and Rhett | True | By Linda Greenhouse | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/how-tv-tackles-football-how-television-tackles-a-football-game.html | How TV Tackles Football | True | By Daniel Menaker | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/buffalo-revived-by-us-ranchers-thousands-now-raised-for-profit-and.html | BUFFALO REVIVED BY U.S. RANCHERS | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/some-soviet-hunters-are-termed-barbaric.html | Some Soviet Hunters Are Termed Barbaric | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/newspapers-in-cincinnati-are-struck-by-teamsters.html | Newspapers in Cincinnati Are Struck by Teamsters | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/isabelle-schuyler-pettit-married-to-robert-seaman.html | Isabelle Schuyler Pettit Married to Robert Seaman | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/state-aid-is-offered-historians-and-artists-council-was-started-in.html | State Aid Is Offered Historians and Artists | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/c-j-hawkins-3d-marries-miss-barlow.html | C. J. Hawkins 3d Marries Miss Barlow | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/father-offering-1-million-for-getty-heirs-release.html | Father Offering $1 â€3â€¦â€"Million For Getty Heir's Release | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/nixon-to-reveal-stiff-fuel-curbs-in-talk-tonight-albert-blames.html | NIXON TO REVEAL STIFF FUEL CURBS IN TALK TONIGHT | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/lindsay-looks-back-citing-achievements-transit-strike-recalled.html | Lindsay Looks Back, Citing Achievements | True | By Max H. Seigel | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/an-espresso-cheesecake-espresso-ricotta-cheesecake.html | An espresso cheesecake | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/a-visiting-birdwatcher-adds-to-list-his-first-screech-owl.html | A Visiting Birdwatcher Adds to List | True | By Shayna Panzer Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/exaggeration-will-out-kerr-on-the-enclave.html | Kerr on â€3â€¦â€"The Enclaveâ€3â€¦â€" | True | Walter Kerr | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/at-truce-talks-an-uncertain-air-more-hopeful-remarks.html | AT TRUCE TALKS, AN UNCERTAIN AIR | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/whats-new-at-the-movies-the-new-movies.html | What's New At the Movies? | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/news-of-the-stage-gottlieb-comedy-due-next-october.html | News of the Stage | True | By Louis Calta | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/whats-doing-in-haiti.html | What's Doing in HAITI | True | By Manuel Suarez | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/miss-gillespie-married-here.html | Miss Gillespie Married Here | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/wood-field-and-stream-plea-for-coast-fishing-limit.html | Wood, Field and Stream: Plea for Coast Fishing Limit | True | By Nelson Bryant | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/palestinians-leave-soviet-after-talks-on-homeland.html | Palestinians Leave Soviet After Talks on Homeland | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/food-taste-of-the-orient-in-elizabeth.html | Food: Taste of the Orient in Elizabeth | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/eric-archdeacon-76-retried-banker-dies.html | ERIC ARCHDEACON, 76, RETIRED BANKER, DIES | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/calls-for-firewood-send-price-way-up-oak-burns-better.html | Calls for Firewood Send Price Way Up | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/how-we-see-or-think-we-see-the-city-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/commuters-given-a-credit.html | Commuters Given a Credit | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/is-it-mean-to-italianamericans-movie-mailbag.html | Movie Mailbag | True | Burt Marnik | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/sihanouk-presses-drive-to-win-a-seat-in-the-un.html | Sihanouk Presses Drive To Win a Seat in the U.N. | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/site-of-burrs-wedding-being-restored.html | Site of Burr's Wedding Being Restored | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/call-me-ishtar-by-rhoda-lerman-247-pp-new-york-doubleday-co-695.html | Call Me Ishtar | True | By Harriet Rosenstein | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/kennedy-favored-in-poll-about-76-other-senators-backed.html | KENNEDY FAVORED IN POLL ABOUT '78 | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/smash-by-hollis-alpert-343-pp-new-york-the-dial-press-795.html | Smash | True | By Dick Adler | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/homeloan-vote-another-vote-set-on-mortgage-bill.html | Homeâ€Loan Vote | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/new-novel-tourist-by-gerald-green-471-pp-new-york-doubleday-co-895.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/storm-before-the-calm-the-firemens-strike.html | The Fireman's Strike | True | A. H. Raskin | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/socrates-of-the-sideline-blowing-on-the-engine.html | Dave Anderson | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/carolyn-lee-bride-of-a-c-wathey-2d.html | Carolyn Lee Bride Of A. C. Wathey 2d | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/bengurions-condition-is-now-termed-serious.html | Benâ€™s Condition Is Now Termed Serious | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/okay-the-wedding-so-what-else-is-news-if-a-royal-wedding-rates-10.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/hospital-in-bergen-names-president.html | Hospital in Bergen Names President | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/depression-the-common-cold-of-mental-ailments.html | The common cold of mental ailments | True | By Rona Cherry and Laurence Cherry | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/athens-minister-abruptly-resigns-weeks-curfew-ended.html | ATHENS MINISTER ABRUPTLY RESIGNS | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/law-firm-accuses-nixon-of-crimes-luciano-case-cited.html | LAW FIRM ACCUSES NIXON OF CRIMES | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/plane-runs-off-runway.html | Plane Runs Off Runway | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/a-cultural-loop-through-brooklyn-buses-are-popular.html | A Cultural Loop Through Brooklyn | True | By Phyllis Funke | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/columbia-dedicates-a-building-to-help-teach-handicapped.html | Columbia Dedicates a Building To Help Teach Handicapped | True | By Iver Peterson | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/gifts-for-the-bride-glitter-in-millburn-sweaters-for-daytime.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/ellen-losch-betrothed.html | Ellen Losch Betrothed | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/gogolak-to-kick-off-army-campaign.html | Gogolak to Kick Off â€˜Army's â€™ Campaign | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/margaret-goldie-wed.html | Margaret Goldie Wed | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/counseling-for-executives-is-losing-luster-counseling.html | Counseling for Executives Is Losing Luster | True | By Ernest Holsendolph | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/persepolis-rising-in-ancient-glory-expenses-are-shared.html | PERSEPOLIS RISING IN ANCIENT GLORY | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/quadrophenia-a-hit-from-the-who.html | â€šÃ„Â²Quadropheniaâ€šÃ„Â¨â€šÃ„Â®A Hit from the Who | True | By John Rockwell | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/separation-anxiety-and-anger-volume-b-of-attachment-and-loss-by.html | Separation | True | By Elsa First | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/article-4-no-title-tulsa-is-upset.html | Tulsa Is Upset | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/usaussie-davis-cup-final-shapes-up-as-dandy.html | U.S.â€šÃ„Â²Aussie Davis Cup Final Shapes Up as Dandy | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/ohio-state-tied.html | Ohio State Tied | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/federal-grant-supports-esp-dream-reserach-at-maimonides.html | Federal Grant Supports ESP Dream Research at Maimonides | True | By Gordon T. Thompson | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/favored-forego-takes-roamer-by-five-lengths-aqueduct-jockeys.html | Favored Forego Takes Roamer by Five Lengths | True | By Joe Nichols | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-guest-word-the-first-100-books-are-the-hardest.html | The First 100 Books Are the Hardest | True | By Leonard Wibberley | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/quadrevolution-or-ripoff-hifi.html | Hâ€šÃ„Â²Fi | True | By Robert Long | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/letters-to-the-editor-leary-on-joplin-continued.html | Letters To the Editor | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/a-notsoglittering-way-of-life-gold-mines-still-mean-dreary-toil-for.html | A Notâ€šÃ„Â²Soâ€šÃ„Â²Glittering Way of Life | True | By Charles Mohr | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/naacp-board-leaves-stand-on-nixon-unchanged.html | N.A.A.C.P. Board Leaves Stand on Nixon Unchanged | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/letters-architecture-critic-lobs-a-few-at-those-lobbies-on-palaces.html | Letters: Architecture Critic Lobs a Few At Those Lobbies | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/who-chief-asserts-china-is-raising-health-standards.html | W.H.O. Chief Asserts China Is Raising Health Standards | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/tigers-bow-4224-statistics-of-the-game.html | Tigers Bow, 42â€šÃ„Â²24 | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/toyota-raising-prices.html | Toyota Raising Prices | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/free-parking-is-set-in-newark-garage.html | Free Parking Is Set In Newark Garage | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/harold-salember-weds-mrs-townsend.html | Harold Salember Weds Mrs. Townsend | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-crucial-capital-spending-boom-it-may-help-us-avoid-a-1974.html | The Crucial Capital Spending Boom | True | By John G. Myers | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/aquarium-is-trying-to-breed-whales-suspense-over-francis.html | Aquarium Is Trying to Breed Whales | True | By Gerald F. Lieberman | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/lynn-o-perry-riverdale-bride-of-law-student.html | Lynn C. Perry Riverdale Bride Of Law Student | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/large-cents-still-strong-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/he-promises-candor-his-tape-produces-a-buzz-the-presidents-problem.html | The President's Problem | True | John Herbers | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/army-little-guys-win-title-again-the-final-standing.html | Army Little Guys Win Title Again | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/what-they-are-saying.html | What They Are Saying | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/conferees-study-asbestos-hazar-125-from-13-countries-find-that.html | CONFEREES STUDY ASBESTOS HAZARD | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/a-bright-red-accent.html | A Bright Red Accent | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/nyu-fund-drive.html | N.Y.U. Fund Drive | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/halting-but-audible-y-esy-es-irish-agreement.html | Irish Agreement | True | Richard Eder | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/h-rap-brown-undergoes-surgery-for-back-abscess.html | H. Rap Brown Undergoes Surgery for Back Abscess | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-perfect-sensor-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/let-localities-make-decisions-point-of-view.html | Point of View | True | By James T. Lynn | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/gang-mutilates-and-kills-bronx-man.html | Gang Mutilates and Kills Bronx Man | True | By Alfred E. Clark | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/ski-injury-risks-put-at-6-in-1000.html | SKI INJURY RISKS PUT AT 6 IN 1,000 | True | By Russell Edwards | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/future-social-events-noted-notte.html | Future Social Events | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/knights-break-the-ice-in-jersey-tonight-knights-to-break-the-ice-at.html | Knights Break the Ice in Jersey Tonight | True | By Gerald Eskenazi | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/new-and-recommended-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/purdue-pins-2823-defeat-onindiana.html | Purdue Pins 28â€šÃ„Â²23 Defeat On Indiana | True | | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/li-yacht-club-is-riding-high.html | L.I. Yacht Club Is Riding High | True | By Reino O. Korhonen | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/cutting-off-nixons-legs-in-the-nation.html | Cutting Off Nixon's Legs | True | By Tom Wicker | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/vote-to-decide-big-10-berth-105223-at-1010-game.html | Vote to Decide Big 10 Berth | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/some-deal-the-full-story-of-how-amepnka-got-burned-and-the-russians.html | The full story of how Amepiê"ii'ka got burned and the Russians got bread | True | By Joseph Albright | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/how-to-avoid-movies-aloft-get-tough-cooperative-inefficiency.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/syosset-defeats-bellmore-kennedy-206-for-title.html | Syosset Defeats Bellmore Kennedy, 20êSÂ„Â*6, for Title | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-fear-of-more-war-hangs-over-peace-talks-israel-gloom.html | The Middle East | True | Terence Smith | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/childrens-television-the-economics-of-exploitation-by-william.html | Manipulating the young viewer | True | By STEPHANIE HARRINGTON | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/fear-in-the-air-broadcasting-and-the-government.html | Broadcasting and the Government | True | By Sig Mickelson | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/little-nemo-by-winsor-mccay-263-pp-box-293-franklin-square-ny.html | Dreams we all had and few of us care to remember | True | By Maurice Sendak | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/bqli-bulletin-board-children.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/off-we-go-abrownstoning-in-brooklyn-or-clinton-hill-to-be-exact.html | Off We Go aiêSÂ„Â*Brownstoning in Brooklyn | True | By Ruth Rejnis | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/breakthrough-in-ulster.html | Breakthrough in Ulster | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/library-acts-to-draw-adults-cites-reasons-behind-change.html | Library Acts to Draw Adults | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/passionate-orator-for-water-needs-given-coveted-award.html | Passionate Orator For Water Needs | True | By Murray Schumach | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/young-american-singers-wanted-the-ad-said-young-american-singers.html | Young American Singers Wanted, the Ad Said | True | By Stephen E. Rubin | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/symposium-slated-on-states-history.html | Symposium Slated On State's History | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/article-1-no-title.html | Article 1 êSÂ„Â*êSÂ„Â* No Title | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/cleric-focuses-on-newark-whites-stabilization-sought.html | Cleric Focuses on Newark Whites | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/two-in-gang-linked-to-slaying-of-senator-percys-daughter.html | Two in Gang Linked to Slaying Of Senator Percy's Daughter | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/flood-brings-peace-to-a-park.html | Flood Brings Peace to a Park | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/catskills-hotel-sold-as-meditation-center-catskills-resort-sold.html | Catskills Hotel Sold as Meditation Center | True | By Carter B. Horsley | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/camera-world-news-japanese-show-opens-thursday-hospital-contest.html | Camera World News: Japanese Show Opens Thursday | True | By Bernard Gladstone | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/4-pm-game-at-shea-falcon-defense-awesome.html | 4 P.M. Game at Shea | True | By Murray Chass | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/time-to-decide-if-whites-are-victimized-college-admissions-quotas.html | College Admissions Quotas | True | Iver Peterson | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/an-age-of-mediocrity-memoirs-and-diaries-19631972-by-c-l-sulzberger.html | A view from the sidelines | True | By Walter Laqueur | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-economic-future-of-new-york-city-point-of-view.html | The Economic Future of New York City | True | By Daniel Rose | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/s-africa-names-bertram.html | S. Africa Names Bertram | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/edward-j-king-dies-at-57-barnard-chemistry-head.html | Edward J. King Dies at 57; Barnard Chemistry Head | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/uconn-tops-holy-cross-on-late-kick.html | UConn Tops Holy Cross on Late Kick | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/she-finds-roller-derby-and-marriage-do-mix-went-along-for-ride.html | She Finds Roller Derby And Marriage Do Mix | True | By Jill Gerston | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/dirck-born-marries-miss-emelie-sullivan.html | Dirck Born Marries Miss Emelie Sullivan | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/tenn-stops-kentucky-in-1614-game-vanderbilt-tops-tampa.html | Tenn. Stops Kentucky in 16êSÂ„Â*14 Game | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/marcel-marceaulook-ma-hes-talking-i-was-born-to-be-a-mime-says.html | Marcel MarceauîêSÂ„Â*Look, Ma, He's Talking | True | By Aljean Harmetz | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/energy-staffs-called-few.html | Energy Staffs Called Few | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/trojans-triumph-2313-ucla-bows-2313.html | Trojans Triumph, 23êSÂ„Â*13 | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/showdown-in-soccer-is-set-up-yale-to-meet-brown.html | Showdown In Soccer Is Set Up | True | By Alex Yannis | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/syracuse-drops-finale-for-coach.html | Syracuse Drops Finale for Coach | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/us-business-roundup-sensoring-the-mail.html | U.S BUSINESS ROUNDâ€‹â€‹ â€‹UP | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/nets-turn-back-stars-by-119113.html | Nets Turn Back Stars by 119â€‹â€‹ â€‹113 | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/at-the-met-pictures-more-about-at-than-life-photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/danish-rhymes-frog-fears-bear-facts-and-weighty-troubles-by-susan.html | Danish rhymes, frog fears, bear facts and weighty troubles | True | By M. B. Goffstein | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/rangers-tie-kings-here-55-kings-hold-rangers-to-tie-here.html | Rangers Tie Kings Here, 5â€‹â€‹ â€‹5 | True | By John S. Radosta | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/peapack-a-refuge-for-mrs-onassis-pattern-of-activity.html | Peapack A Refuge For Mrs. Onassis | True | By Valerie Barnes Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/chess-polish-defense.html | Chess. Materialism, the Philosophy of Patzers, Yields to Mobility | True | By Robert Byrne | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/farm-union-opens-publicity-effort-public-service.html | FARM UNION OPENS PUBLICITY EFFORT | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-flowering-of-haiti.html | The Flowering of Haiti | True | By Peter Schjeldahl | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/readers-polled-over-press-bias.html | READERS POLLED OVER PRESS BIAS | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/news-summary-and-index-quotation-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/greyhound-pays-widow.html | Greyhound Pays Widow | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/16-in-africa-press-powers-to-end-aid-to-racist-regimes-sense-of.html | 16 in Africa Press Powers to End Aid To â€‹â€‹ â€‹Racist Regimesâ€‹â€‹ â€‹ | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/crime-and-punishment-in-china-foreign-affairs.html | Crime and Punishment in China | True | By C.l. Sulzberger | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/union-beach-seeks-to-end-fiscal-ties-to-the-state-generating-plants.html | Union Beach Seeks to End Fiscal Ties To the State | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/3709-boardwalk-entry-2d-best-in-us-for-73.html | 3,709 Boardwalk Entry 2d Best in U.S. for '73 | True | By Walter R. Fletcher | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/missouri-twister-destroys-mobile-home-killing-three.html | Missouri Twister Destroys Mobile Home, Killing Three | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/vesco-mentined-by-drug-informer-evidence-examined.html | VESCO MENTIONED BY DRUG INFORMER | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/oakland-murder-baffles-police-order-rescinded.html | OAKLAND MURDER BAFFLES POLICE | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/challenge-is-due-on-wetlands-act-housing-plan-on-ll-is-issue-set.html | CHALLENGE IS DUE ON WETLANDS ACT | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/where-begonias-will-thrive.html | Where Begonias still Thrive | True | By Molly Price | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/otb-holds-up-plan-for-new-brooklyn-office-after-complaints.html | OTB Holds Up Plan for New Brooklyn Office After Complaints | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/3-networks-will-carry-talk-by-nixon-tonight.html | 3 Networks Will Carry Talk by Nixon Tonight | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/news-of-the-screen-cooper-plans-location-shots.html | News of the Screen | True | By A. H. Weiler | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/jazz-scholars-get-ajournal-the-time-is-right.html | Jazz Scholars Get a Journal | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/conservationist-urban-style-collects-land.html | Conservationist, Urban Style, Collects Land | True | By Glenn R. Singer | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/theyve-already-hit-some-places-european-scene.html | European Scene | True | Clyde H. Farnsworth | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/jews-assay-life-in-small-towns-some-population-rises.html | JEWS ASSAY LIFE IN SMALL TOWNS | True | By Irving Spiegel | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/child-care-held-to-be-scattered-child-neglect-charged.html | CHILD CARE HELD TO BE SCATTERED | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/wine-prices-reported-down-in-france-after-big-harvest-plants-to.html | Wine Prices Reported Down In France After Big Harvest | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/art-with-link-toli-shown-works-of-students-of-chase-are-shown.html | Art With Link to L.I. Shown | True | By David L. Shirey Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/textile-fibers-come-up-short-seventh-ave.html | SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/rca-space-center-set-for-new-probe-a-humble-start.html | RCA Space Center Set for New Probe | True | By Bill D. Ross Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/boy-bitten-by-cobra-better.html | Boy Bitten by Cobra Better | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/for-more-than-one-set-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/judith-kennedy-vermont-bride-of-john-brown.html | Judith Kennedy Vermont Bride Of John Brown | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/rattlesnake-races-and-other-musts-for-the-traveler.html | Rattlesnake Races And Other â€š Ã‚ÂªMustsâ€š Ã‚Â´ For the Traveler | True | By Roy Bongartz | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/rookie-astronaut-sees-chance-in-space-shuttle.html | Rookie Astronaut Sees Chance in Space Shuttle | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/us-riders-finish-year-with-flourish-at-toronto-horse-show-calendar.html | U.S. Riders Finish Year With Flourish at Toronto | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/rains-ebbing-phnom-penh-fears-attack-stalemate-period-ending.html | Rains Ebbing, Phnom Penh Fears Attack | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/shahn-print-show-coming-to-trenton-experts-advice-sought.html | Shahn Print Show Coming to Trenton | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/a-roundabout-route-to-nagore-art.html | A Roundabout Route to Nagore | True | By John Canaday | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/baltimore-aide-loses-plea.html | Baltimore Aide Loses Plea | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/rice-victory-is-delayed-lightning-kansas-state-kick-wins.html | Rice Victory Is Delayed: Lightning | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/quakers-down-cornell-statistics-of-the-game.html | Quakers Down Cornell | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/smiles-but-no-money-yet-transit-fare-talks.html | Transit Fare Talks | True | Francis X. Clines | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/cheezithere-come-the-cops-movies.html | Movies | True | Guy Flatley | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/big-a-regulars-oppose-sale-hearing-on-monday.html | â€š Ã‚Â³Big Aâ€š Ã‚Â´ Regulars Oppose Sale | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/music-in-review-velma-richter-gives-recital.html | Music in Review | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/quarterbacks-unnamed-qb-woes-for-giants-and-eagles.html | Quarterbacks Unnamed | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/offenbachs-ghost-haunts-his-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/ford-makes-grant-to-find-alternative-to-gas-engine.html | Ford Makes Grant to Find Alternative to â€š Ã‚Â³Gasâ€š Ã‚Â´ Engine | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/some-quakers-urging-pastor-to-oust-nixon.html | Some Quakers Urging Pastor to Oust Nixon | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/elizabeth-herberich-wed-to-la-sneed.html | Elizabeth Herberich Wed to L.A. Sneed | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/governors-score-nixon-over-tape-evans-comments.html | GOVERNORS SCORE NIXON OVER TAPE | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/barbara-hartig-is-bride.html | Barbara Hartig Is Bride | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/jennifer-keith-wed-to-english-curate.html | Jennifer Keith Wed To English Curate | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/airlines-prodded-on-food-hygiene.html | AIRLINES PRODDED ON FOOD HYGIENE | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/insiders-working-outside-the-establishment-psychiatric-ward-problem.html | Insiders Working Outside the Establishment | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/states-abortion-rate-soaring.html | State's Abortion Rate Soaring | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/litter-baskets-net-city-profits-share-of-first-700000-from-ads-on.html | LITTER BASKETS NET CITY PROFITS | True | By Glenn Fowler | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/paterson-to-open-its-first-shopping-mall-paint-brightens-area.html | Paterson to Open Its First Shopping Mall | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/university-shift-upsets-spaniards-new-college-year-to-begin-in.html | UNIVERSITY SHIFT UPSETS SPANIARDS | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/ann-coleman-married-to-fa-lynn.html | Ann Coleman Married to F. A. Lynn | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/finding-solutions.html | ... Finding Solutions | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/athletic-reform-costs-brockport-soccer-bid.html | Athletic Reform Costs Brockport Soccer Bid | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/2-gop-leaders-step-down-a-peg.html | 2 G.O.P. Leaders Step Down a Peg | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/fixing-the-blame.html | ...Fixing the Blame... | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/jenkins-gets-party-post.html | Jenkins Gets Party Post | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/nancy-jackson-bride-of-eric-sampson.html | Nancy Jackson Bride of Eric Sampson | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/state-predicts-cuts-in-day-care-other-categories-cited.html | STATE PREDICTS CUTS IN DAY CARE | True | By Peter Kihss | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/air-base-shortens-day.html | Air Base Shortens Day | True | | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/brooklyn-horse-club-rides-into-jersey-one-professional.html | Brooklyn Horse Club Rides Into Jersey | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/will-tv-ever-get-religion-will-tv-get-religion.html | Will TV Ever Get Religion? | True | By the Rev. Robert E. Lauder | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/walter-c-shaw.html | WALTER C. SHAW | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/bucks-shut-off-hudson-to-beat-hawks-11292-squires-topple-pacers.html | Bucks Shut Off Hudson To Beat Hawks, 112…Ã…Â°92 | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/veronica-s-mallory-to-be-bride-of-michael-b-stubbs.html | Veronica S. Mallory to Be Bride of Michael B. Stubbs | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/high-lights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/miss-swoyer-has-nuptials.html | Miss Swoyer Has Nuptials | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/75-years-of-recording-going-for-scrap-recordingshifipopspoken-word.html | 75 Years of Recording Going for Scrap? | True | By Peter G. Davis | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/israelis-report-a-major-holdup-in-suez-parley-protection-is.html | ISRAELIS REPORT A MAJOR HOLDUP IN SUEZ PARLEY | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/both-coaches-vote-roses-for-michigan.html | Both Coaches Vote Roses for Michigan | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/chinese-are-in-no-rush-to-join-olympic-games-nations-chinese.html | Chinese Are in No Rush to Join Olympic Games Nations | True | By John Burns The Globe and Mail, Toronto | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/fight-is-on-to-save-antipoverty-project-uphill-fight-foreseen.html | Fight Is On to Save Antipoverty Project | True | By Mary C. Churchill Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/claire-dodd-dies-former-actress-s-play-the-other-womanhad-appeared.html | CLAIRE DODD DIES; FORMER ACTRESS | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/wash-state-is-victor.html | Wash. State Is Victor | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/drilling-dispute-on-coast-revived-massive-spill-in-1969.html | DRILLING DISPUTE ON COAST REVIVED | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/helen-pearson-displays-pros-attitude-to-racing.html | Helen Pearson Displays Pro's Attitude to Racing | True | By Michael Katz | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/princeton-will-hold-tennis-jamboree-saturday.html | Princeton Will Hold Tennis Jamboree Saturday | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-victorian-revival-gardens.html | Gardens | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/shippingmails.html | Shipping/Mails | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/world-news-briefs-philippine-storms-take-54-lives.html | World News Briefs | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/subsahara-rainfall-is-sparse-for-6th-year-special-requests-made.html | Sub Sahara Rainfall Is Sparse for 6th Year | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/presidential-television-a-twentieth-century-fund-report-by-newton-n.html | The impact of the tube in politics | True | By George E. Reedy | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/polio-victim-disregards-mds-and-safely-has-her-first-baby-not.html | Polio Victim Disregards M. D.'s And Safely Has Her First Baby | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/disputes-increase-over-open-land-disputes-over-open-land-increase.html | Disputes Increase Over Open Land | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/agriculture-department-set-to-consolidate-field-offices.html | Agriculture Department Set To Consolidate Field Offices | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/a-new-career-beckons-young-mexican-women-director-of-sports.html | A New Career Beckons Young Mexican Women | True | By Camilla Snyder Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/dictionary-of-stamps-in-color-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/a-shabby-fiction-about-jfk-a-shabby-fiction-about-jfk.html | A Shabby Fiction About JFK | True | By Vincent Canby | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/fuel-the-crisis-is-near-shortage-of-fuel-near-a-critical-stage.html | Fuel: The Crisis Is Near | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/letters-to-the-editor-president-and-press-domestic-detente.html | Letters to the Editor | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/d-h-lawrence-wrote-plays-too-theater-in-new-haven.html | Theater in New Haven | True | By Julius Novick | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/stacy-b-lloyd-3d-marries-mrs-anne-e-pepper.html | Stacy B. Lloyd 3d Marries Mrs. Anne E. Pepper | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/food-sculpture-taught-to-gourmets-seeks-creative-flair.html | Food Sculpture Taught to Gourmets | True | By Audrey Shuvick Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/coin-decides-election.html | Coin Decides Election | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/phaseout-rumors-cut-hda-morale-3-units-envisioned.html | PHASE…Ã…Â°OUT RUMORS CUT H.D.A. MORALE | True | By Joseph P. Fried | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/letters-rebels-of-70-students-of-73.html | Letters | True | | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/center-for-latin-students-approved-for-columbia.html | Center for Latin Students Approved for Columbia | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/houses-using-solar-energy-planned-in-las-vegas-area.html | Houses Using Solar Energy Planned in Las Vegas Area | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/on-shillyshallying-washington.html | On Shilly Shallying | True | By James Reston | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/jean-canale-is-bride.html | Jean Canale Is Bride | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/futurism-suprematism-and-other-classics-in-two-shows-that.html | Futurism, Suprematism and Other Classics In Two Shows That Illuminate One Another | True | By Hilton Kramer | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/forest-park-gets-restored-carrousel.html | Forest Park Gets Restored Carrousel | True | By Ira D. Guberman | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/for-nonconformist-fledgling-skipper-a-tugboat-with-esthetics-may-be.html | For Nonconformist, Fledgling Skipper A Tugboat With Esthetics May be Thing | True | By Robin Herman | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/boiardo-associate-found-slain-in-gangland-style-in-newark.html | Boiardo Associate Found Slain in Gangland Style in Newark | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/newark-academy-29-vs-73-preparing-for-princeton.html | Newark Academy: '29 vs. '73 | True | By Ray Warner Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/eleanor-ahbe-bride-of-w-n-thomas-3d.html | Eleanor Ahbe Bride of W. N. Thomas 3d | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/bukharin-and-the-bolshevik-revolution-by-stephen-f-cohen.html | Bukharin and the Bolshevik Revolution | True | By Harrison B. Salisbury | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/paul-mckean-madden-to-wed-sandra-g-coxe-on-march-30.html | Paul McKean Madden to Wed Sandra G. Coxe on March 30 | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/waiting-for-afewshoes-to-drop-no-easy-choices.html | No Easy Choices | True | Edward Cowan | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/nfls-growth-in-75-seen.html | N.F.L.'s Growth in '75 Seen | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/bulletin-linking-tongs-to-crime-brings-coast-officials-apology.html | Bulletin Linking Tongs to Crime Brings Coast Official's Apology | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/kathryn-riis-jones-engaged-to-waverly-gretter-king-3d.html | Kathryn Riis Jones Engaged To Waverly Gretter King 3d | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/gm-cut-in-production-to-affect-7800-in-the-metropolitan-area.html | G.M. Cut in Production to Affect 7,800 in the Metropolitan Area | True | By Robert D. McFadden | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/nfl-still-seems-unable-to-tackle-the-uppers-and-downers-of-drugs.html | N.F.L. Still Seems Unable to Tackle The Uppers and Downers of Drugs | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/color-pages-of-magazines-cited-as-a-source-of-lead-poisoning-peril.html | Color Pages of Magazines Cited As a Source of Lead Poisoning | True | By Lawrence Fellows Special to The New York Times. | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/prisoners-of-honor-a-grand-drama-with-a-petit-hero.html | A grand drama with a petit hero | True | By Nicholas Wahl | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/medicare-fees-arent-hurting-his-health-food-prices-in-the-region.html | The Region | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-energy-crisis-a-biological-vantage-point.html | The Energy Crisis: A Biological Vantage Point | True | By Bernd Heinrich | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/mrs-susan-aschaffenburg-is-wed-to-william-d-hess.html | Mrs. Susan Aschaffenburg Is Wed to William D. Hess | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/working-when-they-can-welfare-clients.html | Welfare Clients Working When They Can | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/shop-talk-on-right-track-with-a-train-specialty-store-staff-is.html | Shop Talk: On Right Track With a Train Specialty Store | True | By Glenn R. Singer Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/albert-condemns-nixon-fuel-policy-burden-of-responsibility.html | ALBERT CONDEMNS NIXON FUEL POLICY | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/again-the-truth-machines-on-magruder-rizzo-unfaithful-wives-and.html | On Magruder, Rizzo, unfaithful wives and which child broke the lamp | True | By James Lincoln Collies | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/son-to-the-pforzheimers.html | Son to the Pforzheimers | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/turtles-insects-and-rats-tested-in-soviet-satellite-a-continuation.html | Turtles, Insects and Rats Tested in Soviet Satellite | True | By Theodore Shabad | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/individual-consumption-of-meat-at-6year-low.html | Individual Consumption Of Meat at 6âŠ Â°Year Low | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/livein-guards-curb-school-vandals-how-idea-developed.html | LiveâŠ Â°in Guards Curb School Vandals | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/gas-supplies-cut-off.html | Gas Supplies Cut Off | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/los-angeles-fire-curb.html | Los Angeles Fire Curb | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/are-museums-a-luxury-are-museums-a-luxury.html | Are Museums a Luxury? | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/group-learns-to-use-potters-wheel-kiln-would-cost-4000.html | Group Learns to Use Potter's Wheel | True | By N. M. Gerstenzang Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/article-3-no-title-therell-be-resentment.html | Article 3 âŠ Â°âŠ Â°âŠ Â° No Title | True | By Leonard Koppett | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/farrell-defeats-tottenville-166.html | Farrell Defeats Tottenville, 16âŠ Â°âŠ Â°6 | True | | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/rogan-guides-elis-statistics-of-the-game.html | Rogan Guides Elis | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/tenant-leader-fighting-personal-battle-landlord-defends-action.html | Tenant Leader Fighting Personal Battle | True | By Eugene di Maria | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/aiding-environment-at-a-profit-how-the-group-began.html | Aiding Environment at a Profit | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/a-parlous-rescue-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/aborigines-begin-vote-in-austrais-polls-justness-disputed.html | ABORIGINES BEGIN VOTE IN AUSTRALIA | True | Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/news-of-the-realty-trade-l-i-plant-lease.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/alfreda-a-liebmann-is-married.html | Alfreda A. Liebmann Is Married | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/cyprus-a-laboratory-of-truckeeping-offers-aid.html | Cyprus, a Laboratory of Truceâ€¦â€ Keeping, Offers Aid | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/rockland-residents-concerned-over-water-ramapos-potential-cited.html | Rockland Residents Concerned Over Water | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/progress-in-the-budget-battle-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/pioneer-streaking-in-for-study-of-jupitar-into-magnetosphere.html | Pioneer Streaking In For Study of Jupiter | True | By John Noble Wilford | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/revolutionaries-contemporary-essay-s-by-eric-j-hobsbawm-278-pp-new.html | Revolutionaries | True | By Sheldon S. Wolin | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/raiders-420-victors-jennings-is-contained.html | Raiders 42â€¦â€ 0 Victors | True | By Al Marvin Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/dance-2-new-rod-rodgers-works.html | Dance: 2 New Rod Rodgers Works | True | By Anna Kisselgoff | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/us-golfers-still-lead-world-cup-lea-leading-team-totals.html | U.S. Golfers Still Lead World Cup | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/kissinger-is-said-to-cite-tap-on-him-virtually-certain-of-a-bug.html | KISSINGER IS SAID TO CITE TAP ON HIM | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/women-pressing-adoption-campaign-a-twoway-street.html | Women Pressing Adoption Campaign | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/arab-talks-open-with-attack-on-israel-hassan-said-to-seek-delay.html | Arab Talks Open With Attack on Israel | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/joseph-papp-at-the-zenithwas-it-boom-or-bust-joseph-papp-at-the.html | Joseph Papp at the Zenithâ€¦â€ Was It â€¦â€ Boomâ€¦â€ or Bust? | True | By Patricia Bosworth | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/economic-indicators-monthly-comparisons.html | Economic Indicators | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/back-to-square-one-chavez-and-the-farm-workers.html | Chavez and the Farm Workers | True | Philip Shabecoff | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/evicted-widow-still-in-jail.html | Evicted Widow Still in Jail | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/how-a-celebrity-hangs-onto-his-money-sammy-davis-jr.html | How a Celebrity Hangs Onto His Money | True | By Leonard Sloane | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/critics-form-bloc-in-taipei-election-one-setback-already.html | CRITICS FORM BLOC IN TAIPEI ELECTION | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/us-bids-japan-build-up-her-defense-against-subs-cooperation.html | I.S. Bids Japan Build Up Her Defense Against Subs | True | By Drew Middleton | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/food-prices-farmers-selling-corn-after-levels-for-beef-cattle-drop.html | Food Prices: Farmers Selling Corn After Levels for Beef Cattle Drop | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/man-with-sound-ideas-pet-project.html | Arthur Daley | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/charles-c-fichtner.html | CHARLES C. FICHTNER | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/two-careers-flourish-in-exile-two-careers-flourish.html | Two Careers Flourish in Exile | True | By Raymond Ericson | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/while-the-hughes-gift-ticks-on-rebozos-problem.html | Rebozo's Problem | True | John M. Crewdson | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/british-soldier-killed-in-ulster-as-guerrillas-set-off-land-mine.html | British Soldier Killed in Ulster As Guerrillas Set Off Land Mine | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/impeachment-book-offered-by-aclu.html | IMPEACHMENT BOOK OFFERED BY A.C.L.U. | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/after-the-tumult-and-the-shouting-dies-and-the-captains-and-the.html | After â€¦â€ the Tumult and the Shouting Diesâ€¦â€ And â€¦â€ the Captains and the Kings Departâ€¦â€ | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/city-official-urges-immediate-park-aid-road-changes-cited.html | City Official Urges Immediate Park Aid | True | By David C. Berliner | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/late-listings-of-tv-today.html | Late Listings of TV Today | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/enrollment-estimate-of-colleges-reduced-dramatic-drop-expected.html | Enrollment Estimate Of Colleges Reduced | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/metropolitan-briefs-stadium-vote-expected-tuesday.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/a-year-after-the-massacre-of-the-hutu-a-sort-of-peace-settles-over.html | A Year After the Massacre of the Hutu, a Sort of Peace Settles Over Burundi | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/3-more-counties-adopt-charters-size-is-a-factor.html | 3 MORE COUNTIES ADOPT CHARTERS | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-beam-boom-is-clobbering-paris-la-belle-oozing-wounds.html | The â€šÃ„Ã'Beam Boomâ€šÃ„Ã' Is Clobbering Paris, La Belle | True | By Justine Delacy | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/park-criticized-on-bear-killings-policy-defended.html | PARK CRITICIZED ON BEAR KILLINGS | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/energy-and-ecology.html | Energy and Ecology... | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/government-and-press-good-news-about-a-bad-marriage.html | Government and Press | True | By James C. Thomson Jr. | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/florida-wins-147-halts-miami-rally.html | Florida Wins, 14â€šÃ„Ã'7; Halts Miami Rally | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/questions-hibiscus.html | QUESTIONS | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/man-102-survived-by-228.html | Man, 102, Survived By 228 | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/if-books-about-him-continue-he-will-rank-with-christ-napoleon-and.html | If books about him continue, he will rank with Christ, Napoleon and Wagner | True | By Joseph Epstein | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/dog-show-calendar-today.html | Dog Show Calendar | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/yule-bazaar-to-aid-school-in-princeton.html | Yule Bazaar to Aid School in Princeton | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/us-parking-tax-fought-on-coast-environmental-program-is-denounced.html | U.S. PARKING TAX FOUGHT ON COAST | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-lively-years-illustrated-312-pp-new-york-association-press-1250.html | Broadway Revisited | True | By John Houseman | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/murray-shapiro.html | MURRAY SHAPIRO | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/dam-owner-shuns-report-of-crisis-michigan-man-better-off-for-power.html | DAM OWNER SHUNS REPORT OF CRISIS | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/the-new-french-village-helas-supermarkets-bottled-gas-plastic-bags.html | Supermarkets, bottled gas, plastic bags, swimming pools | True | By Laurence Wylie | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/sessue-hayakawa-is-dead-at-83-silents-star-was-in-river-kwai-no.html | Sessue Hayakawa Is Dead at 83; Silents Star Was in â€šÃ„Ã'River Kwaiâ€šÃ„Ã' | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/boulder-brook-show-at-scarsdale-ny.html | Boulder Brook Show | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/religion-control-stressed-at-krishna-childrens-school-contest-of.html | Religion: Control Stressed at Krishna Children's School | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/lack-of-us-funds-hurts-morris-housing-unit-for-needy.html | Lack of U.S. Funds Hurts Morris Housing Unit for Needy | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/frank-nero-at-the-age-of-26-he-wears-two-political-hats-a-nod-to.html | Frank Nero: At the Age of 26, He Wears Two Political Hats | True | By Lois Maples Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/masstransit-parley-to-open-improvement-is-goal.html | Massâ€šÃ„Ã'Transit Parley to Open | True | By William Kovacic Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/brezhnev-to-seek-backing-in-india-what-india-wants.html | BREZHNEV TO SEEK BACKING IN INDIA | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/thank-heaven-for-alfred-drake-thank-heaven-for-alfred-drake.html | Thank Heaven For Alfred Drake | True | By Walter Kerr | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/brown-is-3714-victor-statistics-of-the-game.html | Brown Is 37â€šÃ„Ã'14 Victor | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/essex-to-get-major-art-show-from-behind-bars.html | Essex to Get Major Art Show | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/west-german-kickers-win.html | West German Kickers Win | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/article-2-no-title.html | Article 2 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/equine-cotillion-marks-a-birthday-25-active-members.html | Equine Cotillion Marks a Birthday | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/sports-today-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/yule-tree-will-glow-at-state-arts-center.html | Yule Tree Will Glow At State Arts Center | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/airlines-prodded-on-food-hygiene-procedural-weaknesses.html | AIRLINES PRODDED ON FOOD HYGIENE | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/stubborn-pitt-bows-3513-77-yards-for-dorsett.html | Stubborn Pitt Bows, 35â€¦Â³13 By GORDON S. WHITE Jr. | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/scouts-reject-boy-for-lack-of-faith-belonged-for-year.html | SCOUTS REJECT BOY FOR LACK OF FAITH | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/hope-l-baker-attended-by-4-becomes-bride.html | Hope L. Baker, Attended By 4, Becomes Bride | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/college-basketball-new-coaches-new-rules-same-old-no-1-ucla-east.html | College Basketball: New Coaches, New Rules, Same Old No. 1 U.C.L.A. | True | By Sam Goldaper | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/china-adventure-are-they-ready-for-us-china-adventure-are-the.html | China Adventure: Are They Ready for Us? | True | By Susan W. Dryfoos | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/library-of-art-critic-donated.html | Library Of Art Critic Donated | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/saigon-planes-reported-in-new-drive-on-communist-areas-north-of.html | Saigon Planes Reported in New Drive On Communist Areas North of Capital | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/asphyxiated-couple-found-in-car-by-upstate-hunter.html | Asphyxiated Couple Found In Car by Upstate Hunter | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/fueling-price-inflation.html | THE ECONOMIC SCENE | True | By John M. Lee | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/charlotte-la-rue-wed-to-j-l-isaacs.html | Charlotte La Rue Wed to J. Isaacs | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/sex-course-at-nassau-seeks-men-men-tend-not-to-talk.html | Sex Course At Nassau Seeks Men | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/skylab-crew-takes-day-off-for-rest.html | Skylab Crew Takes Day Off for Rest | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/john-hayes-jr-weds-linda-fish.html | John Hayes Jr. Weds Linda Fish | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/winter-warmers-furs-for-everybody.html | Furs for everybody | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/14-injured-in-fight-in-spofford-dorm-7-hurt-in-elmira-prison.html | 14 Injured in Fight in Spofford Dorm | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/this-week-in-sports-thoroughbred-racing.html | This Week in Sports | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/warriors-vanquish-knicks-by-10799.html | Warriors Vanquish Knicks by 107â€¦Â³99 | True | By Thomas Rogers | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/ringo-dishes-up-a-hot-fudge-sundae-pop.html | Ringo Dishes Up a â€¦Â²Hot Fudge Sundaeâ€¦Â´ | True | By Loraine Alterman | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/anne-s-wightman-is-married-to-richard-a-dubbs.html | Anne S. Wightman Is Married to Richard A. Dubbs | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/action-was-downstairs-president-was-upstairs-anatomy-of-the-october.html | Anatomy of the October Alert | True | David Binder | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/environment-dispute-on-tourists-delaying-the-kennedy-library.html | Environment: Dispute on Tourists Delaying the Kennedy Library | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/boycott-of-2-nations-goods-asked-because-of-whaling.html | Boycott of 2 Nations' Goods Asked Because of Whaling | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/freighter-is-burning-in-midatlantic.html | Freighter Is Burning in Midâ€¦Â²Atlantic | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/written-as-if-by-people-from-different-planets-and-other-stories-by.html | Written as if by people from different planets | True | By Joyce Carol Oates | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/ashe-gains-tennis-final-in-s-africa-kodes-upset-by-aussie.html | Ashe Gains Tennis Final In S. Africa | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/stanton-plans-open-house-tour-to-benefit-church.html | Stanton Plans â€¦Â²Open Houseâ€¦Â´ | True | By E. M. Ewing Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/increase-expected-in-deerpoaching.html | Increase Expected In Deerâ€¦Â²Poaching | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/two-council-hearings-scheduled-this-week.html | Two Council Hearings Scheduled This Week | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/foster-bout-to-break-south-african-race-barrier-the-cut-man.html | Foster Bout to Break South African Race Barrier | True | By Ronald Scott Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/stephanie-lucas-to-wed.html | Stephanie Lucas to Wed | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/kathy-reid-married.html | Kathy Reid Married | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/fuel-crisis-dims-holiday-lights-not-an-enthusiast.html | Fuel Crisis Dims Holiday Lights | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/300million-in-private-funds-sought-in-5year-ny-u-drive-changes.html | $300â€¦Â³Million in Private Funds Sought in 8â€¦Â²Year N.Y.U. Drive | True | | 2001-08-03 | RE0000847408 | B00000885705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/japan-in-big-offer-for-a-un-college-focus-on-quality.html | JAPAN IN BIG OFFER FOR A U.N. COLLEGE | True | By Gene I. Maeroff | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/travel-notes-a-raft-of-gimmickry-lures-ship-passengers-boston-tea.html | Travel Notes: A Raft Of Gimmickry Lures Ship Passengers | True | Robert J. Dunphy | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/puerto-rican-veterans-here-seek-aid-veterans-aided-on-forms.html | Puerto Rican Veterans Here Seek Aid | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/common-markets-mediator-tension-up-because-of-members-oil-discord.html | Common Market's Mediator | True | By Paul Kemezis | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/photography-exhibitions.html | PHOTOGRAPHY EXHIBITIONS | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/gem-of-a-saltbox-connecticut-yankee-homestead.html | Gem of a saltbox | True | By Norma Skurka | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/us-agencies-plan-moves-to-cut-retail-drug-costs-long-seeks-savings.html | U.S. Agencies Plan Moves To Cut Retail Drug Costs | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/irs-head-denies-tax-harassment-names-checked.html | I.R.B. HEAD DENIES TAX HARASSMENT | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/ralph-maloney-46-novelist-is-dead.html | RALPH MALONEY, 46, NOVELIST, IS DEAD | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/oneill-son-and-artist-by-louis-sheaffer-illustrated-750-pp-boston.html | O'Neill | True | By Diana Trilling | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/bernard-finch-wins-plea.html | Bernard Finch Wins Plea | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/child-care-held-to-be-scattered.html | CHILD CARE HELD TO BE SCATTERED | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/one-of-the-strangest-strikes-to-hit-the-arts-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/evidence-is-found-for-black-holes-xrays-are-cut-off.html | EVIDENCE IS FOUND FOR â€šÃ„Ã²BLACK HOLESâ€šÃ„Ã´ | True | By Walter Sullivan | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/benefits-the-good-doctor-at-the-eugene-oneill.html | Benefits | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/dov-schechter-towed-miss-miriam-seidman.html | Dov Schechter to Wed Miss Miriam Seidman | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/penal-code-on-juveniles-is-eased-homes-for-youngsters.html | Penal Code On Juveniles Is Eased | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/rain-ends-stagnation-alert.html | Rain Ends Stagnation Alert | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/oil-shortage-hits-stocks-wall-street-seeks-safe-haven-from-the.html | Oil Shortage Hits Stocks | True | By Robert Metz | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/decisions-decisions-down.html | Decisions, decisions | True | By Alfio Micci/Puzzles Edited By Will Weng | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/4th-harrier-title-in-row-for-shorter-point-standing.html | 4th Harrier Title in Row For Shorter | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/appeal-on-seminary-issued-in-cincinnati.html | APPEAL ON SEMINARY ISSUED IN CINCINNATI | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/mrs-scaife-is-remarried.html | Mrs. Scaife Is Remarried | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-25 | 1973-11-25 | https://www.nytimes.com/1973/11/25/archives/barbara-harnett-engaged.html | Barbara Harnett Engaged | True | | 2001-08-03 | RE0000847408 | B00000885705 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/dismissed-aide-to-get-unemployment-benefits.html | Dismissed Aide to Get Unemployment Benefits | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/expow-will-marry.html | Exâ€šÃ„Ã²P.O.W. Will Marry | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/mass-transit-experts-urged-to-take-a-bus.html | Mass Transit Experts Urged to Take a Bus | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/bruins-defeat-kings-31-for-8th-straight-victory-wings-win-on-late.html | Bruins Defeat Kings, 3â€šÃ„Ã´1, For 8th Straight Victory | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/giacomin-50-victor-giacomin-posts-4th-shutout-50.html | Giacomin 5â€šÃ„Ã´0 Victor | True | By John S. Radosta | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/an-air-of-arab-confidence-is-felt-in-a-cafe-in-beirut-gains-laid-to.html | An Air of Arab Confidence Is Felt in a Cafe in Beirut | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/transcript-of-nixons-address-strong-measures-needed-action-group.html | Transcript of Nixon's Address | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/nixon-secretary-linked-to-erasure-rose-mary-woods-said-to-have.html | NIXON SECRETARY LINKED TO ERASURE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/planetarium-aids-rock-bands-debut.html | Planetarium Aids Rock Band's Debut | True | By John Rockwell | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/military-coup-in-greece-removes-papadopoulos-new-regime-begins.html | MILITARY COUP IN GREECE REMOVES PAPADOPOULOS; NEW REGIME BEGINS PURGE | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/but-one-buick-is-beautiful.html | (But One Buick Is Beautiful) | True | By Sally Clarke Carty | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/article-1-no-title-wagner-and-carey-reported-to-be-in.html | Wagner and Carey Reported to Be Interested in Governorship | True | By Frank Lynn | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/heart-research-has-key-to-sudden-fatal-attacks.html | Heart Research Has Key To Sudden Fatal Attacks | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/miss-amy-l-brinberg-wed-to-bruce-kapner.html | Miss Amy L. Brinberg Wed to Bruce Kapner | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/music-shades-and-fires-of-flamenco-rita-beatie-soprano-recalls.html | Music: Shades and Fires of Flamenco | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/miss-maddox-has-nuptials.html | Miss Maddox Has Nuptials | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/john-f-noge.html | JOHN F. NOCE | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/spy-said-to-link-chapin-with-hunt-segretti-is-reported-to-tell.html | SPY SAID TO LINK CHAPIN WITH HUM | True | By John M. Crowdson Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/molly-wood.html | MOLLY WOOD | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/use-of-lexington-ave-irt-busiest-line-in-city-drops-stations.html | Use of Lexington Ave. IRT, Busiest Line in City, Drops | True | By Edward C. Burks | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/white-house-unit-takes-on-new-life-director-gets-limousine-campaign.html | WHITE HOUSE UNIT TAKES ON NEW LIFE | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/knicks-routed-coach-player-ousted-knicks-lose-3d-straight-game.html | Knicks Routed | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/a-new-tack-with-jewelry-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/events-of-six-years-under-the-colonels.html | Events of Six Years Under the Colonels | True | By David A. Andelman | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/soviet-oil-find-in-tatar-region-is-disclosed-nine-wells-drilled.html | Soviet Oil Find in Tatar Region Is Disclosed | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/the-sun-rises-earlier-on-block-island-as-town-tries-to-save-fuel.html | The Sun Rises Earlier on Block Island as Town Tries to Save Fuel | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/11-acting-couples-join-hands-talents-to-give-montclair.html | 11 Acting Couples Join Hands, Talents To Give Montclair TheaterâSÂ„Â¢inâSÂ„Â¢Residence | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/falcons-down-jets-2820-giants-defeated-by-eagles-namath-outdueled.html | Falcons Down Jets, 28âSÂ„Â¢20; Giants Defeated by Eagles | True | By Murray Crass | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/ashe-favored-today-in-s-africa-net-final-ashe-goes-to-clinic-borg.html | Ashe Favored In S. Africa Net Final | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/experts-see-blue-skies-beyond-market-gloom-most-view-1974-as.html | Experts See Blue Skies Beyond Market Gloom | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/advertising-regulation-efforts-report-of-missing-tapes-has-a.html | Advertising: Regulation Efforts | True | By Philip H. Dougherty | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/many-stations-in-city-area-already-closed-on-sunday.html | Many Stations in City Area Already Closed on Sunday | True | By Paul L. Montgomery | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/oil-and-fighting-swayed-africans-stance-on-israel-is-greatly.html | OIL AND FIGHTING SWAYED AFRICANS | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/dr-logan-dies-in-fall.html | Dr. Logan Dies in Fall | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/architecture-5-make-their-ideas-felt-an-appraisal-all-are-young-a.html | Architecture's âSÂ„Â¢5âSÂ„Â¢ Make Their Ideas Felt | True | By Paul Goldberger | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/moderates-in-ruling-israeli-party-spurred-by-the-war-fight-to.html | Moderates in Ruling Israeli Party, Spurred by the War, Fight to Unseat HardâSÂ„Â¢Line Leaders | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/essos-chief-sees-wider-war-risk-in-mideast-issues.html | Esso's Chief Sees Wider War. Risk In Mideast Issues | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/about-new-york-christmas-belongs-to-the-city.html | About New York | True | By John Corry | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/princeton-urged-to-bar-shockley-minority-coalition-attacks-planned.html | PRINCETON URGED TO BAR SHOCKLEY | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/payrolls-studied-for-relief-names-hra-checking-agencies-including.html | PAYROLLS STUDIED FOR RELIEF NAMES | True | By Peter Kihss | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/greek-pilot-defects-to-italy.html | Greek Pilot Defects to Italy | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/architecture-5-make-their-ideas-felt-all-are-young-a-new-york.html | Architecture's âSÂ„Â¢5âSÂ„Â¢ Make Their Ideas Felt | True | By Paul Goldberger | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/150-firemen-given-new-assignments-in-wake-of-strike.html | 150 Firemen Given New Assignments In Wake of Strike | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/israel-will-join-three-arab-foes-in-peace-parley.html | ISRAEL WILL JOIN THREE ARAB FOES IN PEACE PARLEY | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/the-arab-world-fighting-instills-a-new-confidence-this-is-the-first.html | The Arab World: Fighting Instills a New Confidence | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/edward-t-sanders.html | EDWARD T. SANDERS | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/pope-urges-christians-to-face-energy-crisis.html | Pope Urges Christians To Face Energy Crisis | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/breitel-names-a-panel-of-eight-to-find-a-courts-administrator.html | Breitel Names a Panel of Eight To Find a Courts Administrator | True | | 2001-08-03 | RE0000847407 | B00000885704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/pierre-duclos.html | PIERRE DUCLOS | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/george-woodbury-columnist-and-editor-in-new-england.html | George Woodbury, Columnist And Editor in New England | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/the-age-of-ambiguity-essay.html | The Age of Ambiguity | True | By William Safire | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/sports-today-boxing-football-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/a-french-party-reelects-chief-servanschreiber-is-again-choice-of.html | A FRENCH PARTY REâ€šÃ‚Â´ELECTS CHIEF | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/cars-for-inconvenience-sake-the-auto-shift-i.html | Cars, for Inconvenience' Sake | True | By Emma Rothschild | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/a-candle-in-the-window-for-joe-red-smith-that-golden-arm-single.html | Red Smith | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/pentagon-has-given-bonuses-of-3500-to-retain-bandsmen.html | Pentagon Has Given Bonuses Of $3,500 to Retain Bandsmen | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/poor-hurt-by-college-program-shift-effort-at-julia-richman-effort.html | Poor Hurt by College Program Shift | True | By Ronald Smothers | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/sluggish-growth-is-seen-for-economy-next-year-effect-on-consumer.html | â€šÃ‚Â´Sluggish Growthâ€šÃ‚Â´ Is Seen For Economy Next Year | True | By Herbert Koshetz | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/truth-or-honesty.html | Truth or Honesty | True | By Ingrid Bengis | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/300-demonstrate-here-at-the-greek-consulate.html | 300 Demonstrate Here At the Greek Consulate | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/metropolitan-briefs-lexington-line-being-used-less-brooklyn-man.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/metropolitan-briefs-brooklyn-man-charged-with-rape-cabbies-score.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/holiday-ends-here-on-warm-wet-note-highways-crowded.html | Holiday Ends Here On Warm, Wet Note; Highways Crowded | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/leo-e-honore.html | LEO E. HONORE | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/a-future-president.html | A Future President? | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/theater-brustein-spoofs-watergate-with-revue-the-program.html | Theater: Brustein Spoofs Watergate With Revue | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/con-edison-presses-conversion-to-coal-at-two-plants-here-con-ed.html | Con Edison Presses Conversion to Coal At Two Plants Here | True | By Michael T. Kaufman | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/the-tapes-devalued.html | The Tapes Devalued | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/going-out-guide.html | GOING OUT | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/us-victor-by-6-shots-in-cup-golf.html | U.S. Victor By 6 Shots In Cup Golf | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/pomeranian-is-best-in-maryland-show-the-chief-awards.html | Pomeranian Is Best in Maryland Show | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/heart-research-has-key-to-sudden-fatal-attacks-key-found-to-sudden.html | Heart Research Has Key To Sudden Fatal Attacks | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/joseph-verner-reed-patron-of-the-stage-is-dead-helped-found.html | Joseph Verner Reed, Patron of the Stage, Is Dead | True | By Steven R. Weisman | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/bad-stock-news-lifts-bond-prices-reasoning-is-recession-may-reduce.html | BAD STOCK NEWS LIFTS BOND PRICES | True | By John H. Allan | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/sunday-sales-and-holiday-lights-to-be-forbidden-for-full.html | Sunday Sales and Holiday Lights to Be Forbidden | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/pacers-topnets-126124.html | Pacers TopNets, 126â€šÃ‚Â´124 | True | By Parto Reese Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/new-finance-chief-is-named-in-japan-appointment-of-fukuda-rival-of.html | NEW FINANCE CHIEF IS NAMED IN JAPAN | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/by-any-standards-it-was-a-doggone-good-birthday-party-there-was-a.html | By Any Standards It Was a Doggone Good Birthday Party | True | By Judy Klemesrud | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/princeton-urged-to-bar-shockley-minority-coalition-attacks-planned.html | PRINCETON URGED TO BAR SHOCKLEY | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/order-to-save-bison-issued.html | Order to Save Bison Issued | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/recently-published-books-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/major-bills-in-congress-enacted-vetoed-awaiting-agreement-between.html | Major Bills In Congress | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/jersey-aide-assails-intervention-by-us-in-sitin-at-ramapo-state.html | Jersey Aide Assails Intervention by U.S. In Sitâ€šÃ‚Â´in at Ramapo | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/lawri-sager-is-bride-of-myron-cohen.html | Lawri Sager Is Bride of Myron Cohen | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/rare-comic-books-stolen.html | Rare Comic Books Stolen | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/a-guide-to-maximum-mileage-based-on-one-tank-of-gasoline-on-open.html | A Guide to Maximum Mileage Based on One Tank of Gasoline | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/father-of-nine-is-slain.html | Father of Nine Is Slain | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/pilot-of-homemade-plane-killed-in-florida-crash.html | Pilot of Homemade Plane Killed in Florida Crash | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/the-arab-world-fighting-instills-a-new-confidence.html | The Arab World: Fighting Instills a New Confidence | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/scali-out-of-intensive-care.html | Scali Out of Intensive Care | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/new-greek-president-phaidon-gizikis-definitely-a-conservative.html | New Greek President | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/french-rush-to-make-le-havre-top-supertanker-port-industrial-base.html | French Rush to Make Le Havre Top Supertanker Port | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/white-house-lifts-ban-on-women-in-pants.html | White House Lifts Ban On Women in Pants | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/tenants-group-accepts-a-plan-to-end-rent-strike-security-is-a-main.html | Tenants Group Accepts A Plan to End Rent Strike | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/position-tense-on-soviet-energy-but-kosygin-reports-picture-much.html | POSITION â€šÃ„Ã¹TENSEâ€šÃ„Ã¹ ON SOVIET ENERGY | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/jets-giants-beaten-ohio-state-in-bowl.html | Jets, Giants Beaten; Ohio State in Bowl | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/celtics-take-11th-in-row-beating-cays.html | Celtics Take 11th in Row, Beating Cays | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/michigan-steams-as-ohio-state-wins-bowl-vote-bowl-vote-to-ohio.html | Michigan Steams as Ohio State Wins Bowl Vote | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/washington-an-upsurge-of-the-arts-ultimatum-defied-single-greatest.html | Washington: An Upsurge of the Arts | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/stage-visit-opens-phoenix-season-the-cast.html | Stage: â€šÃ„Ã¹Visitâ€šÃ„Ã¹ Opens Phoenix Season | True | By Clive Barnes | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/strategy-described-as-a-disaster-by-citys-official-maximum-of-68.html | Strategy Described as a â€šÃ„Ã¹Disasterâ€šÃ„Ã¹ by City's Official | True | By Robert D. McFadden | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/micronesia-grant-is-upheld-by-oeo-director-overrides-veto-of-legal.html | MICRONESIA GRANT IS UPHELD BY O.E.O. | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/cahill-expected-to-press-jahos-nomination-to-bench-governor-termed.html | Cahill Expected To Press Jahos Nomination to Bench | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/soviet-diplomacy-waiting-game-as-pendulum-swings-away-from-moscow.html | Soviet Diplomacy: Waiting Game as Pendulum Swings Away From Moscow | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/israel-will-join-three-arab-foes-in-peace-parley-she-accepts-us-bid.html | ISRAEL WILL JOIN THREE ARAB FOES IN PEACE PARLEY | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/navy-to-increase-security-to-curb-sailors-violence.html | Navy to Increase Security To Curb Sailors' Violence | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/customers-are-warned-to-read-all-warranties.html | Customers Are Warned To Read All Warranties | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/prosecutor-checks-union-gift-to-nixon.html | PROSECUTOR CHECKS UNION GIFT TO NIXON | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/a-dream-come-true-new-jersey-sports-last-run-a-beauty.html | New Jersey Sports | True | By Jim Furlong Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/action-reported-in-arts-strikes-talks-at-modern-museum-resume.html | ACTION REPORTED IN ARTS STRIKES | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/chilean-troops-assault-swedish-envoy-security-men-arrive-protected.html | Chilean Troops Assault Swedish Envoy | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/action-is-rumored-in-exchange-rates-secrecy-shrouding-meetings-of.html | Action Is Rumored In Exchange Rates | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/astronauts-test-cameras-on-skylab-picture-is-superb-comet-growing.html | Astronauts Test Cameras on Skylab | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/symington-to-have-surgery.html | Symington to Have Surgery | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/arctic-people-meet-and-ask-rights-bill.html | ARCTIC PEOPLE MEET AND ASK RIGHTS BILL | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/still-another-milestone-for-the-mousetrap.html | Still Another Milestone For The 'Mousetrap' | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/pop-music-osmonds-at-the-garden-millers-bluesrock-guitar-heard-at.html | Pop Music: Osmonds at the Garden | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/dan-d-coyle-princeton-aide-who-led-information-unit.html | Dan D. Coyle, Princeton Aide Who Led Information Unit | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/bridge-capturing-2-singleton-kings-rare-source-of-satisfaction-west.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/answers-in-fuel-crisis.html | Answers in Fuel Crisis | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/kungfu-films-irk-the-experts-both-styles-shown.html | Kungfu Films Irk the Experts | True | By Laurie Johnston | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/top-arab-chiefs-stressing-unity-arrive-in-algeria-for-first-big.html | TOP ARAB CHIEFS STRESSING UNITY | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/answers-in-fuel-crisis-answers-on-fuel-actions.html | Answers in Fuel Crisis | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/sports-news-briefs-galberger-japanese-win-in-golf-gregg-captures.html | Sports News Briefs | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/excerpts-from-fact-sheet-on-energy-actions-taken-under-existing.html | Excerpts From Fact Sheet on Energy | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/drive-for-discipline-in-fire-department-planned-by-ohagan.html | Drive for Discipline In Fire Department Planned by O'Hagan | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/nathaniel-keith-a-housing-expert-first-director-of-federal-urban.html | NATHANIEL KEITH, A HOUSING EXPERT | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/3i-triumph-in-jersey-knights-win-31-in-debut.html | 3â€¦â€¹1 Triumph in Jersey | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/con-ed-presses-conversion-to-coal-problems-are-discussed-appeal-is.html | Con Ed Presses Conversion to Coal | True | By Michael T. Kaufman | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/many-stations-in-city-area-already-closed-on-sunday-many-service.html | Many Stations in City Area Already Closed on Sunday | True | Paul L. Montgomery | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/constance-talmadge-73-dead-a-film-star-of-the-silent-era-followed.html | Constance Talmadge, 73, Dead; A Film Star of the Silent Era | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/papandreou-sees-hand-of-cia-in-athens-coup.html | Papandreou Sees Hand Of C.I.A. in Athens Copp | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/qaddafi-tells-israel-settlers-to-go-home-vip-welcome-given.html | Qaddafi Tells Israel Settlers to Go Home | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/gulf-oil-denies-a-report-of-major-find-off-africa.html | Gulf Oil Denies a Report Of Major Find Off Africa | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/two-british-soldiers-killed-on-patrol-in-londonderry.html | Two British Soldiers Killed On Patrol in Londonderry | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/new-jersey-briefs-byrne-to-meet-mara-on-stadium-assembly-s-last.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/browns-subdue-steelers-2116-on-pruitts-dash-scrambling-pass-by.html | Browns Subdue Steelers, 2116 on Pruitt's Dash | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, NOVEMBER 26, 1973 | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/personal-finance-19yearolds-insurance-woes.html | Personal Finance: 19â€¦â€²Year‑Olds' Insurance Woes | True | By Robert J. Cole | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/midiskirts-get-a-warmer-reception-the-second-time-around-the.html | Midiskirts Get a Warmer Reception the Second Time Around | True | By Bernadine Morris | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/broncog-beat-chiefs-1410-take-afc-west-lead.html | Broncog Beat Chiefs, 14â€¦â€²10, Take A.F.C. West Lead | True | By Al Harvin | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/the-grim-future-of-the-past-books-of-the-times-the-question-of.html | Books of The Times | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/4-european-countries-and-west-berlin-spend-a-carfree-sunday-berlin.html | 4 European Countries and West Berlin Spend a Carâ€¦â€²Free Sunday | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/new-orders-for-machine-tools-posted-gain-of-12-in-october.html | New Orders for Machine Tools Posted Gain of 12% in October | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/living-with-illusion-abroad-at-home.html | Living With Illusion | True | By Anthony Lewis | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/arabs-hijack-a-dutch-jet-carrying-288-in-mideast-arabs-hijack-a.html | Arabs Hijack a Dutch Jet Carrying 288 in Mideast | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/the-whale-killers.html | The Whale Killers | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/california-is-still-seeking-source-of-lettuce-pollutant.html | California Is Still Seeking Source of Lettuce Pollutant | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/strategy-described-as-a-disaster-by-citys-official.html | Strategy Described as a â€¦â€²Disasterâ€¦â€¹â€¦â€² by City's Official | True | By Robert D. McFadden | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/letters-to-the-editor-of-fuel-taxes-and-health-ultimate-monoculture.html | Letters to the Editor | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/regression-in-greece.html | Regression in Greece | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/philadelphia-is-victor-by-2016-on-rushing-game-ball-control-giants.html | Philadelphia Is Victor by 20â€¦â€¹â€¦â€²16 On Rushing Game, Ball Controlâ€¦â€¹â€¦â€² | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/ottawa-captures-grey-cup-statistics-of-the-game.html | Ottawa Captures Grey Cup | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/sunday-sales-and-holiday-lights-to-be-forbidden-nixon-speech-and.html | Sunday Sales and Holiday Lights to | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/philip-oconnell.html | PHILIP O'CONNELL | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/madrid-may-ask-defense-treaty-security-pact-seen-as-its-price-for.html | MADRID MAY ASK DEFENSE TREATY | True | By John W Finney Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/jews-pray-at-site-of-fires-at-synagogue-in-brooklyn.html | Jews Pray at Site of Fires At Synagogue in Brooklyn | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/the-lights-of-rotterdam-blaze-defiance-of-the-arabs-embargo-cold.html | The Lights of Rotterdam Blaze Defiance of the Arabs' Embargo | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/arabs-hijack-a-dutch-jet-with-288-aboard-to-libya-arabs-hijack-a.html | Arabs Hijack a Dutch Jet, With 288 Aboard, to Libya | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/king-constantine-defers-commenting-on-the-coup.html | King Constantine Defers Commenting on the Coup | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/dr-arthur-c-logan-dies-surgeon-and-civic-leader-autopsy-today.html | Dr. Arthur C. Logan Dies; Surgeon and Civic Leader | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/us-reported-to-have-known-coup-was-imminent-in-athens.html | U.S. Reported to Have Known Coup Was Imminent in Athens | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/2-l-i-policemen-a-re-wounded-in-gunfight-in-a-darkened-store.html | 2 L. I. Policemen A re Wounded In Gunfight in a Darkened Store | True | By Robert Hanley | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-26 | 1973-11-26 | https://www.nytimes.com/1973/11/26/archives/driver-found-slain-in-rockland-is-son-of-alleged-mafia-member.html | Driver Found Slain in Rockland Is Son of Alleged Mafia Member | True | | 2001-08-03 | RE0000847407 | B00000885704 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/currency-reflow-is-called-healthy-shultz-approves-a-dollar-reflow.html | Currency Reflow Is Called â€˜Â¿Healthyâ€˜Â¿Â` | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/edith-mason-dies-leading-soprano-favorite-at-chicago-opera-also.html | EDITH MASON DIES; LEADING SOPRANO | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/in-a-surplus-market-teachers-wait-in-a-surplus-market-teachers-are.html | In a Surplus Market, Teachers Wait | True | By Leonard Buder | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/jaworski-office-criticized-by-white-house-on-leaks.html | Jaworski Office Criticized By White House on Leaks | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/bridge-4-from-neighboring-clubs-victors-in-a-charity-event-a-fatal.html | Bridge: 4 From Neighboring Clubs Victors in a Charity Event | True | By Alan Truscott | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/mrs-maurice-ragsdale.html | MRS. MAURICE RAGSDALE | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/abc-blacks-out-cribfire-scene-bows-to-ruling-by-indiana-judge-but.html | A.B.C. BLACKS OUT CRIBâ€˜Â¿Â`FIRE SCENE | True | By Grace Lichtenstein | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/truck-tonnage-increases.html | Truck Tonnage Increases | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/city-officer-suspended-for-gunfire-in-argument.html | City Officer Suspended For Gunfire in Argument | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/bill-to-curb-coal-exports.html | Bill to Curb Coal Exports | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/group-formed-in-newark-to-save-historic-edifices-mayor-is.html | Group Formed in Newark To Save Historic Edifices | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/proceedings-in-the-un-today-general-assembly.html | Proceedings in the U.N. Today | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/jersey-approves-curb-on-dumping-city-sanitation-aide-sees-problems.html | JERSEY APPROVES CURB ON DOPING | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/nixon-scientific-aide-foresees-more-curbs.html | Nixon Scientific Aide Foresees More Curbs | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/us-wine-mislabeled-91035653.html | U.S. Wine Mislabeled | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/most-prices-off-for-commodities-sharp-selloffs-in-soybeans-and.html | MOST PRICES OFF FOR COMMODITIES | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/brooklyn-museum-split-over-director-priorities-reordered-critical.html | Brooklyn Museum Split Over Director | True | By Fred Ferretti | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/british-freighter-burns-here.html | British Freighter Burns Here | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/democratic-liberals-divided-on-ford-letter-in-1971-only-5-opposed.html | Democratic Liberals Divided on Ford | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/maloney-michigan-aide-syracuse-football-coach-syracuse-appoints.html | Maloney, Michigan Aide, Syracuse Football Coach | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/pamela-howard-wed-to-clarkson-n-potter.html | Pamela Howard Wed to Clarkson N. Potter | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/church-group-seeks-to-bar-tv-license.html | Church Group Seeks to Bar TV License | True | By George Gent | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/brezhnev-arrives-in-india-for-talks-moscows-major-economic-role-to.html | BREZHNEV ARRIVES IN INDIA FOR TALKS | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/ashe-bows-in-final-in-so-africa.html | Ashe Bows In Final In So. Africa | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/gresko-pianist-plays-superbly-canadian-musicians-verve-matches.html | GRESKO, PIANIST, PLAYS SUPERBLY | True | By Donal Henahan;John Rockwell | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/soviet-vows-continued-aid-to-palestinian-guerrillas.html | Soviet Vows Continued Aid To Palestinian Guerrillas | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/sports-news-briefs-penn-state-gains-lambert-trophy-italian-soccer.html | Sports News Briefs | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/a-rab-hijackers-on-malta-begin-freeing-passengers-hijacked-over.html | Arab Hijackers, on Malta, Begin Freeing Passengers | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/blacks-give-view-on-deputy-mayor-beame-to-fill-posts-today.group.html | SLACKS GIVE VIEW ON DEPUTY MAYOR | True | By Charlayne Hunter | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/fulltime-public-utility-unit-backed-by-assembly-in-jersey-fulltime.html | Fullâˆ’Time Public Utility Unit Backed by Assembly in Jersey | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/jury-deadlocked-on-11-counts-acquits-exbuffalo-official-on-8.html | Jury, Deadlocked on 11 Counts, Acquits Exâˆ’Buffalo Official on 8 | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/coal-mine-permit-sought.html | Coal Mine Permit Sought | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/2-agencies-explain-end-of-drug-inquiry-with-link-to-vesco.html | 2 Agencies Explain End of Drug Inquiry with Link to Vesco | True | By Wallace Turner | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/tv-announcers-brighten-49er-victory-tv-game-livened-by-announcers.html | TV Announcers Brighten 49er Victory | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/secret-money-talks-draw-protests-moneytalks-secrecy-spurs-protests.html | Secret Money Talks Draw Protests | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, NOVEMBER 27, 1973 | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/jahos-is-blocked-in-judgeship-bid-beadleston-agrees-to-abide-by.html | JAHOS IS BLOCKED IN JUDGESHIP BID | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/cougars-turn-back-colonels-by-9482.html | Cougars Turn Back Colonels by 94âˆ’82 | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/prices-fall-on-amex-and-otc-nasdaq-list-declines-by-362-market.html | Prices Fall on Amex and Oâˆ’Tâˆ’C; NASDAQ List Declines by 3.62 | True | By James J. Nagle | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/herman-n-liberman-jr-dies-walked-all-manhattan-streets.html | Herman N. Liberman Jr. Dies; Walked All Manhattan Streets | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/steel-production-up-18-in-week.html | STEEL PRODUCTION UP 1.8% IN WEEK | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/auto-makers-win-ruling-on-pollution-insufficient-power-seen.html | Auto Makers Win Ruling on Pollution | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/union-leader-views-layoff-at-gm-as-just-the-beginning-of-shutdowns.html | Union Leader Views Layoff at G.M. As âˆ’Just the Beginningâˆ’ of Shutdowns | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/a-tale-of-two-presidents-in-the-nation-lincoln-is-not-known-to-have.html | A Tale Of Two Presidents | True | By Tom Wicker | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/letters-to-the-editor-energy-our-research-gap-is-showing-of-tolls.html | Letters to the Editor | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/mrs-sulzberger-gets-ochs-ships-nameplate.html | Mrs. Sulzberger Gets Ochs Ship's Nameplate | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/gas-siphons-sell-fast-and-so-do-tank-locks.html | âˆ’Gasâˆ’ Siphons Sell Fast And So Do Tank Locks | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/former-justice-whittaker-of-supreme-court-is-dead-supporter-of.html | Former Justice Whittaker Of Supreme Court Is Dead | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/economists-say-74-jobless-rate-may-go-up-to-6-but-unemployment.html | ECONOMISTS SAY 74 JOBLESS RATE MAY GO UP TO 679 | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/when-to-let-go-the-auto-shift-ii.html | The Auto Shift: II | True | By Emma Rothschild | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/barside-bargains-in-airline-holiday-is-halted-by-arrest.html | Barside Bargains In Airline Holidays Halted by Arrest | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/two-london-banks-suing-on-us-nationals-assets.html | Two London Banks Suing On U.S. National's Assets | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/prime-rate-raised-to-934-by-major-chicago-bank-3-big-banks-at-912.html | Prime Rate Raised to 9Â¾% By Major Chicago Bank | True | By Douglas W. Cray | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/byrne-has-parley-on-giants-shift-substantive-talks-are-held-with.html | BYRNE HAS PARLEY ON GIANTS SHIFT | True | By Richard Phalen | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/maloney-michigan-aide-syracuse-football-coach2-syracuse-appoints.html | Maloney, Michigan Aide, Syracuse Football Coach | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/canada-placing-controls-over-foreign-investors-commons-passes-first.html | Canada Placing Controls Over Foreign Investors | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/western-canada-feels-east-just-doesnt-understand-grumbling-is-muted.html | Western Canada Feels East Just Doesn't Understand | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/90-at-city-u-tenured-under-new-rule.html | 90 at City U. Tenured Under New Rule | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/senate-study-cites-sports-drug-abuse-sports-drug-abuse-cited.html | Senate Study Cites Sports Drug Abuse | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/wood-field-and-stream-lawbreaking.html | Wood, Field and Stream; Lawâˆ’Breaking | True | By Nelson Bryant | 2001-08-03 | RE0000847413 | B00000885710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/choices-for-new-york.html | ...Choices for New York | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/clearing-cancer-research-contracts-takes-longer-than-year-ago-u-s.html | Clearing Cancer Research Contracts Takes Longer Than Year Ago, U. S. Aide Says | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/stock-prices-plunge-2905-in-biggest-drop-since-1962-assembly-plants.html | Stock Prices Plunge 29.05 In Biggest Drop Since 1962 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/chinese-seeking-trade-in-the-philippines-delegation-and-marcos.html | Chinese Seeking T rade in the Philippines | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/anderson-stars-off-track-too-dresden-doll-triumphs.html | Anderson Stars Off Track, Too | True | By Joe Nichols | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/for-dede-pierce-jazz-funeral-with-4-bands.html | For DeDe Pierce: â€šÃ„Ã¹Jazz Funeralâ€šÃ„Ã¹ With 4 Bands | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/state-mentalhealth-projects-slowed.html | State Mentalâ€šÃ„Ã¶Health Projects Slowed | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/jet-fuel-cuts-called-a-threat-to-essential-air-service-air.html | Jet Fuel Cuts Called a Threat to Essential Air Service | True | By Robert Lindsey | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/excerpts-from-white-house-analysis-and-executive-privilege-claims.html | Excerpts From White House Analysis and Executive Privilege Claims for Tapes | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/when-she-snapped-the-beans-he-snapped-back-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/zoo-quarantine-is-lifted.html | Zoo Quarantine Is Lifted | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/business-briefs-22-plead-not-guilty-in-equity-case-time-sued-by.html | Business Briefs | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/photos-termed-israeli-evidence-of-syrian-atrocities.html | Photos Termed Israeli Evidence of Syrian Atrocities | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/2-agencies-explain-end-of-drug-inquiry-with-link-to-vesco-two.html | 2 Agencies Explain End of Drug Inquiry With Link to Vesco | True | By Wallace Turner | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/nearby-towns-urging-xerox-to-move-in-following-rejection-by.html | Nearby Towns Urging Xerox to Move In Following Rejection by Greenwich | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/tv-abc-pursues-the-real-george-washington-heritage-series-views.html | TV: A.B.C. Pursues the Real George Washington | True | By John J. O'Connor | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/hornsby-sure-he-can-do-giant-linebackers-job.html | Hornsby Sure He Can Do Giant Linebacker's Job | True | By Neil Amdur | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/house-panel-aids-energy-research-approves-additional-funds-in.html | HOUSE PANEL AIDS ENERGY RESEARCH | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/whalers-defeat-jersey-knights.html | Whalers Defeat Jersey Knights | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/house-panel-cuts-defense-budget-741-billion-approvedit-slows-the.html | HOUSE PANEL CUTS DEFENSE BUDGET | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/greeces-leaders-consolidate-hold.html | GREECE'S LEADERS CONSOLIDATE HOLD | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/cabinet-in-bolivia-offers-resignation.html | CABINET IN BOLIVIA OFFERS RESIGNATION | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/autopsy-shows-woman-found-on-s-i-was-slain.html | Autopsy Shows Woman Found on S.I. Was Slain | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/delay-in-egypt-pipeline-talks-denied.html | Delay in Egypt Pipeline Talks Denied | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/sears-and-broadway-hale-cite-rise-in-net-but-associated-lags.html | Sears and Broadwayâ€šÃ„Ã¶Hale Cite Rise in Net, but Associated Lags | True | By Clare M. Reckert | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/ford-affirms-his-support-of-israel-at-uja-dinner-reference-to-arabs.html | Ford Affirms His Support Of Israel at U.J.A :Dinner | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/knicks-lose-reed-for-week-to-10-days.html | Knicks Lose Reed for Week to 10 Days | True | By Thomas Rogers | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/midmonth-new-car-sales-down-45-midmonth-sales-of-new-cars-off.html | Midâ€šÃ„Ã¶Month New Car Sales Down 4.5% | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/sports-today-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/viruet-stops-piton.html | Viruet Stops Piton | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/sweden-complains-to-chile-on-assault.html | SWEDEN COMPLAINS TO CHILE ON ASSAULT | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/toward-free-elections.html | Toward Free Elections | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/in-a-surplus-market-teachers-wait-checklist-of-needs-in-the-new.html | In a Surplus Market, Teachers Wait | True | By Leonard Buder | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/nets-cut-ollie-taylor.html | Nets Cut Ollie Taylor | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/delays-occurring-in-postal-service-out-of-flights-in-fuel-crisis.html | DELAYS OCCURRING IN POSTAL SERVICE | True | By David A. Andelman | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/nhl-plans-to-teach-chinese-hockey-players.html | N.H.L. Plans to Teach Chinese Hockey Players | True | By John S. Radosta | 2001-08-03 | RE0000847413 | B00000885710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/pioneer-10-gets-checkup.html | Pioneer 10 Gets Checkup | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/19-food-outlets-here-are-cited-a-2d-time-for-health-violations.html | 19 Food Outlets Here Are Cited A 2d Time for Health Violations | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/football-futures-new-jersey-sports-multisport-stars-longdistance.html | New Jersey Sports | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/israelis-accuse-the-japanese-of-yielding-to-arab-threats.html | Israelis Accuse the Japanese Of Yielding to Arab Threats | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/on-key-cambodian-road-more-blood-tied-with-family.html | On Key Cambodian Road, More Blood | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/consumer-group-files-suit-to-revise-trucker-rules.html | Consumer Group Files Suit To Revise Trucker Rules | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/islander-defense-improves-at-nassau-coliseum.html | Islander Defense Improves | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/stage-chemin-de-fer-fey-deau-farce-in-new-phoenix-production-the.html | Stage: â€šÃ„Â´Chemin de Ferâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/reagan-gets-his-eastern-tour-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/brooklyn-museum-split-over-policies-of-director-brooklyn-museum.html | Brooklyn Museum Split Over Policies of Director | True | By Fred Ferretti | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/chess-its-neck-and-neck-and-neck-till-larsen-pulls-ahead-no.html | Chess: It's Neck and Neck and Neck Till Larsen Pulls Ahead | True | By Robert Byrne | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/politics-and-energy-nixons-silence-on-rationing-reflects-hope-that.html | Politics and Energy | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/welfare-rent-up-in-private-units-average-for-a-family-of-4-is-put-a.html | WELFARE RENT UP IN PRIVATE UNITS | True | By Peter Kihss | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/mcgee-says-nixon-will-release-data-on-tax-returns.html | McGee Says Nixon Will Release Data On Tax Returns | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/fluorescent-lights-can-turn-an-apartment-into-a-greenhouse-vines.html | Fluorescent Lights Can Turn an Apartment Into a Greenhouse | True | By Virginia Lee Warren | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/britains-hawkwind-gives-earthy-rock-the-cosmic-touch.html | Britain's Hawkwind Gives Earthy Rock The Cosmic Touch | True | Ian Dove | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/peter-eller-dies-builder-was-83-exthompson-starrett-head-led.html | PETER ELLER DIES; BUILDER, WAS 83 | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/going-out-guide-91035685.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/anderson-stars-off-track-too-dresden-doll-triumphs-in-new-jersey.html | Anderson Stars Off Track, Too | True | By Joe Nichols | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/laurence-harvey-screen-actor-is-dead-at-45-attained-stardom-with.html | Laurence Harvey, Screen Actor, Is Dead at 45 | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/new-jersey-briefs-workers-buying-power-increased-court-curbs-mail.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/prisons-furlough-400-no-roads-lead-to-roam.html | Prisons Furlough 400; No Roads Lead to Roam | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/arab-leaders-open-meeting-on-strategy-arab-chiefs-open-talks.html | Arab Leaders Open Meeting on Strategy | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/simons-new-play-is-a-change-of-pace-started-russian-farce.html | Simon's New Play Is a â€šÃ„Â´Change of Paceâ€šÃ„Â´ | True | By Mel Gussow | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/dow-stock-index-falls-29-points.html | DOW STOCK INDEX FALLS 29 POINTS | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/a-city-aide-admits-parkingticket-fix-will-testify-against-two.html | A City Aide Admits Parkingâ€šÃ„Â´Ticket Fix; Will Testify Against Two Coâ€šÃ„Â´Defendants | True | By Morris Kaplan | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/arab-hijackers-off-again-after-freeing-255-at-malta-egyptian-not-on.html | Arab Hijackers Off Again Alter Freeing 255 at Malta | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/coast-police-exams-halted.html | Coast Police Exams Halted | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/energy-gap.html | Energy Gap ... | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/tv-stations-seek-trade-center-move-costs-of-relocation.html | TV Stations Seek Trade Center Move | True | By Louis Calta | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/canada-to-set-oil-distribution-priorities.html | Canada to Set Oil Distribution Priorities | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/100million-disneylike-park-planned-in-ocean-county-j-other.html | 1S100â€šÃ„Â´Million Disneylike Park Planned in Ocean County, N.J. | True | By Laurie Johnston | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/michigan-coach-assails-big-10-chief-on-bowl-vote-big-10-chief-is.html | Michigan Coach Assails Big 10 Chief on Bowl Vote | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/gms-chief-retiring-but-plans-a-new-job-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/burger-urges-curb-on-trial-lawyers-not-fully-trained-a.html | Burger Urges Curb On Trial Lawyers Not Fully Trained | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/utilities-in-new-england-begin-fuelsaving-cutback-coal-supplies.html | Utilities in New England Begin Fuelâ€šÃ„Â´Saving Cutback | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/100million-disney-worldtype-park-is-being-planned-for-ocean-county.html | $100â€¦Â"Million Disney Worldâ€¦Â"Type Park Is Being Planned for Ocean County | True | By Laurie Johnston | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/jonathan-eldridge-dead-at-64-won-medal-for-his-role-in-radio.html | Jonathan Eldridge Dead at 64; Won Medal for His Role in Radio | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/energy-men-find-nixon-plan-weak-businessmen-and-analysts-insist-sas.html | ENERGY MEN FIND NIXON PLAN WEAK | True | By William D. Smith | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/soviet-dissident-is-reported-tried-moscow-court-said-to-send.html | SOVIET DISSIDENT IS REPORTED TRIED | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/dow-stock-index-falls-29-points-sharpest-one-day-break-since-62.html | DON STOCK INDEX FALLS 29 POINTS | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/slower-speeds-may-cut-fatalities-by-5000-in-74-smaller-packages-58.html | Slower Speeds May Cut Fatalities by 5,000 in â€¦Â'74 | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/9th-suez-talks-impasse-remains-egyptian-and-israeli-meetfire.html | 9TH SUEZ TALKS; IMPASSE REMAINS | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/petrollewis-to-buy-oil-and-gas-interest-from-white-shield-boatmens.html | Petrolâ€¦Â"Lewis to Buy Oil and Gas Interest from White Shield | True | By Aleander R. Hammer | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/vineyard-is-fined-for-mislabeling-almaden-pays-250000-for-selling.html | VINEYARD IS FINED FOR MISLABELING | True | By Frank J. Prial | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/widow-to-stay-in-jail.html | Widow to Stay in Jail | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/arab-leaders-open-meeting-on-strategy-firm-actions-also-seen.html | Arab Leaders Open Meeting on Strategy | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/ford-recalls-continentals-for-possible-short-circuit.html | Ford Recalls Continentals For Possible Short Circuit | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/metropolitan-briefs-workers-buying-power-increased-police-service.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/ashe-bows-in-final-in-so-africa-ashes-view-critical.html | Ashe Bows In Final in So. Africa | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/santa-comes-early-on-clinchfield-railroad-a-popular-run-the-lure-of.html | Santa Comes Early on Clinchfield Railroad | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/ulster-accord-brings-wave-of-killings-worst-violence-in-months.html | Ulster Accord Brings Wave of Killings | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/israeli-teachers-told-to-discuss-land-return.html | Israeli Teachers Told To Discuss Land Return | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/papadopoulous-fall-the-men-he-trusted-most-found-him-trying-too.html | Papadopoulos's Fall | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/denison-mines-sets-800million-sale-of-uranium-oxide.html | Denison Mines Sets $800â€¦Â"Million Sale Of Uranium Oxide | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/the-arab-world-israel-revising-estimate-of-foe-the-arab-world.html | The Arab World: Israel Revising Estimate of Foe | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/jaworski-office-criticized-by-white-house-on-leaks-jaworski-office.html | Jaworksi Office Criticized By White House on Leaks | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/the-arab-world-israel-revising-estimate-of-foe.html | The Arab World: Israel Revising Estimate of Foe | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/miss-woods-says-she-caused-gap-in-tape-by-error-presidents.html | MISS WOODS SAYS SHE CAUSED â€¦Â'GAPâ€¦Â' IN TAPE BY ERROR | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/archer-recited-in-bribery-case-exassitant-queens-da-is-indicted-by.html | ARCHER REâ€¦Â"CITED IN BRIBERY CASE | True | By Marcia Chambers | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/city-u-planning-middle-college-3-years-of-high-school-to-be-in.html | CITY U. PLANNING â€¦Â'MIDDLE COLLEGEâ€¦Â' | True | By Iver Peterson | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/jaynes-in-shrine-game.html | Jaynes in Shrine Game | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/desalvo-confessed-boston-strangler-found-stabbed-to-death-in-prison.html | DeSalvo, Confessed â€¦Â"Boston Strangler,â€¦Â' Found Stabbed to Death in Prison Cell | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/greeces-leaders-consolidate-hold-papadopoulos-men-purged-from.html | GREECE'S LEADERS CONSOLIDATE HOLD | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/trapped.html | Trapped | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/woman-found-dead-on-li-was-a-resident-of-queens.html | Woman Found Dead on L.I. Was a Resident of Queens | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/3-boys-held-in-a-breakln-at-school-in-east-harlem.html | 3 Boys Held in a Breakâ€¦Â"In At School in East Harlem | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/clarence-p-shedd-of-vale-divinity-teacher-of-many-who-had-campus.html | CLARENCEP SHEDD OF YALE DIVINITY | True | | 2001-08-03 | RE0000847413 | B00000885710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/icc-hears-argument-on-uprock-island-merger-icc-opens-its-oral.html | I.C.C. Hears Argument on U.P.…–…Â°Rock Island Merger | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/electrical-union-reaches-gm-pact.html | ELECTRICAL UNION REACHES G.M. PACT | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/people-in-sports-matthews-is-n-l-top-rookie.html | People in Sports: Matthews Is N.L. Top Rookie | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/st-albans-wins-a-us-reprieve-house-unit-orders-military-to-keep.html | ST. ALBANS WINS A U.S. REPRIEVE | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/tractor-workers-return.html | Tractor Workers Return | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/brandt-urges-europeans-to-stick-together-in-overcoming-shortages-of.html | Brandt Urges Europeans to Stick Together in Overcoming Shortages of Oil | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/the-less-oleaginous-life-observer.html | The Less Oleaginous Life | True | By Russell Baker | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/i-b-m-increasing-prices-for-most-of-product-line-other-products-ibm.html | I.B.M. Increasing Prices for Most of Product Line | True | By Herbert Koshetz | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/honeywell-in-polish-deal.html | Honeywell in Polish Deal | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/li-man-is-killed-by-police-in-siege-2-officers-shot-in-gunfight-at.html | L.I. MAN IS KILLED BY POLICE IN SIEGE | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/broncos-are-sky-high-in-mile-high-city-natl-football-league.html | Broncos Are Sky High in Mile High City | True | By William N. Wallace | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/students-of-4-seoul-schools-protest-government-moves.html | Students of 4 Seoul Schools Protest Government Moves | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/negotiations-aided-by-mediator-held-in-museum-strike.html | Negotiations, Aided By Mediator, Held In Museum Strike | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/canada-placing-controls-over-foreign-investors.html | Canada Placing Controls Over Foreign Investors | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/reduction-in-skiing-seen.html | Reduction in Skiing Seen | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/pickets-to-press-ramapo-protest-minority-students-shifting-strategy.html | PICKETS TO PRESS ROMAPO PROTEST | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/lost-causes-and-characters-books-of-the-times-strangers-the-morning.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/assembly-adopts-curb-on-dumping-cahill-is-expected-to-sign.html | ASSEMBLY ADOPTS CURB ON DUMPING | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/attacks-in-an-east-flatbush-school-spur-demand-for-police.html | Attacks in an East Flatbush School Spur Demand for Police Protection | True | By George Goodman Jr. | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/senate-watergate-hearings-put-off-until-early-74-to-seek-more.html | Senate Watergate Hearings Put Off Until Early '74 to Seek More Evidence | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/examiner-mystified-by-paginos-death.html | EXAMINER MYSTIFIED BY PAGANO'S DEATH | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/44-in-poll-believe-nixon-violated-law.html | 44% IN POLL BELIEVE NIXON VIOLATED LAW | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/in-new-jersey-.html | In New Jersey... | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/most-service-stations-expected-to-close-voluntarily-on-sundays.html | Most Service Stations Expected To Close Voluntarily on Sundays | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/nixon-says-the-energy-crisis-is-temporary-and-will-probably-last.html | Nixon Says the Energy Crisis Is Temporary and Will Probably Last About a Year | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/womens-bank-sets-trust-company-plan.html | WOMEN'S BANK SETS TRUST COMPANY PLAN | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/economists-assert-1974-jobless-rate-may-go-up-to-6-economists-say.html | Economists Assert 1974 Jobless Rate May Go Up to 6% | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/saigon-reports-that-its-jets-heavily-bombed-2-airfields.html | Saigon Reports That Its Jets Heavily Bombed 2 Airfields | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/some-supplies-for-gardening-other-equipment-advisory-services-books.html | Some Supplies for Gardening | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/funeral-of-logan-set-for-thursday.html | FUNERAL OF LOGAN SET FOR THURSDAY | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/us-fuel-bureau-to-hire-5500-household-problem-amendment-in-works.html | U.S. Fuel Bureau to Hire 5,500 | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/frank-b-bulley.html | FRANK H. BULLEY | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/blacks-operating-first-tv-station-st-croix-group-buys-abc.html | BLACKS OPERATING FIRST TV STATION | True | By Judith Cummings | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/official-identifies-kidnapping-suspects.html | OFFICIAL IDENTIFIES KIDNAPPING SUSPECTS | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/treasury-bill-rates-off-at-weekly-sale.html | Treasury Bill Rates Off at Weekly Sale | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/woman-fatally-knifed-here-injured-friend-is-arrested.html | Woman Fatally Knifed Here; Injured Friend Is Arrested | True | | 2001-08-03 | RE0000847413 | B00000885710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/the-aussies-ask-anyone-for-tennis-arthur-daley-downhill-slide-ages.html | Arthur Daley | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/crabwise-controls.html | Crabwise Controls | True | By A. H. Raskin | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/officials-here-press-efforts-to-cope-with-the-fuel-shortage.html | Officials Here Press Efforts to Cope With the Fuel Shortage | True | By Richard Severo | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/bell-decries-tactics-of-falcons-defense-bell-cites-dirty-play.html | Bell Decries Tactics of Falcons' Defense | True | By Murray Chass | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/miss-woods-says-she-causedgap-in-tape-by-error-presidents-secretary.html | MISS WOODS SAYS SHE CAUSED â€‹Â‚Â'GAPâ€‹Â‚Â' IN TAPE BY ERROR | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/us-wine-mislabeled.html | U.S. Wine Mislabeled | True | By Philip H. Dougherty | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/advertising-love-affairending-armed-services-and-paid-ads.html | Advertising: Love Affair Ending | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/burger-asks-curb-on-trial-lawyers-not-fully-trained-he-calls-for.html | BURGER ASKS CURB ON TRIAL LAWYERS NOT FULLY TRAINED | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/panel-tells-pentagon-no-more-new-cars.html | Panel Tells Pentagon: No More New Cars | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-27 | 1973-11-27 | https://www.nytimes.com/1973/11/27/archives/metropolitan-briefs-archer-reindcited-in-bribe-case-city-aide.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847413 | B00000885710 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/deltais-expanding-airline-operations-in-new-office-here.html | Delta Is Expanding Airline Operations In New Office Here | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/gas-hoarders-warned.html | â€‹Â‚Â'Gasâ€‹Â‚Â' Hoarders Warned | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/delta-is-expanding-airline-operations-in-new-office-here.html | Delta Is Expanding Airline Operations In New Office Here | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/daylight-saving-for-next-2-years-is-voted-by-house-emergency-bill.html | DAYLIGHT SAVING FOR NEXT 2 YEARS IS VOTED BY HOUSE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/jersey-turnpike-raises-limit-to-55-m-p-h-as-a-safety-move-closings.html | Jersey Turnpike Raises Limit To 55 M.P.H. as a Safety Move | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/bunker-in-panama-begins-conference-on-new-canal-pact.html | Bunker, in Panama, Begins Conference On New Canal Pact | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/business-briefs-devaluation-raises-reserve-figures-yields-decline.html | Business Briefs | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/acli-international-to-widen-commodity-futures-service.html | ACLI International to Widen Commodityâ€‹Â‚Â'Futures Service | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/jaworski-says-he-presses-inquiry-into-itt-matter-letter-pleases.html | Jaworski Says He Presses Inquiry Into I.T.T. Matter | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/whose-impropriety.html | Whose Impropriety? | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/yorkville-under-siege.html | Yorkville Under Siege | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/2-nights-with-lateralâ€‹Â‚Â'Day-rorem.html | 2 Nights With Lateralâ€‹Â‚Â'Day Rorem | True | By Donal Henahan | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/city-aims-at-scofflaws-credit-ratings.html | City Aims at Scofflaws' Credit Ratings | True | By C. Gerald Fraser | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/state-antismut-law-sustained-in-appeal-new-stay-is-sought-state.html | State Antismut Law Sustained in Appeal; New Stay Is Sought | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/247-on-flights-made-iii.html | 247 on Flights Made Ill | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/paris-is-in-a-tizzy-but-then-its-not-just-another-fashion-show.html | Paris Is in a Tizzy, but Then It's Not Just Another Fashion Show | True | By Enid Nemy Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/hijackers-arrive-in-dubai-6th-stop-plane-returns-to-sheikdom-after.html | HIJACKERS ARRIVE IN DUBAI, 6TH STOP | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/israeli-commission-begins-investigation-into-war-setbacks.html | Israeli Commission Begins Investigation Into War Setbacks | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/acli-international-to-widen-commodity-futures-service.html | ACLI International to Widen Commodityâ€‹Â‚Â'Futures Service | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/belgium-calls-for-israel-to-leave-occupied-land-says-conquest-by.html | Belgium Calls for Israel To Leave Occupied Land | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/world-team-tennis-hires-the-spectrum-basketball-transactions.html | World Team Tennis Hires the Spectrum | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/beames-campaign-committees-list-heavy-late-contributions.html | Beame's Campaign Committees List Heavy Late Contributions | True | By Thomas P. Ronan | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/oil-allocation-act-signed-as-nixon-ends-opposition.html | Oil Allocation Act Signed As Nixon Ends Opposition | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/on-moral-turpitude.html | On Moral Turpitude | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/chriss-baseline-shots-defeat-miss-goolagong.html | Chris's Baseline Shots Defeat Miss Goolagong | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/recently-published-books.html | Recently Published Books | True | | 2001-08-03 | RE0000847417 | B00000885715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/people-in-sports-uclan-makes-a-grand-gesture-forarchival.html | People in Sports: Uclan Makes A Grand Gesture for Archâ€¦â€¹Rival | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/big-trade-surplus-spurred-by-exports-large-october-trade-surplus.html | Big Trade Surplus Spurred by Exports | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/us-inquiry-requested-on-byrnes-30-raise.html | U.S. Inquiry Requested On Byrne's 30% Raise | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/mondays-fights.html | Monday's Fights | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/vung-tau-south-vietnam-nov-20-president-guyen-van-thieu-has-udged.html | Thieu Giving His Bureaucrats Bootâ€¦â€¹Camp Treatment | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/soviet-rationale-on-visas-derided-scientist-says-emigration-is-not.html | SOVIET RATIONALE ON VISAS DERIDED | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/ethnic-pressures-are-effective-in-barring-offensive-tv-films-ethnic.html | Ethnic Pressures Are Effective In Barring â€¦â€¹Offensiveâ€¦â€¹ TV Films | True | By Les Brown | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/british-football-hockey-transactions.html | British Football | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/stabilizing-problem-delays-maneuvers-for-skylab-studies.html | Stabilizing Problem Delays Maneuvers For Skylab Studies | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/air-force-totals-aid-sent-to-israel-22300-tons-went-in-month-much.html | AIR FORCE TOTALS AID SENT TO ISRAEL | True | By Drew Middleton | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/mobil-closing-refinery.html | Mobil Closing Refinery | True | By William D. Smith | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/aaa-promises-towing-91036362.html | A.A.A. Promises Towing | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/pravda-cautions-on-wasting-fuel-article-cites-big-coal-loss-blown.html | PRAVDA CAUTIONS ON WASTING FUEL | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/housesenate-panel-agrees-0n-a-dc-homerule-bill.html | Houseâ€¦â€¹Senate Panel Agrees On a D.C. Homeâ€¦â€¹Rule Bill. | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/operation-candor-unanswered-questions-proliferate-sorryabout.html | â€¦â€¹Operation Candorâ€¦â€¹ : Unanswered Questions Proliferate | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/fda-gives-warning-on-health-products.html | F.D.A. GIVES WARNING ON HEALTH PRODUCTS | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/rockefeller-talk-draws-guffaws-praise-for-alton-g-marshall-amuses.html | ROCKEFELLER TALK DRAWS GUFFAWS | True | By Steven R. Weisman | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/knicks-nets-offer-area-fans-melange-knicks-nets-offer-fans-a.html | Knicks, Nets Offer Area Fans Melange | True | By Sam Goldaper | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/county-exectives-join-drive-for-us-transit-aid.html | County Executives Join Drive For U.S. Transit Aid | True | By Francis X. Clines | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/kissinger-may-visit-mideast-to-discuss-peace-conference-other-stops.html | Kissinger May Visit Mideast To Discuss Peace Conference | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/12-aides-back-brooklyn-museum-chief-spontaneous-get-together.html | 12 Aides Back Brooklyn Museum Chief | True | By Fred Ferretti | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/as-forecasts-diverge-stock-market-is-indicating-recession-or-worse.html | As Forecasts Diverge | True | By Leonard Silk | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/dick-cavett-takes-abc-short-rations.html | DICK CAVETT TAKES A.B.C. SHORT RATIONS | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/nixon-sees-progress-in-drive-against-drugs.html | Nixon Sees Progress In Drive Against Drugs | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/amex-prices-off-in-lower-volume-index-is-down-097-to-9270nasdaq.html | AMEX PRICES OFF IN LOWER VOLUME | True | By James J. Nagle | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/new-jersey-briefs-a-t-t-complex-gains-ford-settles-sex-bias-case.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/prices-are-mixed-on-corporates-and-taxexempts-new-bond-issues-fanny.html | Prices Are Mixed on Corporates and Taxâ€¦â€¹Exempts | True | By Douglas W. Cray | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/onassis-company-to-build-new-hampshire-refinery-new-hampshire.html | Onassis Company to Build New Hampshire Refinery | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/from-sentiment-to-cerebration-books-of-the-times-contrasting-states.html | Books of The Times | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/stage-simons-chekhov-the-good-doctor-pays-visit-to-the-oneill-the.html | Stage: Simon's Chekhov | True | By Clive Barnes | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/byrne-accord-with-mara-ends-snag-on-jersey-bonds-byrnes-first.html | Byrne Accord With Mara Ends Snag on Jersey Bonds | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/us-trade-in-surplus-91036322.html | U.S. Trade in Surplus | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/soviet-lofts-cosmos-610.html | Soviet Lofts Cosmos 610 | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/guide-goint-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/faulkner-selects-5-protestants-to-complete-coalition-in-ulster-3.html | Faulkner Selects 5 Protestants To Complete Coalition in Ulster | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/frick-drops-plan-for-its-new-wing-garden-and-terrace-to-be-created.html | FRICK DROPS PLAN FOR ITS NEW WING | True | By Glenn Fowler | 2001-08-03 | RE0000847417 | B00000885715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/20billion-energy-program-approved-by-senate-panel.html | $20âŁ3Â„Â°Billion Energy Program Approved by Senate Panel | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/letters-to-the-editor-the-energy-crisis-what-a-surtax-on-oil-uses.html | Letters to the Editor | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/ftc-sets-consent-order-barring-grants-credit-plan.html | F.T.C. Sets Consent Order Barring Grant's Credit Plan | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/senate-approves-campaign-reform-public-funds-would-be-used-for.html | SENATE APPROVES CAMPAIGN REFORM | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/time-to-settle.html | Time to Settle | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/seoul-students-and-police-clash-500-join-antigovernment.html | SEOUL STUDENTS AND POLICE CLASH | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/us-trade-in-surplus.html | U.S. Trade in Surplus | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/amex-prices-off-in-lower-volume.html | AMEX PRICES OFF IN LOWER VOLUME | True | By James J. Nagle | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/united-air-lines-plans-to-lay-off-1000-united-air-lines-plans-to.html | United Air Lines Plans to Lay Off 1,000 | True | By Robert Lindsey | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/prices-decline-limit-as-selling-continues-in-soybean-futures.html | Prices Decline Limit As Selling Continues in Soybean Futures | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/4-police-stations-are-dedicated-mayor-cites-gain-in-his-regime.html | 4 Police Stations Are Dedicated; Mayor Cites Gain in His Regime | True | By Murray Schumach | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/jay-n-whipple-dies-at-76-led-investment-bankers.html | Jay N. Whipple Dies at 76; Led Investment Bankers | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/bucks-halt-braves-bid-115-to-110.html | Bucks Halt Braves' Bid, 115 to 110 | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/byrne-accord-with-mara-ends-snag-on-jersey-bonds-byrnes-agreement.html | Byrne Accord With Mara Ends Snag on Jersey Bonds | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/two-projects-are-compared.html | Two Projects Are Compared | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/india-and-soviet-agree-to-solidify-links-soviet-aid-recalled-new.html | India and Soviet Agree to Solidify Links | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/robert-branner-art-historian-and-export-on-gothic-style-dies.html | Robert Branner, Art Historian And Export on Gothic Style, Dies | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/basque-separatists-raid-club-in-bilbao-and-burn-it-down.html | Basque Separatists Raid Club in Bilbao And Burn It Down | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/sides-press-talks-to-settle-strike-at-philharmonic.html | Sides Press Talks To Settle Strike At Philharmonic | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/jets-lifted-by-return-of-atkinson.html | Jets Lifted By Return Of Atkinson | True | By Deane McGowen | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/foreign-service-expects-to-lose-sisco-stoessel-appointment-seen.html | Foreign Service Expects to Lose Sisco | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/richard-o-pinover.html | RICHARD O. PINOVER | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/gm-auto-union-council-votes-overwhelming-approval-of-pact.html | G.M. Auto Union Council Votes Overwhelming Approval of Pact | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/american-is-named-i-f-deputy-director-p-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/election-funding-voted-91036312.html | Election Funding Voted | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/epa-asks-easing-of-exhaust-level-seeks-new-nitrogenoxide-limits-for.html | E.P.A. ASKS EASING OF EXHAUST LEVEL | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/metropolitan-briefs-vizzini-says-firemen-back-him-taxi-driver-vote.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/bridge-joy-quickly-turns-to-gloom-for-a-rubbergame-player.html | Bridge: Joy Quickly Turns to Gloom For a RubberâŁ3Â„Â°Game Player | True | By Alan Truscott | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/benny-goodman-previews-exhibit-here-on-his-music.html | Benny Goodman Previews Exhibit Here on His Music | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/hanratty-injured-ribs-5-weeks-ago.html | Hanratty Injured Ribs 5 Weeks Ago | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/soviet-lofts-cosmos-610-91036365.html | Soviet Lofts Cosmos 610 | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/thomas-durrance-texaco-official-56.html | THOMAS DURRANCE, TEXACO OFFICIAL, 56 | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/advertising-paper-and-energy-new-agency-is-named-by-reynolds.html | Advertising: Paper and Energy | True | By Philip H. Dougherty | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/state-obscenity-law-sustained-new-stay-is-sought-on-4-films-appeal.html | State Obscenity Law Sustained; New Stay Is Sought on 4 Films | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/3-robbers-wound-dweller-in-an-east-side-apartment.html | 3 Robbers Wound Dweller In an East Side Apartment | True | | 2001-08-03 | RE0000847417 | B00000885715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/aec-seeks-easing-of-uranium-curbs-process-of-enrichment-is-used-as.html | A.E.C. SEEKS EASING OF URANIUM CURBS | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/world-trade-center-removing-oneeighth-of-those-light-bulbs-darkened.html | World Trade Center Removing Oneâ€‹â€‹Ââ€‹Eighth of Those Light Bulbs | True | By Laurie Johnston | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/con-eds-plan-for-coal-sets-off-conflict-shortage-here-respiratory.html | Con Ed's Plan for Coal Sets Off Conflict | True | By Richard Severo | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/article-4-no-title.html | Article 4 â€‹Ââ€‹â€‹Ââ€‹ No Title | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/data-were-denied-wiretapped-aide-halperin-asserts-kissinger-halted.html | DATA WERE DENIED WIRETAPPED AIDE | True | By John M. Crewdson | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/childrens-laws-eased.html | Children's Laws Eased | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/schmautzs-goal-for-canucks-ties-blues-22-toros-beat-nordiques-abu.html | Schmautz's Goal For Canucks Ties Blues, 2â€‹Ââ€‹2 | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/u-s-steel-seeks-price-increases-of-about-6-12-on-many-items-u-s.html | U. S. Steel Seeks Price Increases Of About 6Ââ€‹Ââ€‹% on Many Items | True | By Gene Smith | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/underwriter-to-limit-role.html | Underwriter to Limit Role | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/nixons-yacht-to-face-temporary-mothballing.html | Nixon's Yacht to Face Temporary Mothballing | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/manila-charges-a-us-priest-with-acts-against-government.html | Manila Charges a U.S. Priest With Acts Against Government | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/nicklaus-goal-first-in-earnings.html | Nicklaus's Goal: First In Earnings | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/boston-with-two-papers-poles-apart-shows-journalistic-void-question.html | Boston, With Two Papers Poles Apart, Shows Journalistic Void | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/article-2-no-title-college-school-results-pawtucket-gets-pilot.html | College, School Results | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/doctor-and-hospital-are-fined-3million-for-needless-surgery-three.html | Doctor and Hospital Are Fined $3â€‹Ââ€‹Ââ€‹Million for Needless Surgery | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/foreigners-supplant-american-tourists-here-a-40-per-cent-rise.html | Foreigners Supplant American Tourists Here | True | By Deirdre Carmody | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/ingredients-of-a-coup-timing-and-infiltration-ingredients-of-a-co.html | Ingredients of a Coup: Timing and Infiltration By NICHOLAS GAGE | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/wageprice-curbs-lifted-on-cement-honey-and-dried-alfalfa-also.html | WAGEâ€‹Ââ€‹PRICE CURBS LIFTED ON CEMENT | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/white-house-role-in-inquiry-denied-warren-sees-no-effort-to-halt.html | WHITE HOUSE ROLE IN INQUIRY DENIED | True | By Linda Greenhouse | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/cash-subpoenaed-in-hughes-inquiry-a-senate-panel-reportedly-seeks.html | CASH SUBPOENAED IN HUGHES INQUIRY | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/article-3-no-title.html | Article 3 â€‹Ââ€‹â€‹Ââ€‹ No Title | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/quick-doctor-needles-for-dobbin-red-smith-filly-in-a-sling-arrows.html | Red Smith | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/gurney-denies-wrongdoing-plans-reply-to-allegations.html | Gurney Denies Wrongdoing Plans Reply to Allegations | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/no-time-to-grow-old-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/judge-challenges-us-officials-for-letting-newsmen-accompany-police.html | Judge Challenges U.S. Officials for Letting Newsmen Accompany Police on Drug Raids in City Area | True | By John Sibley | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/foreigners-supplant-american-tourists-here.html | Foreigners Supplant American Tourists Here | True | By Deirdre Carmody | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/fuel-is-diverted-for-the-military-22-oil-companies-ordered-to.html | FUEL IS DIVERTED FOR THE MILITARY | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/beanie-to-appoint-dinkins-gribm.html | BEANIE TO APPOINT DINKINS, GRIBM | True | By Charlayne Hunter | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/controller-tried-to-block-sec-suit-in-bank-case-controller-tried-to.html | Controller Tried to Block S.E.C. Suit in Bank Case | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/mrs-james-k-crimmins.html | MRS. JAMES K. CRIMMINS | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/judges-slashes-rent-by-80-in-strike-at-newark-project-judge-orders.html | Judges Slashes Rent by 80% in Strike At Newark Project | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/mrs-george-brewer-wife-of-state-aide-taught-art.html | Mrs. George Brewer, Wife Of State Aide Taught Art | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/3-killed-and-100-injured-in-south-by-tornadoes-and-heavy-rains.html | 3 Killed and 100 Injured in South By Tornadoes and Heavy Rains | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/fans-flowers-and-critics-brickbats-pelt-callas-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/burke-wants-youth-on-his-legal-staff.html | Burke Wants Youth on His Legal Staff | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/dance-carmina-burana-orff-opus-opens-ailey-troupes-season-the.html | Dance:â€‹Ââ€‹â€‹Carmina Buranaâ€‹Ââ€‹â€‹ | True | By Anna Kisselgoff | 2001-08-03 | RE0000847417 | B00000885715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/inquiry-on-impeachment-backed-by-a-b-a-chief-to-settle-doubt.html | Inquiry on Impeachment Backed By A.B. A. Chief to Settle Doubt | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/about-new-york-in-honor-of-eugene-oneill.html | About New York | True | By John Corry | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/saudi-aide-at-oil-tap-ahmed-zaki-alyamani-debate-in-new-jersey.html | Saudi Aide at Oil Tap Ahmed Zaki alâ€šÃ„Ã"Yamani | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/ford-is-approved-by-senate-923-house-set-to-act-final-vote-expected.html | FORD IS APPROVED BY SENATE, 92â€šÃ„Ã"3; HOUSE SET TO ACT | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/severed-head-brings-city-into-jersey-murder-case-severed-head.html | Severed Head Brings City Into Jersey Murder Case | True | By M. A. Farber | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/mrs-c-w-conrad.html | MRS. C. W. CONRAD | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/ruling-coalition-divided-in-bolivia-principal-party-announces.html | RULING COALITION DIVIDED IN BOLIVIA | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/harry-helmsley-and-wife-stabbed-intruder-attacks-couple-in-palm.html | HARRY HELMSLEY AND WIFE STABBED | True | By Edward Hudson | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/seeking-alternative-gifts-heres-a-catalogue-of-ideas-pioneering.html | Seeking Alternative Gifts? Here's a Catalogue of Ideas | True | By Gerald Gold | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/americas-motorocracy.html | America's Motorocracy | True | By Henry Ford 2d | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/judge-cuts-rents-in-newark-strike-multiple-abuses-are-cited.html | JUDGE CUTS RENTS IN NEWARK STRIKE | True | By Joan Cook Special to The New York | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/brandt-backs-pompidou-on-arms-talks-within-market-framework.html | Brandt Backs Pompidou on Arms Talks | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/new-greek-junta-bids-for-support-begins-releasing-students-and.html | NEW GREEK JUNTA BIDS FOR SUPPORT | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/court-hears-tape-with-buzzing-gap-rest-of-recording-of-nixon-talk.html | COURT HEARS TAPE WITH â€šÃ„Ã"BUZZINGâ€šÃ„Ã" GAP | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/severed-head-brings-city-into-jersey-murder-case-head-mysteriously.html | Severed Head Brings City Into Jersey Murder Case | True | By M. A. Farber | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/j-w-mays-and-bond-down-for-quarter-woolworth-net-up-in-3d-quarter.html | J. W. Mays and Bond Down for Quarter | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/a-teams-poultry-is-anothers-meat.html | A Team's Poultry Is Another's Meat | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/jersey-turnpike-raises-limit-to-55-mph-as-a-safety-move-closings.html | Jersey Turnpike Raises Limit To 55 M.P.H. as a Safety Move | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/otb-and-roosevelt-plan-safe-3-double-exacta-superfecta-shortcoming.html | OTB and Roosevelt Plan Safe-3 Double Exacta â€šÃ„Ã"Saleâ€šÃ„Ã" $3 Double Exacta | True | By Steve Cady | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/ethnic-pressures-are-effective-in-barring-offensive-tv-films-ethnic.html | Ethnic Pressures Are Effective In Barring â€šÃ„Ã"Offensiveâ€šÃ„Ã" TV Films | True | By Les Brown | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/court-hears-tape-with-buzzing-gap.html | COURT HEARS TAPE WITH â€šÃ„Ã"BUZZINGâ€šÃ„Ã" GAP | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/pouring-trouble-on-oil-statecity-split-on-use-of-dirtier-fuels.html | Pouring Trouble on Oil | True | By David Bird | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/article-1-no-title.html | Article 1 â€šÃ„Ã"â€šÃ„Ã" No Title | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/the-arab-world-use-of-oil-weapon-is-designed-to-pay-political.html | The Arab World: Use of â€šÃ„Ã"Oil Weaponâ€šÃ„Ã" Is Designed to Pay Political Dividends | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/amc-auto-sales-up.html | A.M.C. Auto Sales Up | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/ford-is-approved-by-senate-923-house-set-to-act.html | FORD IS APPROVED BY SENATE, 92â€šÃ„Ã"3; HOUSE SET TO ACT | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/valenti-in-a-scarlatti-sonata-marathon.html | Valenti in a Scarlatti Sonata Marathon | True | By John Rockwell | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/army-plans-more-realistic-look-at-football-foes-army-plans-softer.html | Army Plans More â€šÃ„Ã"Realisticâ€šÃ„Ã" Look at Football Foes | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/dow-off-by-722-coast-stocks-up-pacific-exchange-rise-tied-to-rumors.html | DOW OFF BY 7.22; COAST STOCKS UP | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/tokyo-and-manila-get-oil-exemption-arab-aide-at-summit-talks-says.html | TOKYO AND MANILA GET OIL EXEMPTION | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/vietcong-boycott-session-charging-bombing-of-town.html | Vietcong Boycott Session, Charging Bombing of Town | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/beame-to-appoint-dinkins-gribetz-elections-chief-a-black-and.html | BEAME TO APPOINT DINKINS, GRIETZ | True | By Charlayne Hunter | 2001-08-03 | RE0000847417 | B00000885715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/white-house-pressure-alleged-at-inquiry-on-sba-corruption.html | White House Pressure Alleged at Inquiry on S.B.A. Corruption | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/morrison-finds-first-coaching-season-bitter-sweet-morrison-also.html | Morrison Finds First Coaching Season BitterâÃ‚Â³ Sweet | True | By Jay Searcy Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/sales-of-r-h-macy-up-in-november-november-sales-up-for-r-h-macy.html | Sales of R. H. Macy Up in November | True | By Isadore Barmash | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/not-a-great-fool-hope-foreign-affairs.html | Not a Great Fool âÃ‚Â¦I Hope | True | By C. L. Sulzberger | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/staff-doctors-battle-englewood-hospital-bargaining-status-sought.html | Staff Doctors Battle Englewood Hospital | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/a-child-views-divorce-in-abc-drama.html | A Child Views Divorce in A.B.C. Drama | True | Howard Thompson | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/pouring-trouble-on-oil.html | Pouring Trouble on Oil | True | By David Bird | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/ingredients-of-a-coup-timing-and-infiltration-ingredients-of-a-coup.html | Ingredients of a Coup: Timing and Infiltration | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/israelis-and-swiss-intercept-total-of-eight-letter-bombs.html | Israelis and Swiss Intercept Total of Eight Letter Bombs | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/mr-kissingers-middle-east-strategy-washington.html | Mr. Kissinger's Middle East Strategy | True | By James Reston | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/aaa-promises-towing.html | A.A.A. Promises Towing | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/nixon-wilderness-message.html | Nixon Wilderness Message | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/michigan-suit-filed-over-rose-bowl-vote-vote.html | Michigan Suit Filed On Vote | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/an-origami-christmas-tree-and-other-entertainments.html | An Origami Christmas Tree, and Other Entertainments | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/richardson-says-he-warned-hed-quit-over-cox.html | Richardson Says He Warned He'd Quit Over Cox | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/hudsons-bay-co-gets-tenders-for-50-of-markborough-stock.html | Hudson's Bay Co. Gets Tenders For 50% of Markborough Stock | True | By Alexander R. Hammer | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/kellogg-to-build-8-plants-in-china-company-gets-new-orders-for-five.html | KELLOGG TO BUILD 8 PLANTS IN CHINA | True | By Gerd Wilcke | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/college-basketball.html | College Basketball | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/many-dolphins-unhappy-on-pay-eye-new-league-many-dolphins-eyeing.html | Many Dolphins Unhappy On Pay, Eye New League | True | By William N. Wallace | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/w-t-grant-consent-order.html | W. T. Grant Consent Order | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/tv-talk-by-a-critic-of-prompidou-barred.html | TV TALK BY A CRITIC OF POMPIDOU BARRED | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/new-phone-system-to-be-made-by-rca.html | NEW PHONE SYSTEM TO BE MADE BY RCA | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/4-city-marshals-lose-jobs-following-an-inquiry.html | 4 City Marshals Lose Jobs Following an Inquiry | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/tv-controversial-fire-is-hard-hitting-survey.html | TV: Controversial âÃ‚Â'Fire!âÃ‚Â³âÃ‚Â' Is HardâÃ‚Â'Hitting Survey | True | By John J. O'Connor | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/tokyo-and-manila-get-oil-exemption.html | TOKYO AND MANILA GET OIL EXEMPTION | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/election-funding-voted.html | Election Funding Voted | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/islanders-turn-back-flames-first-time-42-leave-cellar-islanders-top.html | Islanders Turn Back Flames First Time, 4âÃ‚Â³âÃ‚Â'2 | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/daylight-saving-for-next-2-years-is-voted-by-house.html | DAYLIGHT SAVING FOR NEXT 2 YEARS IS VOTED BY HOUSE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/hanratty-injured-ribs-5-weeks-ago-nhl-scoring.html | Hanratty Injured Ribs 5 Weeks Ago | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/sports-news-briefs-blades-ticketholders-to-get-refunds-wha-move-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/council-votes-1-59million-for-stadium-and-50million-for-convention.html | Council Votes $ 1.59âÃ‚Â³âÃ‚Â*Million for Stadium And $50âÃ‚Â³âÃ‚Â*Million for Convention Center | True | By Edward Ranzal | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/contractors-fear-74-steel-shortage.html | CONTRACTORS FEAR '74 STEEL SHORTAGE | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/otb-roosevelt-ready-for-3-double-exacta-shortcoming-at.html | OTB, Roosevelt Ready For $3 Double Exacta | True | By Steve Cady | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/concord-bridge-saved.html | Concord Bridge Saved | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/securing-the-peace-for-the-new-year.html | Securing the Peace... | True | | 2001-08-03 | RE0000847417 | B00000885715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/u-s-steel-seeks-price-increases-of-about-6-12-on-many-items-us.html | U.S. Steel Seeks Price Increases Of About 6ÂÂÂ½% on Many Items | True | By Gene Smith | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/oil-allocation-act-signed-as-nixon-ends-opposition-regulations-for.html | Oil Allocation Act Signed As Nixon Ends Opposition | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/project-sanguine-is-set-back-again-navy-plan-for-transmitting-to.html | PROJECT SANGUINE IS SET BACK AGAIN | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/city-aims-at-scofflaws-credit-ratings-effect-is-unclear.html | City Aims at Scofflaws' Credit Ratings | True | By C. Gerald Fraser | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/33-are-injured-in-two-crashes-of-jet-airliners.html | 33 Are Injured In Two Crashes Of Jet Airliners | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/byrne-will-visit-beame-and-gov-shapp-this-week-campaign-vow-kept.html | Byrne Will Visit Beame and Gov. Shapp This Week | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/major-gain-seen-in-detection-of-foodproduct-carcinogens-fact.html | Major Gain Seen in Detection Of FoodâˆÂÂProduct Carcinogens | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/judge-burke-to-be-corporation-counsel.html | Judge Burke to Be Corporation Counsel | True | By Maurice Carroll | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/about-new-york.html | About New York | True | By John Corry | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/-what-is-going-on-puts-racism-to-a-daily-test.html | âˆÂÂ'What Is Going OnâˆÂÂ' Puts Racism to a Daily Test | True | By Mel Gussow | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/litton-net-up-16-on-59-sales-rise.html | LITTON NET UP 16% ON 5.9% SALES RISE | True | By Clare M. Reckert | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/exwelfare-aide-pleads-not-guilty-on-drug-counts.html | ExâˆÂÂWelfare Aide Pleads Not Guilty on Drug Counts | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/stereotypers-reach-tentative-accord-with-2-of-3-papers.html | Stereotypers Reach Tentative Accord With 2 of 3 Papers | True | | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/con-eds-plan-to-use-coal-sets-off-statecity-conflict-con-eds-plan.html | Con Ed's Plan to Use Coal Sets Off StateâˆÂÂCity Conflict | True | By Richard Bevero | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-28 | 1973-11-28 | https://www.nytimes.com/1973/11/28/archives/music-supple-budapest-symphony-a-new-work-proves-skillfully.html | Music: Supple Budapest Symphony | True | By Harold C. Schonberg | 2001-08-03 | RE0000847417 | B00000885715 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/senators-kill-consumer-bill.html | Senators Kill Consumer Bill | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/death-of-student-21-on-li-laid-to-overdose-of-drugs.html | Death of Student, 21, on L.I. Laid to Overdose of Drugs | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/680-and-90-make-1128-in-city-seem-more-like-a-728.html | 68ÂÂ°2 and 90% Make 11/28 in City Seem More Like a 7/28 | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/englewoodhospital-to-hold-an-election-on-bargaining-unit.html | Englewood Hospital To Hold an Election On Bargaining Unit | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/president-named-at-burroughs-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/aid-handicapped-city-schools-told-nyquist-orders-placement-in.html | AID HANDICAPPED, CITY SCHOOLS TOLD | True | By Leonard Ruder | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/text-of-declaration-after-the-arab-leaders-meeting-unavoidable.html | Text of Declaration After the Arab Leaders' Meeting | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/u-s-maritime-industry-reports-it-can-operate-with-less-fuel-routine.html | U. S. Maritime Industry Reports It Can Operate With Less Fuel | True | By Werner Bamberger | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/philharmonic-ready-for-the-downbeat-at-the-ready-35000-in-pay.html | Philharmonic Ready for the Downbeat | True | By Donal Henahan | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/auto-price-ruling-near.html | Auto Price Ruling Near | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/stocks-in-sharp-rally.html | Stocks in Sharp Rally | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/ferry-accord-reached.html | Ferry Accord Reached | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/yugoslav-contract-is-won-by-westinghouse-electric.html | Yugoslav Contract Is Won By Westinghouse Electric | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/judge-orders-kleindienst-to-testify-at-lsd-trial.html | Judge Orders Kleindienst To Testify at LSD Trial | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/5000-students-rally-in-seoul-as-protests-go-into-the-3d-day.html | 5,000 Students Rally in Seoul As Protests Go Into the 3d Day | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/pressure-is-cited-in-matthew-case.html | PRESSURE IS CITED IN MATTHEW CASE | True | By Mary Breasted | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/nigerians-accept-record-oil-offer.html | NIGERIANS ACCEPT RECORD OIL OFFER | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/hayes-redmon.html | HAYES REDMON | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/metropolitan-briefs-faculty-housing-on-east-river-300-to-get.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/stars-hard-at-work-high-school-sports-athletic-scholarships-not.html | High School Sports | True | By Arthur Pincus | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/new-greek-leadership-plans-to-govern-by-decree-indefinitely-alludes.html | New Greek Leadership Plans to Govern by Decree Indefinitely | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/the-ford-nomination-as-a-way-out.html | The Ford Nomination as a Way Out | True | By Donald W. Riegle Jr. | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/71-inquiry-on-richmond-sba-reported-sole-dissenter-september.html | '71 Inquiry on Richmond S.B.A. Reported | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/carter-group-planning-to-acquire-unit-firestone-tire-rubber-and.html | Carter Group Planning to Acquire Unit | True | By Alexander R. Hammer | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/splendid-rationing.html | Splendid Rationing | True | By Mairi MacInnes | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/rationing-op-gas-appears-likely-planners-assert.html | RATIONING OP â€šÃ„Ã²GASâ€šÃ„Ã´ APPEARS LIKELY, PLANNERS ASSERT | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/big-technical-rally-sends-stocks-soaring-22-points-volume-is-up.html | Big Technical Rally Sends Stocks Soaring 22 Points | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/jerome-d-schwitzer-dead-us-magistrate-in-newark.html | Jerome D. Schwitzer Dead; U.S. Magistrate in Newark | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/letters-to-the-editor-why-the-president-should-stay-displaced.html | Letters to the Editor | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/blacks-call-post-for-dinkins-a-milestone-blacks-call-the-naming-by.html | Blacks Call Post for Dinkins a Milestone | True | By Charlayne Hunter | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/hitchhikers-force-driver-to-drop-them-in-far-west.html | Hitchhikers Force Driver To Drop Them in Far West | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/business-briefs-index-of-leading-indicators-up-a-bit-see-adopts.html | Business Briefs | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/management-promotions-approved-by-times-board-3-executive-vice.html | Management Promotions Approved by Times Board | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/he-stay-s-slim-but-his-furniture-gets-fatter-shop-talk.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/perfume-counterfeiting-laid-to-2-in-ozone-park.html | Perfume Counterfeiting Laid to 2 in Ozone Park | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/events-today-film-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/6-inches-of-insulation-in-the-attic-can-cut-50-off-the-fuel-bill.html | Consumer Notes | True | By Gerald Gold | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/3-die-in-ulster-as-guerrillas-block-roads-rails.html | 3 Die in Ulster as Guerrillas Block Roads, Rails | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/lillian-reis-out-on-bail.html | Lillian Reis Out on Bail | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/bbcs-5part-nana-will-be-shown-next-week-on-channel-13-kaps-show-to.html | B.B.C.'s 5â€šÃ„Ã²Part â€šÃ„Ã²Nanaâ€šÃ„Ã´ Will Be Shown Next Week on Channel 13 | True | By Les Brown | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/india-and-soviet-will-expand-ties-russian-says-talks-in-new-delhi.html | INDIA AND SOVIET WILL EXPAND TIES | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/china-shifts-currency.html | China Shifts Currency | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/bahamas-declares-it-will-nationalize-gambling-casinos-partnership.html | Bahamas Declares It Will Nationalize Gambling Casinos | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/house-delays-vote-on-pension-reform.html | HOUSE DELAYS VOTE ON PENSION REFORM | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/nixon-to-disclose-his-financial-data.html | NIXON TO DISCLOSE HIS FINANCIAL DATA | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/51-in-gallup-poll-believe-in-ufos-11-note-sightings.html | 51% in Gallup Poll Believe in U.F .O.'s; 11% Note Sightings | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/city-cites-pledge-by-us-for-fuel-reports-assurances-it-will-be.html | CITY CITES PLEDGE BY U.S. FOR FUEL | True | By Richard Severo | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/taxanticipation-bills-sold-by-the-treasury.html | Taxâ€šÃ„Ã²Anticipation Bills Sold by the Treasury | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/rationing-ofgas-appears-likely-planners-assert-congress-believed.html | RATIONING OF â€šÃ„Ã²GASâ€šÃ„Ã´ APPEARS LIKELY, PLANNERS ASSERT | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/pioneer-indicates-that-jupiter-has-a-strange-magnetic-field-skylab.html | Pioneer Indicates That Jupiter Has a Strange Magnetic Field | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/argentina-denies-reports-of-granting-vesco-a-haven-prom-extradition.html | Argentina Denies Reports of Granting Vesco a Haven From Extradition to United States | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/mrs-reuben-r-jensen.html | MRS. REUBEN R. JENSEN | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/perons-illness-a-political-void-is-feared-us-executive-slain-purge.html | Peron's Illness: A Political Void Is Feared | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/ramapo-students-ask-for-mediator-minority-groups-request-runs.html | RAMAPO STUDENTS ASK FOR MEDIATOR | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/suslov-is-making-tour-of-lithuania-soviet-ideologists-presence.html | SUSLOV IS MAKING TOUR OF LITHUANIA | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/korean-reprieve.html | Korean Reprieve | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/schooled-in-survival-new-jersey-sports.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/surgery-fund-aided-by-marijuana-dealers.html | Surgery Fund Aided By Marijuana Dealers | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/holiday-flight-warning.html | Holiday Flight Warning | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/metropolitan-briefs-aid-handicapped-city-schools-told-cities.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/plan-for-peacetalk-start-said-to-omit-palestinians-us-and-soviet.html | Plan for Peaceâ€™Talk Start Said to Omit Palestinians | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/contract-ratified-at-philharmonic-museum-vote-set-agreement-reached.html | Contract Ratified At Philharmonic; Museum Vote Set | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/guide-goint-out.html | GOING OUT | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/h-francis-criss.html | H. FRANCIS CRISS | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/james-f-burns.html | JAMES F. BURNS | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/dow-jones-is-expanding.html | Dow Jones Is Expanding | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/plan-for-peacetalk-start-said-to-omit-palestinians.html | Plan for Peaceâ€™Talk Start Said to Omit Palestinians | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/article-3-no-title-at-yonkers.html | At Yonkers . . . | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/senate-inquirys-uncertain-future-panel-viewedas-treading-watergate.html | Senate Inquiry's Uncertain Future: Panel Viewed as â€œâ€ Treading Watergateâ€â€ for the Moment | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/rangers-brace-for-flyers-ranger-lineup.html | Rangers Brace for Flyers | True | By John S. Radosta | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/producers-of-christmas-lights-see-industry-losing-its-glow.html | Producers of Christmas Lights See Industry Losing Its Glow | True | By Isadore Barmash | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/judge-and-jury-reenact-murder-in-a-subway-train.html | Judge and Jury Reâ€Â â€enact Murder in a Subway Train | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/jaworski-aide-robbed-in-capital.html | Jaworski Aide Robbed in Capital | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/mrs-abzugs-image-shifts-but-is-she-same-old-bella-what-they-say.html | Mrs. Abzug's Image Shifts, But Is She Same Old Bella? | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/seoul-bars-terms-of-north-on-talks.html | SEOUL BARS TERMS OF NORTH ON TALKS | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/humphrey-faces-queries-on-a-hughes-political-gift.html | Humphrey Faces Queries On a Hughes Political Gift | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/90-gamblers-hit-by-us-tax-raids-86-liens-issued-in-offensive-in.html | 90 GAMBLERS HIT BY U.S. TAX â€˜â€RAIDSâ€™â€ | True | By Alfred E. Clark | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/hud-scores-newark-rent-reduction-attacks-court-decision-on-wright.html | H.U.D. Scores Newark Rent Reduction | True | By Joan Cook Special to The New York Tithes | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/phone-company-leads-industry-by-hiring-15-relief-graduates-90000.html | Phone Company Leads Industry By Hiring 15 Relief Graduates | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/pianosong-evening-by-three-in-family.html | PIANOâ€â€SONG EVENING BY THREE IN FAMILY | True | Peter G. Davis | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/death-penalty-bill-passed.html | Death Penalty Bill Passed | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/arab-hijackers-free-dutch-jet-and-last-11-hostages-in-dubai-dubais.html | Arab Hijackers Free Dutch Jet And Last 11 Hostages in Dubai | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/state-examiner-is-indicted-in-driverlicense-fraud-other-suspects.html | State Examiner Is Indicted In Driverâ€â€License Fraud | True | By Morris Kaplan | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/steingut-queried-on-political-aims-ontour-upstate-he-does-not-rule.html | STEINGUT QUERIED ON POLITICAL AIMS | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/leonard-tushnet-writer-physician.html | LEONARD TUSHNET, WRITER, PHYSICIAN | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/40-die-as-fire-sweeps-through-store-in-japan.html | 40 Die as Fire Sweeps Through Store in Japan | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/sports-today-basketball-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/purchasing-group-sees-a-slowdown-survey-predicts-no-growth-or.html | PURCHASING GROUP SEES A SLOWDOWN | True | By Herbert Koshetz | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/democrats-are-said-to-plan-convention-at-kansas-city.html | Democrats Are Said to Plan Convention at Kansas City | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/stocks-in-sharp-rally-91036899.html | Stocks in Sharp Rally | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/articles-of-impeachment.html | Articles of Impeachment | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/daimler-benz-cuts-some-plant-output.html | DAIMLER BENZ CUTS SOME PLANT OUTPUT | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/miami-seeking-nightclub-singer-in-the-hospital-killing-of-mother.html | Miami Seeking Nightclub Singer In the Hospital Killing of Mother | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/vehicle-agencys-head-convicted-of-speeding.html | Vehicle Agency's Head Convicted of Speeding | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/jets-lose-tv-for-game-with-colts-jets-lose-tv-for-game.html | Jets Lose TV for Game With Colts | True | | 2001-08-03 | RE0000847416 | B00000885714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/educator-enters-connecticut-race-babbidge-seeks-democratic.html | EDUCATOR ENTERS CONNECTICUT RACE | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/museum-will-act-on-cameron-case-brooklyn-director-to-face-critics.html | MUSEUM WILL ACT ON CAMERON CASE | True | By Fred Ferretti | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/california-court-adopts-redistricting-that-may-increase-democratic.html | California Court Adopts Redistricting That May Increase Democratic Majority in U.S. House | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/additions-proposed-for-wildlife-areas.html | ADDITIONS PROPOSED FOR WILDLIFE AREAS | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/identity-paper-for-europe-seen-common-market-nine-are-reported-to.html | â€šÃ„Â'IDENTITY PAPERâ€šÃ„Â' FOR EUROPE SEEN | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/morton-approves-a-test-move-for-using-deposits-of-oil-shale.html | Morton Approves a Test Move For Using Deposits of Oil Shale | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/adamle-an-artful-dodger-on-off-field-words-about-stram-about-the.html | Adamle an Artful Dodger On, Off Field | True | By Murray Crass | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/trip-to-the-pount-opens-path-to-the-show-ring.html | Trip to the Pound Opens Path to the Show Ring | True | By Walter R. Fletcher | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/jersey-vehicle-official-convicted-of-speeding.html | Jersey Vehicle Official Convicted of Speeding | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/canadiens-down-kings-on-5â€šÃ„Â'Goal-First-Period-aba-box-scores.html | Canadiens Down Kings On 5â€šÃ„Â'Goal First Period | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/senate-backs-more-for-medicare-drugs.html | SENATE BACKS MORE FOR MEDICARE DRUGS | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/russians-accuse-french-of-imperiling-special-tie-letter-to-pompidou.html | Russians Accuse French Of Imperiling Special Tie | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/new-board-is-asked-for-capital-markets-new-difficulty-noted.html | New Board Is Asked for Capital Markets | True | By John H. Allan Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/775-discount-rate-sets-by-belgian-national-bank.html | 7.75% Discount Rate Set By Belgian National Bank | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/tv-blackout-criticism-grows-blackout-criticism-growing.html | TV Blackout: Criticism Grows | True | By Leonard Koppett | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/george-auerbach-film-writer-dies.html | GEORGE AUERBACH, FILM WRITER, DIES | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/nato-after-yom-kippur.html | NATO After Yom Kippur | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/mrs-meirs-party-settles-dispute-averts-rift-by-compromise-on.html | MRS. MEIR'S PARTY SETTLES DISPUTE | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/the-efflably-ineffable-mr-frost-books-of-the-times-a-poet-speaks-in.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/heavy-mayonnaise-once-a-claimer-wins-remsen-and-moves-up-a-shelf.html | Heavy Mayonnaise, Once a Claimer, Wins Remsen and Moves Up a Shelf | True | By Joe Nichols | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/mrs-everett-coach-seen-losing-padres-bid-owners-likely-to-reject.html | Mrs. Everett Seen Losing Padres' Bid | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/stock-rally-aids-commodity-rise-gains-on-big-board-spur-purchases.html | STOCK RALLY AIDS COMMODITY RISE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/wood-field-and-stream-maine-is-for-the-song-birds.html | Wood, Field and Stream: Maine Is for the Song Birds | True | By Nelson Bryant | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/flamenco-tradition-gets-embellishment-by-paco-de-lucia.html | Flamenco Tradition Gets Embellishment By Paco de Lucia | True | Donal Henahan | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/heavy-mayonnaise-once-a-claimer-wins-remsen-and-moves-up-a-shelf-i.html | Heavy Mayonnaise, Once a Claimer, Wins Remsen and Moves Up a Shelf | True | By Joe Nichols | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/boothe-computer-reduces-its-loss.html | SOOTHE COMPUTER REDUCES ITS LOSS | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/tv-catholics-landmark-for-primetime-drama.html | TV: â€šÃ„Â'Catholics,â€šÃ„Â' Landmark for Primeâ€šÃ„Â'Time Drama | True | By John J. O'Connor | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/chile-wants-soviet-to-pay-200000.html | Chile Wants Soviet To Pay $200,000 | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/food-lovers-dont-despair-there-is-life-in-the-wasteland-sought-for.html | Food Lovers, Don't despair There Is Life in the | True | By John L. Hess | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/boyle-to-face-trial-feb-25-in-the-killing-of-yablonski.html | Boyle to Face Trial Feb. 25 In the Killing of Yablonski | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/blacks-call-post-for-dinkins-a-milestone.html | Blacks Call Post for Dinkins a Milestone | True | By Charlayne Hunter | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/at-yonkers.html | At Yonkers ... | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/met-in-crisis-lists-more-cutbacks.html | Met, in Crisis, Lists More Cutbacks | True | By Allen Hughes | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/schools-facing-shortages-intent-on-remaining-open-other-energy-news.html | Schools, Facing Shortages, Intent on Remaining Open | True | By Evan Jenkins | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/ridge-brazilians-continue-to-rule-the-play-in-south-america-opener.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847416 | B00000885714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/role-of-banks-in-stolen-stock-is-alleged-a-former-middleman.html | Role of Banks in Stolen Stock Is Alleged | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/earl-butzs-footnote-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/amtrak-expansion-urged-by-mansfield.html | AMTRAK EXPANSION URGED BY MANSFIELD | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/gas-pipeline-ruptures.html | Gas Pipeline Ruptures | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/colonial-coins-stolen.html | Colonial Coins Stolen | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/japan-reacts-cautiously-to-arab-reprieve-on-oil-cut-government.html | Japan Reacts Cautiously to Arab Reprieve on Oil Cut | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/open-interest.html | Open Interest | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/del-bello-gives-yonkers-aide-no-2-county-job-helped-with-budgets.html | Del Bello Gives Yonkers Aide No. 2 County Job | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/jersey-senate-gets-bonds-plan-today-senate-will-get-bond-plan-today.html | Jersey Senate Gets Bonds Plan Today | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/new-dance-works-at-cubiculo-make-easygoing-evening.html | New Dance Works At Cubiculo Make Easygoing Evening | True | Jennifer Dunning | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/delay-is-backed-on-car-emissions-senate-panel-votes-to-start.html | DELAY IS BACKED ON CAR EMISSIONS | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/fred-s-weitzner.html | FRED S. WEITZNER | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/nixons-aide-says-additional-tapes-have-blank-spots.html | NIXON'S AIDE SAYS ADDITIONAL TAPES HAVE BLANK SPOTS | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/al-picks-bumbry-as-top-rookie-people-in-sports.html | A.L. Picks Bumbry as Top Rookie | True | Al Harvin | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/the-arab-world-new-solidarity-in-a-mideast-changed-by-the-fighting.html | The Arab World: New Solidarity in a Mideast Changed by the Fighting in October | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/football-transactions-national-conferences-american-conference.html | Football Transactions NATIONAL CONFERENCE | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/personal-finance-200-major-corporations-are-offering-lowcost.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/robert-j-mckim-exchairman-of-associated-dry-goods-dies.html | Robert J. McKim, Exô€Š Chairman Of Associated Dry Goods, Dies | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/a-cambodian-respite-from-wars-tension.html | A Cambodian Respite From War's Tension | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/community-aide-charges-corruption-in-brownsville-election-victories.html | Community Aide Charges Corruption in Brownsville | True | By Peter Kihss | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/licenses-for-scrap-metal.html | Licenses for Scrap Metal | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/watts-out-of-2-concerts.html | Watts Out of 2 Concerts | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/senate-acts-to-clear-way-for-saxbes-appointment-constitution-is.html | Senate Acts to Clear Way For Saxbe's Appointment | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/new-wage-bill-pressed.html | New Wage Bill Pressed | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/city-joiningsteppedup-efforts-to-burn-garbage-for-electricity-st.html | City Joining Steppedô€Š Up Efforts To Burn Garbage for Electricity | True | By David Bird | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/unit-of-metromedia-is-sought-by-times.html | UNIT OF METROMEDIA IS SOUGHT BY TIMES | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/care-for-released-mental-patients-urged.html | Care for Released Mental Patients Urged | True | By Linda Greenhouse | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/yanks-still-wait-arthur-daley-making-an-escape-completing-the.html | Arthur Daley | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/corporate-bonds-in-mixed-moves-attention-focused-on-new.html | CORPORATE BONDS IN MIXED MOVES | True | By Douglas W. Cray | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/witness-says-a-revenue-agent-asked-him-to-testify-falsely-against.html | Witness Says a Revenue Agent Asked Him to Testify Falsely Against Rinaldi | True | By Marcia Chambers | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/bill-on-elections-reported-curbed-leaders-said-to-agree-to-limit.html | BILL ON ELECTIONS REPORTED CURBED | True | By Eiveen Shanahan Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/crossword-puzzle-edited-by-will-weng-across-down-answer-to-previous.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/advance-on-amex-ends-2day-drop-value-index-rises-153counter-stocks.html | ADVANCE ON AMEX ENDS 2â€šÃ„Â²DAY DROP | True | By James J. Nagle | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/bank-robber-captured.html | Bank Robber Captured | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/concert-israeli-talent-16yearold-violinist-and-cellist-25-play.html | Concert: Israeli Talent | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/arabs-halt-oil-to-portugal-rhodesia-and-south-africa-a-rabs-halt.html | Arabs Halt Oil to Portugal, Rhodesia and South Africa | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/new-jersey-briefs-woodcliff-lake-exmayor-indicted-1500-protest.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/israelis-find-letter-bomb-the-fourth-in-two-days.html | Israelis Find Letter Bomb; The Fourth in Two Days | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/cities-service-is-leaving-city-oil-company-going-to-tulsa250.html | CITIES SERVICE IS LEAVING CITY | True | By Robert E. Tomasson | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/dentist-explores-bone-breakdown-believes-some-teeth-are-predisposed.html | DENTIST EXPLORES BONE BREAKDOWN | True | By Nancy Hicks | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/patriarca-case-dropped.html | Patriarca Case Dropped | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/trip-to-the-pound-opens-path-to-the-show-ring.html | Trip to the Pound Opens Path to the Show Ring | True | By Walter R. Fletcher | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/adam-trepel-dead-retired-florist-90.html | ADAM TREPEL DEAD RETIRED FLORIST, 90 | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/steps-by-rebels-cloud-sihanouks-role-us-uncertain-whether-us.html | Steps by Rebels Cloud Sihanouk's Role | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/3-rugged-rivals-to-test-giants-mettle-shift-of-linebackers-about.html | 3 Rugged Rivals to Test Giants' Mettle | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/steel-price-rise-seen-spreading-rest-of-industry-expected-to-follow.html | STEEL PRICE RISE SEEN SPREADING | True | By Gerd Wilcke | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/fpc-nominee-confirmed.html | F.P.C. Nominee Confirmed | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/article-1-no-title.html | Article 1 â€šÃ„Âªâ€šÃ„Â² No Title | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/agreement-reached-in-orchestra-strike.html | Agreement Reached in Orchestra Strike | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/article-2-no-title.html | Article 2 â€šÃ„Âªâ€šÃ„Â² No Title | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/gold-price-soars-to-101-in-europe-rush-to-bullion-is-greatest-since.html | GOLD PRICE SOARS TO $101 IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/a-hunting-fatality.html | A Hunting Fatality | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/morris-h-klein.html | MORRIS H. KLEIN | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/knicks-lose-4th-straight-by-114106-knicks-lose-4th-straight-by.html | Knicks Lose 4th Straight By 114â€šÃ„Â²106 | True | By Sam Goldaper | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/tv-cousteau-adventure.html | TV: Cousteau Adventure | True | Howard Thompson | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/agent-describes-white-house-link-says-he-made-many-calls-about-drug.html | AGENT DESCRIBES WHITE HOUSE LINK | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/city-cites-pledge-by-us-for-fuel-reports-assurances-it-will-be-among.html | CITY CITES PLEDGE BY U.S. FOR FUEL | True | By Richard Severo | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/advertising-billboard-dimout-waring-la-rosa-gets-more-of-quaker.html | Advertising: Billboard Dimout? | True | By Philip H. Dougherty | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/revamping-is-urged-for-albany-police.html | REVAMPING IS URGED FOR ALBANY POLICE | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/flexibility-urged-for-high-schools-study-asks-attendance-age-be.html | FLEXIBILITY URGED FOR HIGH SCHOOLS | True | By Gene I. Maeroff | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/despite-the-hisses-the-fashion-show-was-mostly-funny-hot-pants-and.html | Despite the Hisses, The Fashion Show Was Mostly Funny | True | By Judy Klemesrud | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/city-market-survey-finds-food-prices-up-13degrees-150-places-survey.html | City Market Survey Finds Food Prices Up 1.3% | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/coach-wilt-has-identity-problem-player-a-wilt-didnt-coach-wilt-in.html | Coach Wilt Has Identity Problem Player Wilt Didn't | True | By Gerald Eskenazi | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/two-rights-groups-charge-resistence-to-school-desegregation-has-led.html | Two Rights Groups Charge Resistance to School Desegregation Has Led to Expulsion of Many Blacks | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/tvs-ethnic-censorship.html | TV's Ethnic Censorship | True | | 2001-08-03 | RE0000847416 | B00000885714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/profits-off-in-quarter-for-mccrory-zayre-and-good.html | Profits Off in Quarter for McCrory, Zayre and Good | True | By Clare M. Reckert | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/antierasure-safeguards-of-tape-device-detailed.html | Antiâ€³Â¸Â′Erasure Safeguards Of Tape Device Detailed | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/judah-gribetz-bore-down-on-studies-esbrownbagger-rather-quiet.html | Judah Gribetz | True | By Joseph P. Fried | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/plane-travelers-warned-by-cab-fuel-shortage-expected-to-bring.html | PLANE TRAVELERS WARNED BY C.A.B. | True | By Robert Lindsey | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/sports-news-briefs-baseball-studies-energy-moves-weiskopf-4-shots.html | Sports News Briefs | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/byrne-and-shapp-seek-tax-accord-double-burden-is-cited-by.html | BYRNE AND SHAPP SEEK TAX ACCORD | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/tax-bill-for-commuters.html | Tax Bill for Commuters | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/trw-sees-spending-rise.html | TRW Sees Spending Rise | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/mrs-roy-welch.html | MRS. ROY WELCH | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/mrs-king-treated.html | Mrs. King Treated | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/chessie-rebuffs-takeover-bid-chiefs-of-loews-and-gw-deny-direct.html | Chessie Rebuffs Takeâ€³Â¸Â′Over Bid | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/pickets-here-protest-shift-of-warehouse-from-jersey.html | Pickets Here Protest Shift of Warehouse From Jersey | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/arabs-halt-oil-to-portugal-rhodesia-and-south-africa-text-of-arab.html | Arabs Halt Oil to Portugal, Rhodesia and South Africa | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/trenton-hospital-strike-now-in-10th-week-union-seen-at-issue.html | Trenton Hospital Strike Now in 10th Week | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/white-house-proposes-ambulancetohospital-radios.html | White House Proposes Ambulanceâ€³Â¸Â′toâ€³Â¸Â′Hospital Radios | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/chess-a-verity-of-opening-theory-nothing-is-true-forever-the-domino.html | Chess: A Verity of Opening Theory â€³Â¸Â®Nothing Is True Forever | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/holiday-flight-warning-9103696.html | Holiday Flight Warning | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/takeover-voted-for-harlem-prep-board-of-education-to-retain-staff.html | TAKEâ€³Â¸Â′OVER VOTED FOR HARLEM PREP | True | By Edward Hudson | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/us-plans-to-double-park-system-acres.html | U.S. PLANS TO DOUBLE PARK SYSTEM ACRES | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/foulup-on-foul-air.html | Foulâ€³Â¸Â′Up on Foul Air | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/nixons-aide-says-additional-tapes-have-blank-spots-7-subpoenaed.html | NIXON'S AIDE SAYS ADDITIONAL TAPES HAVE BLANK SPOTS | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/kgb-interview-of-wife-is-opposed-by-sakharov.html | K.G.B. Interview of Wife is Opposed by Sakharov | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/u-s-forecasts-a-mixed-wintermay-be-upper-air-winds-studied.html | U. S. Forecasts A Mixed Winterâ€³Â¸Â®Maybe | True | By Walter Sullivan | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/carter-group-planning-to-acquire-unit-united-aircraft-corp-and.html | Carter Group Planning to Acquire Unit | True | By Alexander R. Hammer | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/missionaries-son-missing-in-brazil-expolitician-arrested-two-months.html | MISSIONARIES SON MISSING IN BRAZIL | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/building-operators-learn-how-to-use-less-energy-formula-for-success.html | Building Operators Learn How to Use Less Energy | True | By Will Lissner | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/dr-joan-giles-54-of-nyu-medical-infectious-diseases-expert.html | DR. JOAN GILES, 54, OF N.Y.U. MEDICAL | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/celtics-greet-an-esstar-with-12th-victory-in-row.html | Celtics Greet an Exâ€³Â¸Â′Star With 12th Victory in Row | True | By Deane McGowen | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/douglas-links-lobbies-to-the-energy-crisis.html | Douglas Links Lobbies To the Energy Crisis | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/harry-ferleger-directed-philadelphia-civic-center.html | Harry Ferleger, Directed Philadelphia Civic Center | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/hope-for-harlem-prep.html | Hope for Harlem Prep | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/philharmonic-ready-for-the-downbeat.html | Philharmonic Ready for the Downbeat | True | By Donal Henahan | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/ballet-negotiators-set-dec-6-deadline-on-fate-of-season.html | Ballet Negotiators Set Dec. 6 Deadline On Fate of Season | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/a-country-music-guitarist-shot-to-death-in-nashville.html | A Country Music Guitarist Shot to Death in Nashville | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/david-n-dinkins-consultant-to-sutton-no-love-for-math.html | David N. Dinkins | True | By Ronald Smothers | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/manpower-measure-approved-by-house.html | MANPOWER MEASURE APPROVED BY HOUSE | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/420000-gm-employes-begin-ratification-vote-on-3year-pact-union.html | 420,000 G.M. Employes Begin Ratification Vote on 3â€³Â¸Â′Year Pact | True | | 2001-08-03 | RE0000847416 | B00000885714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/greenwich-christmas-bazaar-shines-without-holiday-lights-collectors.html | Greenwich Christmas Bazaar Shines Without Holiday Lights | True | By Sink Knox Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/a-decent-respect.html | A Decent Respect | True | By Anthony Lewis | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/lindsay-calls-for-investigation-by-city-in-case-of-severed-head.html | Lindsay Calls for Investigation By City in Case of Severed Head | True | By M. A. Farber | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/the-egg-falls-victim-to-cholesterol-fears-industry-ads-defend-it.html | The Egg Falls Victim To Cholesterol Fears; Industry Ads Defend It | True | By Jane E. Brody | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/rockefeller-plaza-tree-to-have-fewer-lights.html | Rockefeller Plaza Tree To Have Fewer Lights | True | | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/antierasure-safeguards-of-tape-device-detailed-antitape-erasure.html | Antiâ€¡Â"Erasure Safeguards Of Tape Device Detailed | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-29 | 1973-11-29 | https://www.nytimes.com/1973/11/29/archives/pressure-is-cited-in-matthew-case-the-white-house-is-accused-of.html | PRESSURE IS CITED IN MATTHEW CASE | True | By Mary Breasted | 2001-08-03 | RE0000847416 | B00000885714 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/court-officer-injured.html | Court Officer Injured | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/cities-service-sets-sale-of-buildings.html | CITIES SERVICE SETS SALE OF BUILDINGS | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/guide-going-out.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/senator-would-curb-institutional-deals-as-spur-to-market-limits.html | Senator Would Curb Institutional Deals As Spur to Market | True | By John H. Allan Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/metropolitan-briefs-vodka-cap-leads-to-rape-conviction-aid-for-twa.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/retailers-sales-rose-in-november-major-department-stores-in-city.html | RETAILERS' SALES ROSE IN NOVEMER | True | By Isadore Barmash | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/shortages-challenge-rockmusicians-too-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/kissinger-is-still-hopeful-of-december-peace-talks-positive-view.html | Kissinger Is Still Hopeful Of December Peace Talks | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/beame-names-aide-for-post-in-albany.html | BEANIE NAMES AIDE FOR POST IN ALBANY | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/kissinger-is-still-hopeful-of-december-peace-talks-positiveview.html | Kissinger is Still Hopeful Of December Peace Talks | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/embargo-softens-policy-of-dutch-netherlands-has-moved-gently-toward.html | EMBARGO SOFTENS POLICY OF DUTCH | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/giants-underdogs-to-tough-redskins-jets-favored-here-over-tamer.html | Giants Underdogs to Tough Redskins; Jets Favored Here Over Tamer Colts | True | By William N. Wallace | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/jupiters-magnetism-found-to-be-40-times-the-earths-the-national.html | Jupiter's Magnetism Found to Be 40 Times the Earth's | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/dance-alum-in-round-the-casts.html | Dance: Alum in Round | True | By Anna Kisselgoff | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/coaches-talk-wait-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/fred-apostoli-boxer-dies-at-59-middleweight-champion-3839.html | Fred Apostoli, Boxer, Dies at 59; Middleweight Champion, '38â€¡Â"Â'39 | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/coping-with-the-gasoline-shortage-extra-tanks-and-chicken-on-sunday.html | Coping With the Gasoline Shortage: Extra Tanks and Chicken on Sunday | True | By Jerry M. Flint | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/contract-awards.html | Contract Awards | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/people-in-sports-big-ten-tempest-boils.html | People in Sports: Big Ten Tempest Boils | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/senate-approves-9-12-mortgages-bill-sent-to-governor-lifts-interest.html | SENATE APPROVES 9Â–Â½% MORT GAGES | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/a-lawyer-in-miniskirts-woman-in-the-news-home-burglarized-twice.html | A Lawyer in Miniskirts | True | By Linda Charton Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/off-off-broadway-shows.html | Off Off Broadway Shows | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/the-post-and-stereotypers-agree-on-contract-terms.html | The Post and Stereotypers Agree on Contract Terms | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/letters-to-the-editor-oil-industry-the-niggardly-researchers.html | Letters to the Editor | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/department-store-fire-in-japan-kills-100-it-was-like-an-inferno-100.html | Department Store Fire in Japan Kills 100 | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/2party-state-panel-asks-campaign-spending-curbs-legislative-action.html | 2â€¡Â"Â"Party State Panel Asks Campaign Spending Curbs | True | By Francis X. Clines | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/ski-industry-fears-fuel-crisis-will-cost-billions-in-business-bill.html | Ski Industry Fears Fuel Crisis Will Cost Billions in Business | True | By Michael Strauss | 2001-08-03 | RE0000847426 | B00000887910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/sludge-bidding-opened.html | Sludge Bidding Opened | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/action-at-lewisburg-in-the-nation.html | Action at Lewisburg | True | By Tom Wicker | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/ziegler-assails-jaworski-staff-nixon-aide-charges-it-has-shown.html | ZIEGLER ASSAILS JAWORSKI STAFF | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/handicapped-children-open-in-show-today-idea-of-priest-and-nun.html | Handicapped Children Open in Show Today | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/sports-today-basketball-harness-racing-tennis-thoroughbred-racing.html | Sports Today 1 | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/george-linden.html | GEORGE LINDEN | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/beanie-byrne-seek-new-port-authority.html | Beanie, Byrne Seek â€‹â€‹Newâ€‹â€‹ Port Authority | True | By Murray Schumach | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/buzhardt-now-says-white-house-explanation-of-gap-in-tape-is-not-a.html | Buzhardt Now Says White House Explanation of Gap in Tape Is Not a Certainty | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/british-petroleum-profits-rise-483.html | British Petroleum Profits Rise 483% | True | By Clare M. Reckert | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/s-ba-aide-tells-house-panel-of-thousands-he-got-in-loans-loans-to.html | S.B.A. Aide Tells House Panel Of Thousands He Got in Loans | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/several-hundred-friends-salute-roy-cohn-a-lawyer-for-25-years.html | Several Hundred Friends Salute Roy Cohn, a Lawyer for 25 Years | True | By Steven R. Weisman | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/a-valentine-for-irving-parole-notes-on-people.html | Notes on, People | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/lottery-numbers-new-york637561-n-j-weekly190169-n-j-daily85201.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/2-greek-leaders-assail-military-criticize-new-regimes-plan-to.html | 2 GREEK LEADERS ASSAIL MILITARY | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/ford-co-protects-argentine-staff-american-executives-and-families.html | FORD CO. PROTECTS ARGENTINE STAFF | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/pollutant-kills-100000-fish-in-millstone-no-conclusive-proof-carp.html | Pollutant Kills 100,000 Fish in Millstone | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/pacers-fall-by-127111-to-denver.html | Pacers Fall By 127â€‹â€‹111 To Denver | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/gen-hugh-hughes-j-freed-belsen-camp.html | GEN. HUGH HUGHES, FREED BELSEN CAMP | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/tom-hamilton.html | TOM HAMILTON | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/law-cripples-army-recruiting-9year-commitment-act-hurts-armys.html | Law Cripples Army Recruiting | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/companies-plan-rise-in-spending-big-gains-in-appropriations.html | COMPANIES PLAN RISE IN SPENDING | True | By Herbert Koshetz | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/saving-the-fare.html | Saving the Fare | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/net-capital-rule-proposed-by-sec.html | NET CAPITAL RULE PROPOSED BY S.E.C. | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/lee-b-morey.html | LEE B. MOREY | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/wood-field-and-stream-game-hog-of-dallowgill.html | Wood, Field and Stream: Game Hog of Dallowgill | True | By Nelson Bryant | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/recently-published-books-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/pothole-victim-gets-150000-for-injuries.html | Pothole Victim Gets $150,000 for Injuries | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/us-hopeful-of-12mile-sea-limit.html | U.S. Hopeful of 12â€‹â€‹Mile Sea Limit | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/fpc-chief-wants-power-cut-by-10-nearly-all-electric-utilities-told.html | F.P.C. CHIEF WANTS POWER CUT BY 10% | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/watergate-burglar-guilty-in-auto-case.html | WATERGATE BURGLAR GUILTY IN AUTO CASE | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/san-diego-official-warns-league.html | San Diego Official Warns League | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/fbi-man-chases-and-captures-two-after-being-beaten.html | F.B.I. Man Chases and Captures Two After Being Beaten | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/britain-to-improve-national-rail-grid.html | BRITAIN TO IMPROVE NATIONAL RAIL GRID | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/chapin-is-indicted-on-charge-belied-on-semi-links.html | CHAPIN IS INDICTED ON CHARGE BELIED ON SEMI LINKS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/u-of-massachusetts-post.html | U. of Massachusetts Post | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/copper-futures-rise-and-decline-nearby-contracts-advance-but.html | COPPER FUTURES RISE AND DECLINE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/sakharov-asks-soviet-consent-to-accept-a-post-at-princeton.html | Sakharov Asks Soviet Consent To Accept a Post at Princeton | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/racetrack-unions-meet-with-otb.html | Racetrack Unions Meet With OTB | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/business-briefs-foreign-direct-investing-curbs-eased-savings-units.html | Business Briefs | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/weekly-retail-sales-up.html | Weekly Retail Sales Up | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/stein-views-energy-outback-as-factor-stein-views-energy-outback-as.html | Jobless Rate Is Put At About 6% in '74 | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/chapmans-coast-date-has-10million-lure-at-the-race-tracks-at.html | Chapman's Coast Date Has $10â€‹Ã‚Â°Million Lure | True | By Joe Nichols | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/lets-hear-from-congress-washington-now-is-the-time-if-ever-to-get.html | Let's Hear From Congress | True | By James Reston | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/general-strike-in-grenada.html | General Strike in Grenada | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/man-jumps-from-si-ferry.html | Man Jumps From S.I. Ferry | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/stocks-set-back-slightly-during-a-seesaw-session-market-suffers-a.html | Stocks Set Back Slightly During a Seesaw Session | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/history-of-hoffmann.html | History of â€‹Ã‚Â°Hoffmannâ€‹Ã‚Â° | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/wednesdays-fights-91037441.html | Wednesday's Fights | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/bayer-subsidiary-plans-to-offer-1850-a-share-for-cutter-stock.html | Bayer Subsidiary Plans to Offer $18.50 a Share for Cutter Stock | True | By Alexander R. Hammer | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/soviet-planning-more-space-shots-disclosure-is-made-as-us-and.html | SOVIET PLANNING MORE SPACE SHOTS | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/soccer-at-garden-is-off-till-dec-22-knicks-lineup-at-chicago.html | Soccer at Garden Is Off Till Dec. 22 | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/laird-plans-to-resign-when-ford-takes-over.html | Laird Plans to Resign When Ford Takes Over | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/stabilize-the-dollar.html | Stabilize the Dollar? | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/hebrew-unit-names-official.html | Hebrew Unit Names Official | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/body-of-pilot-found.html | Body of Pilot Found | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/federal-officials-transfer-hunt-to-a-prison-camp.html | Federal Officials Transfer Hunt to a Prison Camp | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/transit-meeting-with-rockefeller-put-off-by-nixon-governor-beame.html | TRANSIT MEETING WITH ROCKEFELLER PUT OFF BY NIXON | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/state-department-is-wondering-if-nixon-could-order-raids-if-hanoi.html | State Department Is Wondering if Nixon Could Order Raids if Hanoi Broke Truce | True | By Leslie H. Gelb Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/professional-football-statistics.html | RABBI ISAAC J. ASSEO | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/modern-museums-staff-ends-walkout-gratitude-expressed.html | Modern Museum's Staff Ends Walkout | True | By Robert Hanley | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/advanced-halted-on-amex-and-otc-issues-on-both-lists-dropsyntex.html | ADVANCE HALTED ON AMEX AND Oâ€‹Ã‚Â°Tâ€‹Ã‚Â°C | True | By James J. Nagle | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/common-viruses-believed-to-cause-cancer-in-some-likened-to-polio.html | Common Viruses Believed To Cause Cancer in Some | True | By Jane E. Brody | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/fashion-at-versailles-french-were-good-americans-were-great-caps.html | Fashion at Versailles: French Were Good, Americans Were Great | True | By Enid Nemy Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/mahaffey-is-leader-with-137-mahaffey-is-leader-on-68137.html | Mahaffey Is Leader With 137 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/e-urtiss-wright-picks-president-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/ibm-names-treasurer.html | I.B.M. Names Treasurer | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/tax-deductions-for-tenant-urged-but-rockefeller-panel-idea-is.html | TAX DEDUCTIONS FOR TENANT URGED | True | By Joseph P FRIED | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/old-symbols-new-situations-books-of-the-times-old-questions-and-new.html | Books of The Times | True | By Edward B. Fiske | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/ever-had-stuffed-tufoli-try-it-this-weekend.html | Ever Had Stuffed Tufoli? Try It This Weekend | True | By Jean Hewitt | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/philharmonic-musicians-gain-and-lose-in-pact.html | Philharmonic Musicians Gain and Lose in Pact | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/buzz-off.html | Buzz Off | True | | 2001-08-03 | RE0000847426 | B00000887910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/energy-revolution.html | Energy Revolution | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/airco-inc-promotes-4.html | Airco, Inc., Promotes 4 | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/towngown-struggleintensifies-in-newhaven-they-were-flabbergasted.html | Townâ€ŚÂ°Gown Struggle Intensifies in New Haven | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/trot-driver-is-banned-for-strock-of-his-pen.html | Trot Driver Is Banned For Stroke of His Pen | True | By Steve Cady | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/youths-arrested-in-yeshiva-thefts-police-link-brooklyn-gang-to.html | YOUTHS ARRESTED IN YESHIVA THEFTS | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/complaints-are-few-on-blackout-of-jets.html | Complaints Are Few On Blackout of Jets | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/boise-cascade-maps-11billion-outlay.html | BOISE CASCADE MAPS $1.1â€ŚÂ°BILLION OUTLAY | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/bonds-aids-brother-hes-arrested-too.html | Bonds Aids Brother; He's Arrested, Too | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/fear-is-voiced-by-israelis-that-fighting-will-revive-isnal-fearful.html | Fear Is Voiced by Israelis That Fighting Will Revive | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/willam-f-raskob.html | WILLAM F. RASKOB | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/senate-gives-its-support-to-the-stadium-bond-issue-votes-to-pledge.html | Senate Gives Its Support To the Stadium Bond Issue | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/how-to-test-the-tapes.html | How to Test the Tapes | True | By Gerald Jonas | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/weiskopf-trails-3-in-so-african-golf.html | Weiskopf Trails 3 In So African Golf | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/chrysler-to-cut-bigcar-volume-2-plants-to-shut-brieflyone-shifting.html | CHRYSLER TO CUT BIGâ€ŚÂ°CAR VOLUME | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/fcc-to-ease-rule-limiting-networks-during-prime-time.html | F.C.C. to Ease Rule Limiting Networks During Prime Time | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/10-in-gang-in-jersey-indicted-in-5-killings-10-in-gang-in-jersey.html | 10 in Gang in Jersey Indicted in 5 Killings | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/tanker-unloads-a-huge-oil-cargo-here-tanker-dockings-up-i-like.html | Tanker Unloads a Huge Oil Cargo Here | True | By Will Lissner | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/shortage-of-drugs-is-termed-critical-industry-seeks-oil-industry.html | Shortage of Drugs Is Termed Critical; Industry Seeks Oil | True | By Richard Severo | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/plastics-industry-hurt-by-lack-of-raw-materials-made-of-oil-makers.html | Plastics Industry Hurt by Lack Of Raw Materials Made of Oil | True | By Gerd Wilcke | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/jupiters-magnetism-found-to-be-40-times-the-earths-jupiters.html | Jupiter's Magnetism Found to Be 40 Times the Earth's | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/bridge-3day-winter-regional-begins-today-at-the-new-york-hilton.html | Bridge | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/pop-music-glitter-marks-teresa-brewers-return-adventuresome-areas.html | Pop Music: Glitter Marks Teresa Brewer's Return | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/beame-invites-4000-to-his-inaugural-and-to-party-at-metropolitan.html | Beame Invites 4,000 to His Inaugural And to Party at Metropolitan Opera | True | By Marcia Chambers | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/infectious-hepatitis-virus-found-by-us-scientists-us-scientists.html | Infectious Hepatitis Virus Found by U.S. Scientists | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/sports-today-basketball-harness-racing-tennis-track-and-field.html | Sports Today | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/stadium-bonds-gain-in-trenton-the-senate-votes-to-pledge-states.html | STADIUM BONDS GAIN IN TRENTON | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/about-new-york-retiring-from-the-irish-mafia.html | About New York Retiring From the â€ŚÂ°Irish Mafiaâ€ŚÂ° | True | By John Corry | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/commodity-price-index-up-18-from-weekago-level.html | Commodity Price Index Up 1.8 From Weekâ€ŚÂ°Ago Level | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/matthew-offers-to-give-testimony-says-he-has-no-knowledge-of.html | MATTHEW OFFERS TO GIVE TESTIMONY | True | By Charlayne Hunter | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/a-hih-way-funds-scandal-threatens-wallaces-political-future-no.html | A Highway Funds Scandal Threatens Wallace's Political Future | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/fed-may-be-sharply-expanding-credit-supply-analysts-assert-credit.html | Fed May Be Sharply Expanding Credit Supply, Analysts Assert | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/fear-is-voiced-by-israelis-that-fighting-will-revive.html | Fear Is Voiced by Israelis That Fighting Will Revive | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/ziegler-assails-jaworski-staff.html | ZIEGLER ASSAILS JAWORSKI STAFF | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/boston-mayor-bars-cable-tv-indefinitely.html | Boston Mayor Bars Cable TV Indefinitely | True | By Les Brown | 2001-08-03 | RE0000847426 | B00000887910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/market-place-broker-views-energy-crisis.html | Market Place: Broker Views Energy Crisis | True | By Robert Metz | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/report-criticizes-welfare-system-city-study-says-dependence-on.html | REPORT CRITICIZES WELFARE SYSTEM | True | By Peter Kihss | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/-51st-state-shows-cribbuming-barred-on-abc.html | â€˜Â51st Stateâ€™ Â Shows Cribâ€™ ÂBurning Barred on A.B.C. | True | By Grace Lichtenstein | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/safety-board-wants-all-airlines-alerted-on-possible-improper.html | Safety Board Wants All Airlines Alerted on Possible Improper Loading of Dangerous Chemicals | True | By Richard Witkin | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/canadian-javelin-is-sued-for-fraud-canadian-javelin-is-sued-for.html | Canadian Javelin Is Sued for Fraud | True | By Robert J. Cole | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/evans-is-suspended-by-webster-suspension-for-evans-is-ordered.html | Evans Is Suspended by Webster | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/opera-cluttered-tales-sutherland-glitters-in-mets-new-offenbach-the.html | Opera: Cluttered â€˜ÂTalesâ€™ Â | True | By Harold C. Schonberg | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/oil-spread-it-around.html | Oil: Spread It Around | True | By George W. Ball | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/100000-apply-to-take-a-police-test-after-minority-group-recruiting.html | 100,000 Apply to Take a Police Test Alter Minorityâ€™ ÂGroup Recruiting Drive | True | By Maurice Carroll | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/brezhnev-calls-for-asian-talks-he-signs-15year-accord-in-new-delhi.html | BREZHNEV CALLS FOR ASIAN TALKS | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/davis-cup-smith-vs-newcombe-us-picks-smith-gorman-for-singles-in.html | Davis Cup: Smith vs. Newcombe | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/rise-in-robberies-spurs-police-shift-precinct-in-fresh-meadows-gets.html | RISE IN ROBBERIES SPURS POLICE SHIFT | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/health-van-given-to-gentral-ward-unit-is-first-phase-of-plan-for.html | HEALTH VAN GIVEN TO CENTRAL WARD | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/chapin-is-indicted-on-charge-he-lied-on-segretti-links-4-perjury.html | CHAPIN IS INDICTED ON CHARGE HE LIED ON SEGRETTI LINKS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/secrecy-backed-in-plumber-case-white-house-said-to-view-disclosure.html | SECRECY BACKED IN PLUMBER CASE | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/mrs-george-a-culp.html | MRS. GEORGE A. CULP | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/times-square-transvestite-gets-life-term-for-murder.html | Times Square Transvestite Gets Life Term for Murder | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/trot-driver-is-banned-for-stroke-of-his-pen.html | Trot Driver Is Banned For Stroke of His Pen | True | By Steve Cady | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/jaworski-given-milk-fund-data-justice-agency-turns-over-campaign.html | JAINORSKI GIVEN MILK FUND DATA | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/american-league-is-going-to-bat-for-dh-american-league-makes-a.html | American League Is Going to Bat for dh | True | By Joseph Durso | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/prices-of-corporate-bonds-rise-as-new-offerings-sell-quickly-credit.html | Prices of Corporate Bonds Rise As New Offerings Sell Quickly | True | By Douglas W. Cray | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/advertising-product-paucity-new-york-press-rates-holiday-blackout.html | Advertising: Product Paucity? | True | By Philip H. Dougherty | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/europe-is-toning-down-its-antiinflation-program-europeans-ease.html | Europe Is Toning Down Its Antiâ€˜ÂInflation Program | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/hesitant-house.html | Hesitant House | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/george-s-h-zahm.html | GEORGE S. H. ZAHM | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/rev-c-adolph-zeltner.html | REV. O. ADOLPH ZELTNER | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index: The major events of the day international | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/evans-is-suspended-by-webster2-suspension-for-evans-is-ordered.html | Evans Is Suspended by Webster | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/dance-ailey-performs-for-its-life.html | Dance: Ailey Performs for Its Life | True | By Clive Barnes | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/school-for-disturbed-on-luxury-site-is-dedicated-here-to-robert.html | School for Disturbed, on Luxury Site, Is Dedicated Here to Robert Kennedy | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/beame-byrne-seek-new-port-authority-beame-byrne-meet-on-port.html | Beame, Byrne Seek â€˜ÂNewâ€™ Â Port Authority | True | By Murray Schumach | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/rabbiisacc-j-asseo.html | RABBI ISAAC J. ASSEO | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/no-new-date-set-un-general-to-fly-to-jerusalem-for-military-talks.html | NO NEW DATE SET | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/kleindienst-says-he-gave-authority-for-lsd-wiretap.html | Kleindienst Says He Gave Authority For LSD Wiretap | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/flyers-tie-rangers-on-late-goal-22-flyers-score-late-goal-for.html | Flyers Tie Rangers On Late Goal, 2â€˜Â2 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/seller-of-greek-vase-staying-clear-of-italy-wants-to-dispel-doubts.html | Seller of Greek Vase Staying Clear of Italy | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/democrats-name-chairman-for-fund-raising-in-74.html | Democrats Name Chairman For Fund Raising in '74 | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/people-collect-stamps-dont-they-red-smith-real-live-titan-fan-the.html | Red Smith | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/goodwilled-amateur-chefs-prove-a-bit-too-amateurish.html | Goodwilled Amateur Chefs Prove a Bit Too Amateurish | True | By John L. Hess | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/shortage-of-drugs-is-termed-critical-industry-seeks-oil.html | Shortage of Drugs Is Termed Critical; Industry Seeks Oil | True | By Richard Severo | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/long-wait-near-end-for-navy.html | Long Wait Near End For Navy | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/sirica-gets-white-house-tape-recorders-panel-to-study-them.html | Sirica Gets White House Tape Recorders | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/school-bond-approved.html | School Bond Approved | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/infectious-hepatitis-virus-found-by-us-scientists.html | Infectious Hepatitis Virus Found by U.S. Scientists | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/norris-and-oilers-foil-knights-32.html | Norris and Oilers Foil Knights, 3â€šÃ„Â¢2 | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/john-dabney-penick-investment-banker.html | JOHN DABNEY PENICK, INVESTMENT BANKER | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/sports-news-briefs-rights-groups-threaten-sugar-bowl-san-diego.html | Sports News Briefs | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/banker-is-said-to-disclose-100000-nixon-deposit-banker-said-to.html | Banker Is Said to Disclose $100,000 Nixon Deposit | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/10-in-gang-in-jersey-indicted-in-5-killings-10-indicted-in-5.html | 10 in Gang in Jersey Indicted in 5 Killings | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/police-wound-two-in-hunt-for-killer.html | POLICE WOUND TWO IN HUNT FOR KILLER | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/butz-to-explain-policy.html | Butz to Explain Policy | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/jay-five-only-four.html | Jay Five Only Four | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/tito-at-81-indicates-he-may-step-down.html | Tito, at 81, Indicates He May Step Down | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/cambodians-flee-to-the-capital-after-shelling-by-guerrillas-six.html | Cambodians Flee to the Capital After Shelling by Guerrillas | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/no-new-date-set.html | NO NEW DATE SET | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/britain-assured-by-arabs-on-oil-but-the-saudi-and-algerian.html | BRITAIN ASSURED BY ARABS ON Oil | True | By Terry Robards Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/soviet-says-fischer-reneges-on-rematch-because-of-greed.html | Soviet Says Fischer Reneges on Rematch Because of Greed | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/bonn-aides-fear-major-recession-brandt-states-things-are-bad-could.html | BONN AIDES FEAR MAJOR RECESSION | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/saigon-aides-say-us-will-replace-lost-f5s-with-better-ones-program.html | Saigon Aides Say U.S. Will Replace Lost Fâ€šÃ„Â¢5's With Better Ones | True | By James F. Clarity Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/new-jersey-briefs-pay-increased-for-fosterchild-care-us-aids.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/banker-is-said-to-disclose-100000-nixon-deposit.html | Banker Is Said to Disclose $100,000 Nixon Deposit | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/richard-j-lighthall.html | RICHARD J. LIGHTHALL | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/transit-meeting-with-rockfeller-declined-by-nixon-governor-beame.html | TRANSIT MEETING WITH ROCKEFELLER DECLINED BY NIXON | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/3-arab-hijackers-remaining-in-dubai.html | 3 ARAB HIJACKERS REMAINING IN DUBAI | True | | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/2000-pay-tribute-at-dr-logans-funeral-2000-attend-service-roberta.html | 2,000 Pay Tribute at Dr. Logan's Funeral | True | By Judith Cummings | 2001-08-03 | RE0000847426 | B00000887910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-11-30 | 1973-11-30 | https://www.nytimes.com/1973/11/30/archives/house-unit-backs-ford-nomination-judiciary-committee-votes-29-to.html | HOUSE UNIT BACKS FORD NOMINATION | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847426 | B00000887910 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/us-plans-to-add-to-nuclear-arms-defense-chief-cites-need-for-new.html | U.S. PLANS TO ADD TO NUCLEAR ARMS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/film-cape-of-no-hope.html | Film: Cape of No Hope | True | By Nora Sayre | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/new-jersey-briefs-utility-buys-gaspipeline-site-sentencing-of.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/3-south-dakota-brothers-held-in-death-of-4-youths.html | 3 South Dakota Brothers Held in Death of 4 Youths | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/edwin-h-blanchard-dies-newsman-publicity-agent.html | Edwin H. Blanchard Dies; Newsman, Publicity Agent | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/mrs-beame-opens-bazaar-at-home-for-the-aged-asks-for-tips.html | Mrs. Beame Opens Bazaar at Home for the Aged | True | By Marcia Chambers | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/the-energy-recession.html | The â€šÃ„Â²Energy Recessionâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/s-b-a-a-ide-says-he-refused-to-destroy-audit-on-matthew-federal.html | S. B. A. Aide Says He Refused To Destroy Audit on Matthew | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/jewish-guide-offers-foodfor-thought-and-palate-a-serious-purpose.html | Jewish Guide Offers Food for Thought and Palate | True | By Edward B. Fiske | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/reiner-leaving-dick-van-dyke-show-after-cbs-cuts-lovemaking-episode.html | Reiner Leaving â€šÃ„Â²Dick Van Dyke Showâ€šÃ„Â¨ After C.B.S. Cuts Loveâ€šÃ„Â²Making Episode | True | By Les Brown | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/citibank-raising-its-prime-rate-to-9-34-reserve-report.html | Citibank Raising Its Prime Rate to 9ÂÃ¾% | True | By Douglas W. Cray | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/questions-on-energy-91038410.html | Questions on Energy | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/krogh-files-plea-of-guilty-in-raid-on-psychiatrist.html | KROGH FILES PLEA OF GUILTY IN RAID ON PSYCHIATRIST | True | By Anthony Ripley Special to The New York Tunes | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/shipping-mails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/eastern-will-end-shuttles-at-newark-and-montreal-eastern-to-drop.html | Eastern Will End Shuttles At Newark and Montreal | True | By Richard Witkin | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/japanese-in-un-increase-aid-to-palestine-refugees-refers-to-policy.html | Japanese, in U.N., Increase Aid to Palestine Refugees | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/questions-on-energy.html | Questions on Energy | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/subsidized-housing-units-in-westchester-dedicated-new-residents.html | Subsidized Housing Units in Westchester Dedicated | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/modern-art-strikers-march-back.html | Modern Art Strikers March Back | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/mccord-sees-term-as-fair-and-just.html | McCORD SEES TERM AS â€šÃ„Â²FAIR AND JUSTâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/mahaffey-still-leader-at-206-mahaffey-golf-leader-but-nicklaus.html | Mahaffey Still Leader at 206 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/un-seeks-revival-of-mideast-talks-commander-confers-in-cairo-with.html | U.N. SEEKS REVIVAL OF MIDEAST TALKS | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/knicks-lose-5th-in-row-bulls-hand-knicks-5th-loss-in-row-bulls-hand.html | Knicks Lose 5th In Row | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/surgery-unkindest-cut-for-mendenhall.html | Surgery Unkindest Cut for Mendenhall | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/tennis-to-be-served-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/official-attacks-healthfund-cut-cancer-aide-assails-drop-in-the.html | OFFICIAL ATTACKS HEALTHâ€šÃ„Â²FUND CUT | True | By Jane E. Brody | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/th-viceprisidincy.html | Th' Vice â€šÃ„Â²Prisidincy | True | By Finley Peter Dunne | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/deep-recession-seen-for-europe-report-for-common-market-expects-oil.html | DEEP RECESSION SEEN FOR EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/nets-erving-and-co-rout-rockets-erving-and-co-of-nets-halt-rockets.html | Nets' Erving and Co. Rout Rockets | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/st-johns-five-wins-in-opener-young-hofstra-trounced-penn-romps-9443.html | St. John's Five Wins In Opener | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/television-news-with-subtitles-planned-in-boston-for-the-deaf.html | Television News With Subtitles Planned in Boston for the Deaf | True | | 2001-08-03 | RE0000847424 | B00000887908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/a-rare-lunar-graze-tomorrow-at-528-pm.html | A Rare Lunar Graze Tomorrow at 5: 28 P.M. | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/3-big-oil-companies-raise-prices-of-gasoline-today-3-major-oil.html | 3 Big Oil Companies Raise Prices of Gasoline Today | True | By David A. Andelman | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/antiques-a-major-shift.html | Antiques: A Major Shift | True | By Rita Reif | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/lorin-w-kemp.html | LORIN W. KEMP | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/army-09-vs-navy-37-but-93000-willbe-there-army-09-navy-37-but-its.html | Army (0â€šÃ„„Â¬-9) vs. Navy (3â€šÃ„„Â¬-7), But 93,000 Will Be There | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/love-warns-us-on-gas-rations-he-calls-it-possibility-but-promises.html | LOVE NARKS ON â€šÃ„„Â¹GASâ€šÃ„„Â¹ RATIO | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/kuhn-retains-fine-finley-to-sue-him-finley-says-next-stop-is-court.html | Kuhn Retains Fine; Finley to Sue Him | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/reformnot-abolition.html | Reform Not Abolition | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/st-johns-five-wins-in-opener.html | St. John's Five Wins In Opener | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/nuptials-held-for-ann-curry-and-robert-william-marcato.html | Nuptials Held for Ann Curry And Robert William Marcato | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/most-gas-stations-will-close-tomorrow-extra-crush-some-are-angry.html | Most Gas Stations Will Close Tomorrow | True | By Jerry M. Flint | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/donald-adams-led-reserve-officers.html | DONALD ADAMS, LED RESERVE OFFICERS | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/eastern-will-end-shuttles-at-newark-and-montreal.html | Eastern Will End Shuttles At Newark and Montreal | True | By Richard Witkin | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/peter-grose-is-appointed-to-times-editorial-board.html | Peter Grose Is Appointed To Times Editorial Board] | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/a-new-kind-of-winery-press-its-called-the-profit-squeeze-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/bearne-is-considering-puerto-rican-appointees-impatience-expressed.html | Bearne Is â€šÃ„„Â¹Consideringâ€šÃ„„Â¹ Puerto Rican Appointees | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/people-in-sports-howe-at-45-calls-comeback-hard-work.html | People in Sports: Howe, at 45, Calls Comeback â€šÃ„„Â¹Hard Workâ€šÃ„„Â¹ | True | Steve Cady | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/senate-votes-rise-in-social-security-cut-in-tax-for-poor-senate.html | Senate Votes Rise In Social Security, Cut in Tax for Poor | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/new-car-dealers-in-test-are-accused-of-dishonesty.html | New Car Dealers in Test Are Accused of Dishonesty | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/pentagon-awards-contracts-for-close-to-140million.html | Pentagon Awards Contracts For Close to $140â€šÃ„„Â¹Million | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/sunday-motorists-told-to-plan-ahead.html | Sunday Motorists Told to Plan Ahead | True | By Nathaniel Sheppard Jr. | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/a-young-kennedy-goes-home-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/governors-said-to-lean-to-port-voice-for-mayor.html | Governors Said to Lean To Port Voice for Mayor | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/rare-moon-graze-is-due-tomorrow-lunar-occultation-to-make-star.html | RARE MOON GRAZE IS DUE TOMORROW | True | By Deirdre Carmody | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/statue-returned-in-washington-to-cameroon-envoy.html | Statue Returned in Washington to Cameroon Envoy | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/lyons-to-acquire-ice-cream-maker-british-concern-to-buy-83-of.html | LYONS TO ACQUIRE ICE CREAM MAKER | True | By Alexander R. Hammer | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/contract-awards.html | Contract Awards | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/senate-approves-11-pension-rise-tax-help-for-poor-tax-ease.html | SENATE APPROVES 11% PENSION RISE, TAX HELP FOR POOR | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/oilrelated-cut-in-training-worries-us-military-energy-report.html | Oilâ€šÃ„„Â¹Related Cut in Training Worries U.S. Military | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/james-g-vermillion-dead-retired-st-georges-master.html | James G. Vermillion Dead; Master | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/tv-review-about-frankenstein-is-an-nbc-offering.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/senatehouse-unit-cuts-hew-funds.html | SENATEâ€šÃ„„Â¹HOUSE UNIT CUTS H.E.W. FUNDS | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/books-of-the-times-block-those-blockbusters-books-of-the-times.html | Books of The Times | True | By Gerald Walker | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/minority-capitalism-only-game-in-town-consolidation-urged-fear-of.html | Minority Capitalism: Only Game in Town | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/holiday-to-jan-7-urged-on-schools-other-steps-besides-longer.html | HOLIDAY TO JAN. 7 URGED ON SCHOOLS | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/greece-wont-try-deposed-president.html | Greece Won't Try Deposed President | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/sabres-perreault-drills.html | Sabres' Perreault Drills | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/white-house-finds-jaworski-no-easier-than-cox-criticism-from-warren.html | White House Finds Jaworski No Easier Than Cox | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/us-set-to-aid-dutch.html | U.S. Set to Aid Dutch | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/minor-to-moderate-quake-is-reported-in-four-states.html | â€šÃ„Â'Minor to Moderateâ€šÃ„Â´ Quake Is Reported in Four States | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/james-f-clark.html | JAMES F. CLARK | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/radiation-belts-of-jupiter-deep-pioneer-10-finds-particles-extend.html | RADIATION BELTS OF JUPITER DEEP | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/big-stepup-in-soviet-assistance-announced-in-india-great-soviet.html | Big Stepâ€šÃ„Â'Up in Soviet Assistance Announced in India | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/judge-clears-pfizer-cyanamid-and-bristolmyers-in-trust-suit-judge.html | Judge Clears Pfizer, Cyanamid And Bristolâ€šÃ„Â'Myers in Trust Suit | True | By Isadore Barmash | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/hilliardheads-securities-group-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/further-clarification-observer.html | Further Clarification | True | By Russell Baker | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/u-n-commander-seeks-to-revive-talk-in-mideast-confers-in-cairo-with.html | U. N. COMMANDER SEEKS TO REVIVE TALK IN MIDEAST | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/lottery-numbers-91038396.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/150-seoul-reporters-strike-calling-for-press-freedom.html | 150 Seoul Reporters Strike, Calling for Press Freedom | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/kroghs-court-statement.html | Krogh's Court Statement | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/writer-is-absolved-in-narcotics-case-involving-hoffman.html | Writer Is Absolved In Narcotics Case Involving Hoffman | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/waterburys-unemployment-drops-below-level-of-6.html | Waterbury's Unemployment Drops Below Level of 6% | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/aec-still-investigating-gas-decline-at-rio-blanco.html | A.E.C. Still Investigating Gas Decline at Rio Blanco | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/gang-inquiry-aims-at-link-to-police-jurors-also-seek-possible.html | GANG INQUIRY AIMS AT LINK TO POLICE | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/white-is-glad-to-meet-namath-again.html | White Is Glad to Meet Namath Again | True | By Murray Chass | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/nixon-is-reported-as-still-possessing-deposit-of-100000.html | Nixon Is Reported As Still Possessing Deposit of $100,000 | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/im-here-for-a-fight-not-politics-dave-anderson-225-ringside-ticket.html | Dave Anderson | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/art-2rewarding-collage-shows.html | Art: 2 Rewarding Collage Shows | True | By John Canaday | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/lottery-numbers.html | LOTTERY NUMBERS | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/bucks-snap-celtic-string-by-11793-bullets-beat-braves-cavaliers.html | Bucks Snap Celtic String By 117â€šÃ„Â'93 | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/aussied-lead-us-in-davis-cup-20-australia-ahead-of-us-in-davis-cup.html | Aussies Lead U.S. In Davis Cup, 2â€šÃ„Â'0 | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/campaign-reform-dispute-snarls-status-of-us-debt.html | Campaign Reform Dispute Snarls Status of U.S. Debt | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/body-found-at-curb-in-a-box-of-garbage-police-hold-suspect.html | Body Found at Curb Ina Box of Garbage; Police Hold Suspect | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/jersey-welfare-mothers-find-careers-welfare-mothers-find-path-to.html | Jersey Welfare Mothers Find Careers | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/dance-contemporary-art-company-moors-pavane-given-a-strong.html | Dance: Contemporary Art Company | True | By Don McDonagh | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/risky-maneuvers.html | Risky Maneuvers | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/jerusalem-police-break-up-protest-by-kin-of-pows.html | Jerusalem Police Break Up Protest by Kin of P.O.W.'s | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/unishops-petitions-for-reorganization-unishops-retail-chain.html | Unishops Petitions For Reorganization | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/waiting-for-kohoutek.html | Waiting for Kohoutek | True | By Albert L. Weeks | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/victor-f-campbell.html | VICTOR F. CAMPBELL | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/insurance-rates-hearings.html | Insurance Rates Hearings | True | | 2001-08-03 | RE0000847424 | B00000887908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/brinegar-weighs-masstransit-aid-review-is-pledged-tells-rockefeller.html | BRINEGAR WEIGHS MASS‎â€‹â€‹â€TRANSIT AID | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/campaign-reform-dispute-snarls-status-of-us-debt-campaign-bill.html | Campaign Reform Dispute Snarls Status of U.S. Debt | True | By Richard L MADDEN Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/robert-v-new.html | ROBERT V. NEW | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/brooklyn-woman-raped-and-beaten-on-her-roof.html | Brooklyn Woman Raped And Beaten on Her Roof | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/music-a-britten-trilogy-curlew-river-opens-series-of-church.html | Music: A Britten Trilogy | True | By Donal Henahan | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/computer-finds-suspects.html | Computer Finds Suspects | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/steel-producers-plan-price-rises-seek-government-backing-to-follow.html | STEEL PRODUCERS PLAN PRICE RISES | True | By Gerd Wilcke | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/fisco-omits-dividend.html | Fisco Omits Dividend | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/ford-laying-off-2546-at-13-sites-parts-shortages-and-slump-in.html | FORD LAYING OFF 2,546 AT 13 SITES | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/israelis-back-from-war-bring-tales-of-pathos-and-confusion.html | Israelis Back From War Bring Tales of Pathos and Confusion | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/woman-23-slain-in-bar.html | Woman, 23, Slain in Bar | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/new-soviet-tractor-plant-may-require-us-role-original-plan-new.html | New Soviet Tractor Plant May Require U.S. Role | True | By Theodore Shabad | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/city-study-scores-failure-of-welfare-job-programs-3-job-programs.html | City Study Scores Failure Of Welfare Job Programs | True | By Peter Kihss | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/mark-twain-devotees-mark-his-138th-birthday-in-hartford-house-he.html | Mark Twain Devotees Mark His 138th Birthday in Hartford House He Built | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/noted-businessmen-sought-chessie-takeover-bid-was-friendly-but.html | Noted Businessmen Sought Chessie | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/aspin-cites-exports-of-us-gasoline.html | ASPIN CITES EXPORTS OF U.S. GASOLINE | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/the-legislative-moral-pledge-queens-proposal-cited-bondrating.html | The Legislative Moral Pledge | True | By Richard Phalon | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/some-painterly-paintings-by-calcagno.html | Some Painterly Paintings byâ€‹â€‹â€Calcagno | True | By James R. Mellow | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/football-today.html | FOOTBALL TODAY | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/tentative-accord-reached-by-stereotypers-and-post.html | Tentative Accord Reached By Stereotypers and Post | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/2d-school-board-vote-confirms-a-victory-for-beatty.html | 12d School Board Vote Confirms a Victory for Beatty, | True | By Wolfgang Saxon | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/us-ready-to-help-dutch-in-oil-crisis-hope-for-a-relaxation-us-visit.html | U.S. Ready to Help Dutch in Oil Crisis | True | By Bernard Givertzman Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/chappaquiddick-expected-to-hurt-kennedy-in-1976.html | Chappaquiddick Expected to Hurt Kennedy in 1976 | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/kansas-city-postmaster-fatally-stabbed-in-office.html | Kansas City Postmaster Fatally Stabbed in Office | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/north-brunswick-school-will-get-black-students.html | North Brunswick School Will Get Black Students | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/100-attendance-is-in-at-george-washington-high-school-notes.html | High School Notes | True | George Goodman Jr. | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/rangers-trade-youth-for-muscle-and-get-marotte-rangers-get-marotte.html | Rangers Trade Youth for Muscle and Get Marotte | True | By Deane McGowen | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/questions-on-energy-situation.html | Questions on Energy Situation | True | By William D. Smith | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/kogan-in-top-form-with-amiable-music.html | KOGAN IN TOP FORM WITH AMIABLE MUSIC | True | Peter G. Davis | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/sports-news-briefs-weiskopf-tied-for-south-africa-lead-track-coach.html | Sports News Briefs | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/incumbents-said-to-get-most-aid-common-cause-finds-52-went-to-those.html | INCUMBENTS SAID TO GET MOST AID | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/another-kind-of-hegemony-foreign-affairs-chinas-road-to.html | Another Kind of Hegemony | True | By C. L. Sulzberger | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/varick-center-dedicated-hailed-as-place-of-peace-called-ray-of-hope.html | Varick Center Dedicated; Hailed as â€‹â€‹â€Place of Peaceâ€‹â€‹â€ | True | By George Dugan | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/judge-clears-pfizer-cynamid-and-bristolmyers-in-trust-suit-judge.html | Judge Clears Pfizer, Cynamid And Bristolâ€‹â€‹â€Myers in Trust Suit | True | By Isadore Barmash | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/salerno-to-join-new-queens-da-police-expert-will-become-chief.html | SALERNO TO JOIN NEW QUEENS D.A. | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/metropolitan-briefs-bronx-zoo-expects-to-raise-fees-mayor-appoints.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847424 | B00000887908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/votes-in-congress-the-weeks-tally-for-metropolitan-area.html | Votes in Congress The Week's Tally for Metropolitan Area | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/skylab-is-maneuvered-on-picture-sweep-experiments-criticized.html | Skylab Is Maneuvered on Picture Sweep | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/partly-erased-tape-scrutinized-at-lab-account-by-miss-woods-all-the.html | Partly Erased Tape Scrutinized at Lab | True | By Victor K. McElheny Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/transportation-system-uses-jet-engines-and-airfoils-transport.html | Transportation System Uses Jet Engines and Airfoils | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/ucla-opener-is-success-no-76.html | U.C.L.A. Opener Is Success No. 76 | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/store-criticized-in-japans-fire-disaster.html | Store Criticized in Japan's Fire Disaster | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/going-like-fifty.html | Going Like Fifty | True | By Russell Lynes | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/r-e-smith-multimillionaire-who-aided-in-astrodome-dies-once-an.html | R. E. Smith, Multimillionaire Who Aided in Astrodome, Dies | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/more-aid-to-aged-urged.html | More Aid to Aged Urged | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/transit-turnabout.html | Transit Turnabout? | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/germans-sweat-for-cars.html | Germans â€šÃ„Â²Sweatâ€šÃ„Â´ for Cars | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/toge-fujihara.html | TOGE FUJIHARA | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/alex-metzler.html | ALEX METZLER | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/miss-caroline-horn.html | MISS CAROLINE HORN | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/british-yachtsman-is-murdered-outside-st-thomas-apartment.html | British Yachtsman Is Murdered Outside St. Thomas Apartment | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/nixon-signs-extension-of-grand-jurys-life.html | Nixon Signs Extension Of Grand Jury's Life | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/twa-talks-go-on.html | T.W.A. Talks Go On | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/former-model-cities-aide-gets-2-years-in-bribe-case.html | Former Model Cities Aide Gets 2 Years in Bribe Case | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/truck-driver-sues-ford.html | Truck Driver Sues Ford | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/next-step-in-the-arts.html | Next Step in the Arts | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/boston-detective-is-killed-trying-to-prevent-a-holdup.html | Boston Detective Is Killed Trying to Prevent a Holdup | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/3-dozen-american-journalists-are-said-to-do-work-for-c-i-a-3-dozen.html | 3 Dozen American Journalists Are Said to Do Work for C. I. A. | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/a-telethon-in-miami-to-raise-funds-to-help-cuban-refugees-cronkite.html | A Telethon in Miami to Raise Funds to Help Cuban Refugees | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/an-old-mare-is-better-than-she-used-to-be-gallant-fox-draws-9-at.html | An Old Mare Is Better Than She Used to Be | True | By Joe Nichols | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/letters-to-the-editor-the-presidential-controversy-examples-of.html | Letters to the Editor | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/new-ussoviet-agreement-widens-scientific-cooperation-what-it-will.html | New U.Sâ€šÃ„Â²Soviet Agreement Widens Scientific Cooperation | True | By Christopher S. Wren Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/6-letter-bombs-in-tel-aviv.html | 6 Letter Bombs in Tel Aviv | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/frank-fallon.html | FRANK FALLON | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/cambodia-force-routed-near-capital-howitzers-abandoned-defenses.html | Cambodia Force Routed Near Capital | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/3-dozen-american-journalists-are-said-to-do-work-for-cia.html | 3 Dozen American Journalists Are Said to Do Work for C.I.A. | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/business-briefs-flc-and-gimbel-set-consent-decree-venezuela.html | Business Briefs | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/beverly-sills-hailed-in-coast-premiere-for-i-puritani.html | Beverly Sills Hailed In Coast Premiere For â€šÃ„Â²I Puritaniâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/nixon-morality-assailed.html | Nixon Morality Assailed | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/crown-matrimonial-closing.html | â€šÃ„Â²Crown Matrimonialâ€šÃ„Â´ Closing | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/ennavy-aquanaut-accused-of-fraud-and-embezzlement.html | Exâ€šÃ„Â²Navy Aquanaut Accused of Fraud and Embezzlement; | True | | 2001-08-03 | RE0000847424 | B00000887908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/argentina-pledges-safeguards-after-ford-co-evacuates-staff.html | Argentina Pledges Safeguards After Ford Co. Evacuates Staff | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, DECEMBER 1, 1973 | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/bridge-sure-trick-problems-give-the-feeling-of-actual-play-heres.html | Bridge: â€ŠÃ„â€ŠSure TrickÃ„â€Š Problems Give The Feeling of Actual Play | True | By Alan Truscott | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/3-big-oil-companies-raise-prices-of-gasoline-today.html | 3 Big Oil Companies Raise Prices of Gasoline Today | True | By David A. Andelman | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/mobutu-seizes-alien-farming-concerns-in-zaire.html | Mobutu Seizes Alien Farming Concerns in Zaire | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/us-plans-to-seek-new-nuclear-arms-in-case-talks-fail-us-to-seek-new.html | U.S. Plans to Seek New Nuclear Arms In Case Talks Fail | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/dr-max-p-cowett.html | DR. MAX P. COWETT | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/gang-inquiry-aims-at-link-to-police-jersey-jury-checking-into.html | GANG INQUIRY AIMS AT LINK TO POLICE | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/oilfield-off-zaire-expected-to-begin-production-in-75.html | Oilfield Off Zaire Expected To Begin Production in | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/feminist-organization-is-fighting-oppression-in-the-catholic-church.html | family food fashions furnishings | True | By Judy Klemesrud | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/police-wives-fight-use-of-women-in-car-teams.html | Police Wives Fight Use Of Women in Car Teams | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/architect-got-us-contract-then-gave-gop-50000.html | Architect Got U.S. Contract, Then Gave G.O.P. $50,000 | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/aflcio-sees-deception-as-cause-for-impeachment.html | A.F.L.â€ŠÃ„â€ŠC.I.O. Sees Deception As Cause for Impeachment | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/white-house-tree-due.html | White House Tree Due | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/escaped-convict-is-slain-five-hostages-are-safe.html | Escaped Convict Is Slain; Five Hostages Are Safe | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/u-slatin-america-talk-gains-as-colombian-meets-kissinger-a-feeling.html | U.Sâ€ŠÃ„â€ŠLatin America Talk Gains As Colombian Meets Kissinger | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/many-small-grotesques-in-sculpture-by-king.html | Many Small Grotesques in Sculpture by King | True | By Hilton Kramer | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/home-town-of-papadopoulos-grieves-others-rejoice-pleased-with.html | Home Town of Papadopoulos Grieves, Others Rejoice | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/jersey-welfare-mothers-find-careers.html | Jersey Welfare Mothers Find Careers | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/krogh-files-plea-of-guilty-in-raid-on-psychiatrist-plumbers-leader.html | KROGH FILES PLEA OF GUILTY IN RAID ON PSYCHIATRIST | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/watergate-unit-pressing-hughes-aides-skepticism-on-panel.html | Watergate Unit Pressing Hughes Aides | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/brinegar-weighs-masstransit-aid-tells-rockefeller-and-beame-closer.html | BRINEGAR WEIGHS MASSâ€ŠÃ„â€ŠTRANSIT AID | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/she-has-a-fashion-lesson-for-intellectuals-likes-to-gesture.html | She Has a Fashion Lesson for Intellectuals | True | By Bernadine Morris | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/sports-today-basketball-football-golf-harness-racing-high-diving.html | Sports Today | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/rises-deferred-for-1974-autos-living-cost-council-says-it-needs.html | RISES DEFERRED FOR 1974 AUTOS | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/haig-will-testify-about-tape-gap-nixon-aide-will-go-to-court-at.html | HAIG WILL TESTIFY ABOUT TAPE â€ŠÃ„â€ŠGAPâ€ŠÃ„â€Š Nixon Aide Will Go to Cour at Prosecution's Request, According to Garment | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/assets-rise-by-18-for-pension-funds.html | ASSETS RISE BY 18% FOR PENSION FUNDS | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/public-broadcasting-forms-minority-programs-panel.html | Public Broadcasting Forms Minority Programs Panel | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/mit-giving-a-course-on-failure-as-a-dominating-theme-in-society-a.html | M.I.T. Giving a Course on Failure As a Dominating Theme in Society | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/student-on-guard-duty-catches-two-suspects.html | Student on Guard Duty Catches Two Suspects | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/city-study-scores-failure-of-welfare-job-programs-city-study-scores.html | City Study Scores Failure of Welfare Job Programs | True | By Peter Kihss | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/japans-economy-still-worsening-payments-deficit-widens-as-consumer.html | JAPAN'S ECONOMY STILL WORSENING | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/kissingers-nobel-cash-goes-to-children-of-gis.html | Kissinger's Nobel Cash Goes to Children of G.I.'s | True | | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/soybean-futures-drop-then-rally-march-delivery-up-3-centscom.html | SOYBEAN FUTURES DROP, THEN RALLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847424 | B00000887908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-12-01 | 1973-12-01 | https://www.nytimes.com/1973/12/01/archives/stocks-on-amex-show-drop-again-prices-also-decline-on.html | STOCKS ON AMEX SHOW DROP AGAIN | True | By James J. Nagle | 2001-08-03 | RE0000847424 | B00000887908 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/li-house-built-for-giving-parties-starting-from-scratch-in-the-hat.html | L.I. House Built for Giving Parties | True | By Wendy Schuman Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/stocks-engulfed-by-selling-wa-ves-markets-in-review.html | MARKETS IN REVIEW | True | Vartanig G.vartan | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/oil-industry-powerful-little-known.html | Oil Industry: Powerful, Little Known | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/john-glendon-marries-mary-di-tolla-nurse.html | John Glendon Marries Mary Di Tolla, Nurse | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/dr-john-j-flynn-exhead-of-kings-medical-society.html | Dr. John J. Flynn, Exâ€šÃ‚Â²Head Of Kings Medical Society | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/pope-reconsiders-the-ban-on-reds-don-camillo-an-example-ban-widely.html | POPE RECONSIDERS THE BAN ON REDS | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/how-to-buy-recording-tape.html | How To Buy Recording Tape | True | by Thomas Dempsey | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/oneline-poems-and-longer-but-not-much-the-guest-word.html | Oneâ€šÃ‚Â²line Poems and Longer, but Not Much | True | By William Cole | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bway-yes-indeed-why-london-failed-to-live-up-drama-mailbag-broadway.html | Drama Mailbag | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/truman-tapes-have-no-gaps-but-some-will-wish-they-had-interviews.html | Truman Tapes Have No Gaps, but Some Will Wish They Had | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/australia-again-bars-export-of-her-prized-merino-rams-banned-for-40.html | Australia Again Bars Export Of Her Prized Merino Rams | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/death-penalty-restoration-is-unlikely-jury-decision-broader-grounds.html | Death Penalty Restoration Is Unlikely | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/allens-redskins-favored.html | Allen's Redskins Favored | True | By Al Harvin | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/7-homes-prepare-for-yuletide-walk.html | 7 Homes Prepare for â€šÃ‚Â²Yuletide Walkâ€šÃ‚Â² | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/we-wont-be-taking-the-old-family-bus-for-a-spin-any-more-steady-as-a.html | We Won't Be Taking The â€šÃ‚Â²Old Family Busâ€šÃ‚Â² For a Spin Anymore | True | By Tom Buckley | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/mrs-meir-hopeful-on-negotiations-us-envoy-summoned-grateful-for-u-s.html | MRS. MEIR HOPEFUL ON NEGOTIATIONS | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/check-on-aid-funds-is-urged-wise-spending-urged-public-mistrust.html | Check on Aid Funds Is Urged | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/nixons-may-leave-estate-in-califorma-to-the-government.html | Nixons May Leave Estate in Califorma To the Government | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/28-us-officers-joining-un-truce-team-in-israel.html | 28 U.S. Officers Joining U.N. Truce Team in Israel | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/prohibition-of-children-in-dorms-faces-test-others-join-action.html | Prohibition Of Children In Dorms Faces Test | True | By Morris Kaplan | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/insulation-drive-balked-in-detroit-not-freezing-yet-lack-of.html | INSULATION DRIVE BALKED IN DETROIT | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/hijacker-missing-after-two-years-rugged-area-searched-there-was-no.html | HIJACKER MISSING AFTER TWO YEARS | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/dozen-buildings-in-queens-win-awards-no-awards-in-6-categories.html | Dozen Buildings in Queens Win Awards | True | By Glenn Fowler | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/yearlong-pay-dispute-in-paterson-nears-end-stalemate-is-broken.html | Yearâ€šÃ‚Â²Long Pay Dispute In Paterson Nears End | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/debra-feiger-engaged.html | Debra Feiger Engaged | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/husband-wife-students-increasing-reasons-called-varied-both-are-on.html | Husband â€šÃ‚Â² Wife Students Increasing | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/the-courts-silent-approval-to-a-kind-of-prior-restraint-the-case.html | Ideas&Trends/Continued | True | By Martin Arnold | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/black-feminists-hold-parley-here-a-nonpriority-cited-curiosity-drew.html | BLACK FEMINISTS HOLD PARLEY HERE | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/colts-visit-shea.html | Colts Visit Shea | True | By Murray Chass | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/bahamas-bars-2-americans-from-treasure-they-found.html | Bahamas Bars 2 Americans From Treasure They Found | True | | 2001-08-03 | RE0000847423 | B00000887907 |
| 1973-12-02 | 1973-12-02 | https://www.nytimes.com/1973/12/02/archives/december.html | December | True | | 2001-08-03 | RE0000847423 | B00000887907 |